Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| | | | | **PLAINTIFF'S EXHIBITS** | | | | |
| 001 | Expert Report of Dr. Ole Fejerskov | 2019 | | Further context for expert opinon | Fejerskov | Hearsay; EPA MIL #4 | FRE 703; Opp to MIL 4 | |
| 002 | CV of Dr. Ole Fejerskov | 2019 | | Further context for expert opinon | Fejerskov | Hearsay; EPA MIL #4 | FRE 703; Opp to MIL 4 | |
| 003 | Expert Reports of Dr. Philippe Grandjean | 2019 | | Further context for expert opinon | Philippe Grandjean | Hearsay; EPA MIL #1 | FRE 703, Opp to MIL 1 | |
| 004 | CV of Dr. Philippe Grandjean | 2019 | | Further context for expert opinon | Philippe Grandjean | Hearsay; EPA MIL #1 | FRE 703, Opp to MIL 1 | |
| 005 | Expert Report of Dr. Howard Hu | 2019 | | Further context for expert opinon | Howard Hu | Hearsay; EPA MIL #2 | FRE 703, Opp to MIL 2 | |
| 006 | CV of Dr. Howard Hu | 2019 | | Further context for expert opinon | Howard Hu | Hearsay; EPA MIL #2 | FRE 703, Opp to MIL 2 | |
| 007 | Expert Report of Dr. Bruce Lanphear | 2019 | | Further context for expert opinon | Bruce Lanphear | Hearsay; | FRE 703 | |
| 008 | CV of Dr. Bruce Lanphear | 2019 | | Further context for expert opinon | Bruce Lanphear | Hearsay; | FRE 703 | |
| 009 | Expert Reports of Dr. Kathleen Thiessen | 2019 | | Further context for expert opinon | Kathleen Thiessen | Hearsay; EPA MIL #4 | FRE 703, Opp to MIL 4 | |
| 010 | CV of Dr. Kathleen Thiessen | 2019 | | Further context for expert opinon | Kathleen Thiessen | Hearsay; EPA MIL #4 | FRE 703, Opp to MIL 4 | |
| 011 | Expert Reports of Dr. Christine Wells | 2019 | | Further context for expert opinon | Christine Wells | Hearsay; EPA MIL #4 | FRE 703, Opp to MIL 4 | |
| 012 | CV of Dr. Christine Wells | 2019 | | Further context for expert opinon | Christine Wells | Hearsay; EPA MIL #4 | FRE 703, Opp to MIL 4 | |
| 013 | Studies and papers cited in Plaintiffs' expert reports | | | Further context for expert opinon | | Hearsay; further specificity is needed lodge an objection | FRE 703; FRE 803(18) | |
| 014 | Dr. Ole Fejerskov's Photos of Dental Fluorosis (Appendix C to Dr. Fejerskov's expert report). | | | Visual demonstration of what dental fluorosis looks like | Fejerskov | Relevance | | |
| 015 | NIEHS/EPA Children's Environmental Health and Disease Prevention Research Centers: Protecting Children's Health Where They Live, Learn, and Play (EPA/600/R-17/407). | 2017 | | Background and context for NIH-funded birth cohort studies & adverse nature of IQ loss | N/A | Foundation | EPA has admitted this is an EPA doc in its interrogatories | |
| 016 | NRC Report - Fluoride in Drinking Water: A Scientific Review of EPA's Standards | 2006 | | Demonstrates that neurotoxicity is a hazard of fluoride exposure | Kathleen Thiessen | Hearsay | FRE 703; FRE 803(18) | |
| 017 | NTP – Draft NTP Monograph on the Systematic Review of Fluoride Exposure and Neurodevelopmental and Cognitive Health Effects (September 6, 2019). | 2019 | | Helps demonstrate unreasonable risk of fluoridation chemicals | N/A | Foundation; Hearsay; EPA MIL #3 | Self-authenticating document, and subject to judicial notice; Opp to MIL 3 | |
| 018 | NTP – Systematic Review on the Neurobehavioral Toxicity of Fluoride in Animal Studies (September 2015) (Ex. 106) | 2015 | | Further context for expert opinon | Kristina Thayer | Foundation; Hearsay | FRE 703; FRE 803(18) | |
| 019 | NTP – Systematic Review on the Neurobehavioral Toxicity of Fluoride in Animal Studies (June 2015) (Ex. 105) | 2015 | | Further context for expert opinon | Kristina Thayer | Hearsay | FRE 703; FRE 803(18) | |
| 020 | Mundy, et al. "Building a Database of Developmental Neurotoxicants: Evidence from Human and Animal Studies" (Ex. 223). | n/a | | Supports neurotoxicity being a hazard of fluoride | N/A | Foundation; Hearsay | FRE 703; FRE 803(18) | |
| 021 | Mundy, et al. "Expanding the Test Set: Chemicals with Potential to Disrupt Mammalian Brain Development" (Ex. 224). | 2015 | | Supports neurotoxicity being a hazard of fluoride | N/A | Foundation; Hearsay | FRE 703; FRE 803(18) | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 022 | Declaration of FDA's Dental Officer Frederick Hyman (Nov 5, 2018) and accompanying letter from FDA. | 2018 | | Lack of benefits from fluoride ingestion and absence of neurological safety data | N/A | Relevance; Hearsay; FRE 403 | FRE 803(8); FRE 803(18); FRE 807 | |
| 023 | CDC's Objections to Deposition Subpoena (Ex. 43) | 2018 | | Lack of benefits from fluoride ingestion | Hannan | | | |
| 024 | NHANES Laboratory Procedures Manual (Ex. 40) | 2016 | | Shows unavailability of national urinary F data | Hannan | Relevance | Relevant to help explain why there is no national urinary F data in US | |
| 025 | Defendants' Response to Plaintiffs' First Set of Interrogatories | 2018 | | Absence of neurological safety data for fluoride | N/A | Relevance; FRE 403 | Relevant to showing that Plaintiffs experts have not omitted any material data | |
| 026 | Defendants' Response to First Set of Requests for Admission | 2018 | | Absence of neurological safety data for fluoride | N/A | Relevance; FRE 403 | Relevant to showing that Plaintiffs experts have not omitted any material data | |
| 027 | Defendants' Supplemental Response to Plaintiffs' First Set of Interrogatories | 2018 | | To establish EPA neurotoxicity risk assessment principles and practices | N/A | | | |
| 028 | Defendants' Second Supplemental Response to Plaintiffs' First Set of Interrogatories | 2018 | | To establish EPA neurotoxicity risk assessment principles and practices | N/A | | | |
| 029 | Defendants' Response to Plaintiffs' Second Set of Requests for Admissions | 2018 | | Foundation for Mundy review + Establish EPA's funding of ELEMENT cohort | N/A | | | |
| 030 | Stipulation Regarding Manufacturers of Fluoridation Chemicals (ECF 101). | 2019 | | Absence of neurological safety data for fluoride | N/A | Relevance; Hearsay; FRE 403 | Relevant to showing that Plaintiffs experts have not omitted any material data | |
| 031 | NRC (1983). Risk Assessment in the Federal Government: Managing the Process. | 1983 | | To establish risk assessment principles and practices | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 032 | NRC (1994). Science and Judgment in Risk Assessment. | 1994 | | To establish risk assessment principles and practices | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 033 | NRC (2009). Science and Decisions: Advancing Risk Assessment. | 2009 | | To establish risk assessment principles and practices | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 034 | EPA Guidelines for Neurotoxicity Risk Assessment (EPA/630/R-95/001F). | 1998 | | To establish EPA's neurotoxicity risk assessment principles and practices | N/A | | | |
| 035 | EPA – Toxicological Review of 2,2',4,4'-Tetrabromodiphenyl Ether (BDE-47) (EPA/635/R-07/005F). | 2008 | | To establish EPA's neurotoxicity risk assessment principles and practices & susceptibility of fetus/infant to neurotoxicants | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 036 | EPA – Toxicological Review of 2,2',4,4'-5-Pentabromodiphenyl Ether (BDE-99) EPA/635/R-07/006F). | 2008 | | To establish neurotoxicity risk assessment principles and practices | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 037 | EPA – Toxicological Review of 2,2',4,4'-5,5'-Hexabromodiphenyl Ether (BDE-153) (EPA/635/R-07/007F). | 2008 | | To establish neurotoxicity risk assessment principles and practices | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 038 | EPA – Toxicological Review of Decabromodiphenyl Ether (BDE-209) (EPA/635/R-07/008F). | 2008 | | To establish neurotoxicity risk assessment principles and practices | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 039 | EPA - Toxicological Review of Chlorine Dioxide and Chlorite (EPA/635/R-00/007). | 2000 | | To establish neurotoxicity risk assessment principles and practices | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 040 | EPA – Toxicological Review of 2-Hexanone (EPA/635/R-09/008F). | 2009 | | To establish EPA's neurotoxicity risk assessment principles and practices & susceptibility of fetus/infant to neurotoxicants | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 041 | EPA – Toxicological Review of Methanol (Noncancer) (EPA/635/R-11/001Fa). | 2013 | | To establish EPA's neurotoxicity risk assessment principles and practices & susceptibility of fetus/infant to neurotoxicants | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 042 | EPA - Toxicological Review of Hexahydro-1,3,5-trinitro-1,3,5-triazine (RDX) (EPA/635/R-18/211Fa). | 2018 | | To establish neurotoxicity risk assessment principles and practices | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 043 | EPA - Toxicological Review of Trimethylbenzenes (EPA/635/R-16/161Fa). | 2016 | | To establish EPA's neurotoxicity risk assessment principles and practices | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 044 | EPA – Framework for Human Health Risk Assessment (EPA/100/R-14/001). | 2014 | | To establish EPA's risk characterization principles and practices | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 045 | EPA - Sustainable Futures/P2 Framework Manual (EPA-748-B12-001). | 2012 | | To establish EPA's risk characterization principles and practices | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Opp to MIL 5 | |
| 046 | EPA - Estimated Per Capita Water Ingestion and Body Weight in the United States (EPA-822-R-00-008). | 2000 | | Exposure assessment for fluoride | N/A | | | |
| 047 | EPA - Estimated Per Capita Water Ingestion and Body Weight in the United States—An Update (EPA-822-R-00-001). | 2004 | | Exposure assessment for fluoride | N/A | | | |
| 048 | EPA - Recommended Use of Body Weight 3/4 as the Default Method in Derivation of the Oral Reference Dose (EPA 100-R11-0001). | 2011 | | To establish EPA's method for establishing human equivalent doses from animal data | N/A | | | |
| 049 | EPA – A Review of the Reference Dose and Reference Concentration Processes (EPA/630/P-02/002F) | 2002 | | To establish how EPA establishes reference doses from animal and human data, including use of uncertainty factors | N/A | | | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 050 | EPA - Fluoride: Dose-Response Analysis for Non-cancer Effects (EPA-820-R-10-019). | 2010 | | Data on fluoride exposures in US, including for infants; identification of populations susceptible to fluoride toxicity, and other background facts about fluoride cariology, toxicology and pharmacology | N/A | Violates MCLG/RfD Stipulation | Plaintiffs will not be discussing any material related to MCLG and are amenable to introducing only excerpts to avoid introducing discussion on MCLG | |
| 051 | EPA - Fluoride: Exposure and Relative Source Contribution Analysis (EPA-820-R-10-015) | 2010 | | Exposure assessment for fluoride | N/A | Violates MCLG/RfD Stipulation | Plaintiffs will not be discussing any material related to MCLG; and are amenable to introducing only excerpts to avoid introducing discussion on MCLG | |
| 052 | EPA - Reregistration Eligibility Decision for Sodium Fluoride (EPA 739-R-07-010). | 2007 | | To establish EPA's risk assessment principles and practices in the context of sodium fluoride pesticides | N/A | Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Not subject to MIL 5 | |
| 053 | EPA – IRIS Chemical Assessment Summary: Methylmercury (MeHg); CASRN 22967-92-6 | 2001 | | Generalizability of BMD data derived from foreign populations to US | N/A | Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Not subject to MIL 5 | |
| 054 | EPA – Guidance for Implementing the January 2001 Methylmercury Water Quality Criterion (EPA 823-R10-001) | 2001 | | Generalizability of BMD data derived from foreign populations to US | N/A | Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Not subject to MIL 5 | |
| 055 | EPA – Regulatory Impact Analysis of the Final Clean Air Mercury Rule, EPA-452/R-05-003 | 2005 | | Adverse nature of IQ loss | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Not subject to MIL 5 | |
| 056 | EPA – Regulatory Impact Analysis of the Proposed Revisions to the National Ambient Air Quality Standards for Lead, https://www3.epa.gov/ttn/ecas/docs/ria/naaqs-lead_ria_final_2008-10.pdf | 2008 | | Adverse nature of IQ loss | N/A | Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Not subject to MIL 5 | |
| 057 | EPA – Economic Analysis of Toxic Substances Control Act Section 403: Lead-Based Paint Hazard Standards, https://www.epa.gov/sites/production/files/documents/403_ea_d21.pdf | 2000 | | Adverse nature of IQ loss | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Not subject to MIL 5 | |
| 058 | EPA Website – "About Risk Assessment," https://www.epa.gov/risk/about-risk-assessment#whatisrisk. | 2019 | | To establish EPA risk assessment principles and practices | N/A | Foundation | No sponsoring witness necessary: self-authenticating | |
| 059 | EPA Website – "NRC Risk Assessment Paradigm," https://www.epa.gov/fera/nrc-risk-assessment-paradigm. | 2017 | | To establish EPA risk assessment principles and practices | N/A | Foundation | No sponsoring witness necessary: self-authenticating | |
| 060 | EPA Website – "Conducting a Human Health Risk Assessment, https://www.epa.gov/risk/conducting-human-health-risk-assessment. | 2017 | | To establish EPA risk assessment principles and practices | N/A | Foundation | No sponsoring witness necessary: self-authenticating | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-2162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 061 | EPA Website – "Exposure Assessment Tools by Lifestages and Populations - Highly Exposed or Other Susceptible Population Groups," https://www.epa.gov/expobox/exposure-assessment-tools-lifestages-and-populations-highly-exposed-or-other-susceptible. | 2017 | | To establish EPA risk assessment principles and practices | N/A | Foundation | No sponsoring witness necessary: self-authenticating | |
| 062 | EPA Website - EPA-FDA Fish Advice: Technical Information, https://www.epa.gov/fish-tech/epa-fda-fish-advice-technical-information | 2018 | | EPA's use of foreign-based data to protect US population | N/A | Foundation; Hearsay; Relevance | No sponsoring witness necessary: self-authenticating | |
| 063 | Federal Register, Volume 82, Number 37 (February 27, 2017), Pages 11,878-11,890. Fluoride Chemicals in Drinking Water; TSCA Section 21 Petition; Reasons for Agency Response | 2017 | | EPA's risk assessment considerations for fluoridation chemicals | N/A | | | |
| 064 | Federal Register, Volume 80, Number 84 (May 1, 2015), Pages 24,936-24,947. Public Health Service Recommendation for Fluoride Concentration in Drinking Water for Prevention of Dental Caries | 2015 | | Fluoridation status in US; exposure assessment; background on fluoride | N/A | | | |
| 065 | Federal Register, Volume 77, Number 32 (February 16, 2012), Pages 9,304-9513. National Emission Standards for Hazardous Air Pollutants From Coal- and Oil-Fired Electric Utility Steam Generating Units and Standards of Performance for Fossil-Fuel-Fired Electric Utility, Industrial-Commercial-Institutional, and Small Industrial-Commercial-Institutional Steam Generating Units | 2012 | | Adverse nature of IQ loss | N/A | Relevance; EPA MIL #5 | Not subject to MIL 5 | |
| 066 | Federal Register, Volume 76, Number 12 (January 19, 2011), Pages 3,422-3,449: Sulfuryl Fluoride; Proposed Order Granting Objections to Tolerances and Denying Request for a Stay | 2011 | | Exposure assessment & risk assessment methods | N/A | Relevance; EPA MIL #5 | Not subject to MIL 5 | |
| 067 | Federal Register, Volume 73, Number 219 (November 12, 2008), Pages 66,964–67,062. National Ambient Air Quality Standards for Lead; Final Rule | 2008 | | Adverse nature of IQ loss | N/A | Relevance; EPA MIL #5 | Not subject to MIL 5 | |
| 068 | Federal Register, Volume 83, Number 135 (July 13, 2018), Pages 32,666-32,667) Proposed Guidance Regarding Operational Control Range Around Optimal Fluoride Concentration in Community Water Systems That Adjust Fluoride | 2018 | | Exposure assessment | N/A | Relevance | | |
| 069 | Federal Register, Volume 84, Number 123 (June 26, 2019), Pages 30,524-30,569) National Primary Drinking Water Regulations: Perchlorate; Proposed rule, request for public comment | 2019 | | Adverse nature of IQ loss | N/A | Relevance; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission | |
| 070 | Memorandum from Steve M. Knott to Wendy Cleland-Hamnett, Director of OPPT (Ex. 237). | 2016 | | EPA's risk characterization under TSCA | N/A | Foundation; Relevance; Hearsay; EPA MIL #5 | No sponsoring witness necessary: self-authenticating + party admission; Not subject to MIL 5 | |
| 071 | Power point of Dr. Tala Henry (Ex. 235), along with cover pages (Ex. 236) | 2016 | | EPA's risk characterization under TSCA | N/A | Hearsay | Party admission | |
| 072 | Declaration of Dr. Tala Henry (October 8, 2019) | 2019 | | EPA's use of risk assessment for TSCA risk evaluations | N/A | Hearsay | Party admission | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 073 | EPA - Draft Risk Evaluation for 1,4-Dioxane (EPA-740-R1-8007). | 2019 | | EPA's risk characterization/determination practices under TSCA | N/A | Relevance; EPA MIL #5 | Opp to MIL 5 | |
| 074 | EPA - Draft Risk Evaluation for 1-Bromopropane (740-R1-8013). | 2019 | | EPA's risk characterization/determination practices under TSCA | N/A | Relevance; EPA MIL #5 | Opp to MIL 5 | |
| 075 | EPA - Draft Risk Evaluation for Methylene Chloride (EPA-740-R1-8010). | 2019 | | EPA's risk characterization/determination practices under TSCA | N/A | Relevance; EPA MIL #5 | Opp to MIL 5 | |
| 076 | Letter from EPA's Deputy Assistant Administrator for Water, Rebecca Hanmer, March 30, 1983 (Ex. 167). | 1983 | | Background information on fluoridation chemicals | N/A | Hearsay | Party Admission | |
| 077 | Letter from EPA Assistant Administrator, Robert Perciasepe, July 25, 1997 (Ex. 155). | 1997 | | To help demonstrate that focus of EPA's regulation of fluoride in water should be on prevention of risk; not promotion of a health benefit | N/A | Foundation; Relevance; Hearsay; violates MCLG Stip | No sponsoring witness necessary: self-authenticating + party admission | |
| 078 | Department of Health, Education and Welfare (1979). Trends in Breast Feeding Among American Mothers (Ex. 28). | 1979 | | Exposure and risk for infants | N/A | Foundation; Hearsay; Relevance | Self-authenticating; FRE 703; FRE 803(18) | |
| 079 | Table 23 from DHHS, "Review of Fluoride: Benefits and Risks" (Ex. 6). | 1991 | | Background on fluoride toxicity | N/A | Foundation; Hearsay; violates MCLG Stip | Self-authenticating, FRE 703; FRE 803(18) | |
| 080 | Hamadani 2011 (Ex. 329) | 2011 | | Demonstrate how prospective cohort data similar to ELEMENT and MIREC studies can be appropriately used for BMD analysis and RfD derivation | N/A | Foundation; Hearsay; Relevance | FRE 703; FRE 803(18) | |
| 081 | Tsuji, et al. (2015). Low-level arsenic exposure and developmental neurotoxicity in children: A systematic review and risk assessment. | 2015 | | Demonstrate how prospective cohort data similar to ELEMENT and MIREC studies can be appropriately used for BMD analysis and RfD derivation | Joyce Tsuji | Relevance; Hearsay | FRE 703; FRE 803(18) | |
| 082 | Second Amended Declaration of Scott Edwards | 2019 | | Standing | N/A | | | |
| 083 | Declaration of Kristie Lavelle | 2018 | | Standing | N/A | | | |
| 084 | Declaration of Julie Simms | 2018 | | Standing | N/A | Foundation; Hearsay | Violates stip on standing (ECF 102) | |
| 085 | Declaration of Brenda Staudenmaier | 2018 | | Standing | N/A | | | |
| 086 | Declaration of Audrey Adams | 2018 | | Standing | N/A | Foundation; Hearsay | Violates stip on standing (ECF 102) | |
| 087 | Declaration of Jessica Trader | 2018 | | Standing | N/A | | | |
| 088 | Declaration of Moms Against Fluoridation | 2018 | | Standing | N/A | | | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 089 | Grandjean Purchase Order | 1999 | | Helps demonstrate generalizability of toxicity data from other countries to US, as well as EPA's recognition of Dr. Grandjean's expertise in BMD analysis | Philippe Grandjean | Authenticity; Hearsay; Foundation | Grandjean will authenticate; Party admission | |
| 090 | Thiessen Dep. Ex. 260: Dose Response Evaluation | n/a | | Helps demonstrate dose-response analysis for risk assessment | Kathleen Thiessen | Foundation | Thiessen will lay the foundation | |
| 091 | Thayer Dep. Ex. 103 | n/a | | Helps demonstrate how EPA applies animal data to humans | Kristina Thayer | Authenticity; Foundation; EPA MIL #5 | Thayer will provide foundation; Opp to MIL 5 | |
| 092 | Alhava, E.M., Olkkonen, H., Kauranen, P., and Kari, T. 1980. The effect of drinking water fluoridation on the fluoride content, strength and mineral density of human bone. Acta Orthopaedica Scandinavica 51(3):413-20. | 1980 | | Goes to susceptibility of elderly populations | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 093 | Arnala, I., Alhava, E.M., and Kauranen, P. 1985. Effects of fluoride on bone in Finland. Histomorphometry of cadaver bone from low and high fluoride areas. Acta Orthopaedica Scandinavica 56(2):161-6. | 1985 | | Goes to susceptibility of elderly populations | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 094 | Bartos, M., Gumilar, F., Gallegos, C.E., Bras, C, Dominguez, S., Mónaco, N., Esandi, M.D.C., Bouzat, C., Cancela, L.M., and Minetti, A. 2018. Alterations in the memory of rat offspring exposed to low levels of fluoride during gestation and lactation: Involvement of the α7 nicotinic receptor and oxidative stress. Reproductive Toxicology 81:108-114. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 095 | Bartos, M., Gumilar, F., Gallegos, C.E., Bras, C., Dominguez, S., Cancela, L.M., and Minetti, A. 2019. Effects of perinatal fluoride exposure on short- and long-term memory, brain antioxidant status, and glutamate metabolism of young rat pups. International Journal of Toxicology (doi: 10.1177/1091581819857558. [Epub ahead of print]. | 2019 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 096 | Bashash, M., Thomas, D., Hu, H., Martinez-Mier, E.A., Sanchez, B.N., Basu, N., Peterson, K.E., Ettinger, A.S., Wright, R., Zhang, Z., Liu, Y., Schnaas, L., Mercado-García, A., Téllez-Rojo, M.M., and Hernández-Avila, M. 2017. Prenatal fluoride exposure and cognitive outcomes in children at 4 and 6-12 years of age in Mexico. Environmental Health Perspectives. 125(9):097017. https://doi.org/10.1289/EHP655 | 2017 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 097 | Bashash, M., Marchand, M., Hu, H., Till, C., Martinez-Mier, E.G., Sanchez, B.N., Basu, N., Peterson, K.E., Green, R., Schnaas, L., Mercado-García, A., Hernández-Avila, MN., and Téllez-Rojo, M.M. 2018. Prenatal fluoride exposure and attention deficit hyperactivity disorder (ADHD) symptoms in children at 6-12 years of age in Mexico City. Environment International 121:658-666. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 098 | Bellinger, D.C. 2011. A strategy for comparing the contributions of environmental chemicals and other risk factors to neurodevelopment of children. Environmental Health Perspectives, 120(4):501-507. | 2011 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 099 | Cao, K., Xiang, J., Dong, Y.T., Xu, Y., Song, H., Zeng, X.X., Ran, L.Y., Hong, W., and Guan, Z.Z. 2019. Exposure to fluoride aggravates the impairment in learning and memory and neuropathological lesions in mice carrying the APP/PS1 double-transgenic mutation. Alzheimer's Research & Therapy 11:35. | 2019 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 100 | CDC (Centers for Disease Control and Prevention). 2017. Results: Breastfeeding and Infant Feeding Practices: Infant Feeding Practices Study II and Its Year Six Follow-Up. Chapter 3. Infant Feeding. (https://www.cdc.gov/breastfeeding/data/ifps/results.htm#ch3; last reviewed December 5, 2017; retrieved February 11, 2019). | 2017 | | Exposure assessment | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 101 | Chachra, D., Limeback, H., Willett, T.L., and Grynpas, M.D. 2010. The long-term effects of water fluoridation on the human skeleton. Journal of Dental Research 89(11):1219-23. | 2010 | | Goes to susceptibility of elderly populations | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 102 | Chen, J., Niu, Q., Xia, T., Zhou, G., Li, P., Zhao, Q., Xu, C., Dong, L., Zhang, S., and Wang, A. 2018a. ERK1/2-mediated disruption of BDNF–TrkB signaling causes synaptic impairment contributing to fluoride–induced developmental neurotoxicity. Toxicology 410:222-230. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 103 | Choi, A.L., Sun, G., Zhang, Y., and Grandjean, P. 2012. Developmental fluoride neurotoxicity: A systematic review. Environmental Health Perspectives 120(10):1362-1368. | 2012 | | Goes to unreasonable risk | Grandjean | Hearsay | FRE 703; FRE 803(18) | |
| 104 | Choi, A.L., Grandjean, P., Sun, G., and Zhang, Y. 2013. Developmental fluoride neurotoxicity: Choi et al. respond. Environmental Health Perspectives 121(3):A70. | 2013 | | Goes to unreasonable risk | Grandjean | Hearsay | FRE 703; FRE 803(18) | |
| 105 | Choi, A.L., Zhang, Y., Sun, G., Bellinger, D.C., Wang, K., Yang, X.J., Li, J.S., Zheng, Q., Fu, Y., and Grandjean, P. 2015. Association of lifetime exposure to fluoride and cognitive functions in Chinese children: A pilot study. Neurotoxicology and Teratology 47:96-101. | 2015 | | Goes to unreasonable risk | Grandjean | Hearsay | FRE 703; FRE 803(18) | |
| 106 | Cui Y, Zhang B, Ma J, Wang Y, Zhao L, Hou C, Yu J, Zhao Y, Zhang Z, Nie J, Gao T, Zhou G, Liu H. 2018. Dopamine receptor D2 gene polymorphism, urine fluoride, and intelligence impairment of children in China: A school-based cross-sectional study. Ecotoxicol Environ Saf 165: 270-277. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 107 | Cui, Y.S., Zhong, Q., Li, W.F., Liu, Z.H., Wang, Y, Hou CC. 2017. The influence of fluoride exposure on the changes of thyroid hormone levels and the intellectual impairment of offspring rats. Zhonghua Lao Dong Wei Sheng Zhi Ye Bing Za Zhi (Chinese Journal of Industrial Hygiene and Occupational Diseases) 35(12):888-892. | 2017 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 108 | Das K, Mondal NK. 2016. Dental fluorosis and urinary fluoride concentration as a reflection of fluoride exposure and its impact on IQ level and BMI of children of Laxmisagar, Simlapal Block of Bankura District, W.B., India. Environ Monit Assess 188: 218. | 2016 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 109 | Uyghurturk, D.A. Goin, D.E., Martinez-Mier, E.A.,Woodruff, T.J., DenBesten, P.K. [in press] Fluoride concentrations in urine, serum and amniotic fluid in 2nd trimester pregnant in Northern California. ["California study"] | 2019 | | Exposure assessment | Grandjean | Hearsay | FRE 703; FRE 803(18) | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 110 | Ding Y, Sun H, Han H, Wang W, Ji X, Liu X, Sun D. 2011. The relationships between low levels of urine fluoride on children's intelligence, dental fluorosis in endemic fluorosis areas in Hulunbuir, Inner Mongolia, China. J Hazard Mater 186: 1942-1946. | 2011 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 111 | Dong, Z., Wan, C., Zhang, X., and Liu, J. 1997. Determination of the contents of amino acid and monoamine neurotransmitters in fetal brains from a fluorosis endemic area. Journal of Guiyang Medical College 18(4):241-245. | 1997 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 112 | Du, L., Wan, C., Cao, X., and Liu, J. 1992. The effect of fluorine on the developing human brain. Chinese Journal of Pathology 21(4):218-220. English translation (2008) in Fluoride 41(4):327-330. | 1992/2008 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 113 | Eble, D.M., Deaton, T.G., Wilson, F.C. Jr., and Bawden, J.W. 1992. Fluoride concentrations in human and rat bone. Journal of Public Health Dentistry 52(5):288-91. | 1992 | | Goes to susceptibility of elderly populations | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 114 | Fomon, S.J., Ekstrand, J., and Ziegler, E.E. 2000. Fluoride intake and prevalence of dental fluorosis: Trends in fluoride intake with special attention to infants. J. Public Health Dent. 60(3):131-139. | 2000 | | Exposure assessment | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 115 | Gao, Q., Liu, Y.J., and Guan Z.Z. 2008. Oxidative stress might be a mechanism connected with the decreased alpha 7 nicotinic receptor influenced by high-concentration of fluoride in SH-SY5Y neuroblastoma cells. Toxicology in Vitro 22(4):837-43. Erratum in: Toxicology in Vitro 22(7):1814. | 2008 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 116 | Goschorska, M., Baranowska-Bosiacka, I., Gutowska, I., Metryka, E., Skórka-Majewicz, M., and Chlubek, D. 2018. Potential role of fluoride in the etiopathogenesis of Alzheimer's disease. Int. J. Molecular Sciences 19:3965. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 117 | Green, R., Lanphear, B., Hornung, R., Flora, D., Martinez-Mier, E.A., Neufeld, R., Ayotte, P., Muckle, G. and Till, C. 2019. Association between maternal fluoride exposure during pregnancy and IQ scores in offspring in Canada. JAMA Pediatrics 173(10):940-948. | 2019 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 118 | Harriehausen, C.X., Dosani, F.,Z., Chiquet, B.T., Barratt, M.S., and Quock, R.L. 2019. Fluoride intake of infants from formula. J. Clinical Pediatric Dentistry. 43(1):34-41. | 2019 | | Exposure assessment | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 119 | He, H., Cheng, Z., and Liu, W.Q. 1989. Effects of fluorine on the human fetus. Chinese Journal of Control of Endemic Diseases 4(3):136-138. English translation (2008) in Fluoride (41(4):321-326. | 1989/2008 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 120 | Heilman, J.R., Kiritsy, M.C., Levy, S.M., and Wefel, J.S. 1999. Assessing fluoride levels of carbonated soft drinks. JADA 130:1593-1599. | 1999 | | Exposure assessment | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 121 | Jiang, C., Zhang, S., Liu, H., Guan, Z., Zeng, Q., Zhang, C., Lei, R., Xia, T., Wang, Z., Yang, L., Chen, Y., Wu, X., Zhang, X., Cui, Y., Yu, L., and Wang, A. 2014b. Low glucose utilization and neurodegenerative changes caused by sodium fluoride exposure in rat's developmental brain. Neuromolecular Med. 16(1):94-105. | 2014 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 122 | Kiritsy, M.C., Levy, S.M., Warren, J.J., Guha-Chowdhury, N., Heilman, J.R., and Marshall, T. 1996. Assessing fluoride concentrations of juices and juice-flavored drinks. JADA 127:895-902. | 1996 | | Exposure assessment | N/A | Hearsay | FRE 703; FRE 803(18) | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 123 | Levy, S.M., Warren, J.J., and Broffitt, B. 2003. Patterns of fluoride intake from 36 to 72 months of age. Journal of Public Health Dentistry 63(4):211-20. | 2003 | | Exposure assessment | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 124 | Li, M., Gao, Y., Cui, J., Li, Y., Li, B., Liu, Y., Sun, J., Liu, X., Liu, H., Zhao, L., and Sun, D. 2016. Cognitive impairment and risk factors in elderly people living in fluorosis areas in China. Biological Trace Element Research 172(1):53-60. | 2016 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 125 | Li J, Yao L, Shao QL, Wu CY. 2008. Effects of high fluoride level on neonatal neurobehavioral development. Fluoride 41: 165-170. | 2008 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 126 | Luke, J. 2001. Fluoride deposition in the aged human pineal gland. Caries Research 35:125-128. | 2001 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 127 | Malin, A.J., Riddell, J., McCague, H., and Till, C. 2018. Fluoride exposure and thyroid function among adults living in Canada: Effect modification by iodine status. Environment International 121:667-674. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 128 | McPherson, C.A., Zhang, G., Gilliam, R., Brar, S.S., Wilson, R., Brix, A., Picut, C., and Harry, G.J. 2018. An evaluation of neurotoxicity following fluoride exposure from gestational through adult ages in Long-Evans Hooded Rats. Neurotoxicity Research 34(4):781-798. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 129 | Mullenix, P.J., DenBesten, P.K., Schunior, A., and Kernan, W.J. 1995. Neurotoxicity of sodium fluoride in rats. Neurotoxicology and Teratology 17(2):169-177. | 1995 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 130 | Peckham, S., Lowery, D., and Spencer S. 2015. Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? A large observational study of GP practice data and fluoride levels in drinking water. Journal of Epidemiology and Community Health 69(7):619-24. | 2015 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 131 | Riddell, J.K., Malin, A.J., Flora, D., McCague, H. and Till, C. 2019. Association of water fluoride and urinary fluoride concentrations with attention deficit hyperactivity disorder in Canadian youth. Environment International 133 Part B, p.105190. https://doi.org/10.1016/j.envint.2019.105190 | 2019 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 132 | Rocha-Amador D, Navarro ME, Carrizales L, Morales R, Calderon J. 2007. Decreased intelligence in children and exposure to fluoride and arsenic in drinking water. Cad Saude Publica 23 Suppl 4: S579-587. | 2007 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 133 | Roholm, K. 1937. *Fluorine Intoxication. A Clinical-Hygienic Study* . Publishers: NYT Nordisk Forlag, Arnold Busck, Copenhagen and H.K. Lewis & Co. Ltd, 136, Gower Street, London. | 1937 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 134 | Russ, T., Killin, L., Hannah, J., Batty, G., Deary, I., & Starr, J. 2018. Aluminium and fluoride in drinking water in relation to later dementia risk. Br J Psychiatry 1-6. doi:10.1192/bjp.2018.287 [Epub ahead of print] [NOTE: PubMed and Thiessen incorrectly gives publication year of 2019] | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 135 | Saxena S, Sahay A, Goel P. 2012. Effect of fluoride exposure on the intelligence of school children in Madhya Pradesh, India. J Neurosci Rural Pract 3: 144-149. | 2012 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 136 | Seraj B, Shahrabi M, Shadfar M, Ahmadi R, Fallahzadeh M, Eslamlu HF, Kharazifard MJ. 2012. Effect of high water fluoride concentration on the intellectual development of children in Makoo, Iran. J Dent 9: 221-229. | 2012 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 137 | Sharma, J.D., Sohu, D. and Jain, P. 2009. Prevalence of neurological manifestations in a human population exposed to fluoride in drinking water. Fluoride 42(2):127. | 2009 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 138 | Spittle, B. 1994. Psychopharmacology of fluoride. a review. International Clinical Psychopharmacology 9(2):79-82. | 1994 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 139 | Sun, Z., Zhang, Y., Xue, X., Niu, R., and Wang, J. 2018. Maternal fluoride exposure during gestation and lactation decreased learning and memory ability, and glutamate receptor mRNA expressions of mouse pups. Human & Experimental Toxicology 37(1):87-93. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 140 | Thomas, D., Sanchez, B., Peterson, K., Basu, N., Martinez-Mier, E.A., Mercado-Garcia, A., Hernandez-Avila, M., Till, C., Bashash, M., Hu, H. and Tellez-Rojo, M.M. 2018. OP V-2 Prenatal fluoride exposure and neurobehavior among children 1-3 years of age in Mexico. [abstract] Occupational and Environmental Medicine 75:A10. 10.1136/oemed-2018-ISEEabstracts.23 | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 141 | Till, C., Green, R., Grundy, J.G., Hornung, R., Neufeld, R., Martinez-Mier, E.A., Ayotte, P., Muckle, G. and Lanphear, B. 2018. Community water fluoridation and urinary fluoride concentrations in a national sample of pregnant women in Canada. Environmental Health Perspectives 126(10), p.107001. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 142 | Till, C., Green, R., Flora, D., Hornung, R., Martinez-Mier, E.A., Blazer, M., Farmus, L., Ayotte, P., Muckle, G. and Lanphear, B. 2020. Fluoride exposure from infant formula and child IQ in a Canadian birth cohort. Environment International 134:105315. | 2019 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 143 | Valdez-Jiménez, L.V., Guzmán, O.L., Flores, M.C., Costilla-Salazar, R., Hernández, J.C., Contreras, Y.A. and Rocha-Amador, D.O. 2017. In utero exposure to fluoride and cognitive development delay in infants. Neurotoxicology 59, pp.65-70. [Sometimes incorrectly cited as Jiménez 2017] | 2017 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 144 | Varner, J.A., Jensen, K.F., Horvath, W., and Isaacson, R.L. 1998. Chronic administration of aluminum fluoride or sodium fluoride to rats in drinking water: Alterations in neuronal and cerebrovascular integrity. Brain Research 784(1-2):284-298. | 1998 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 145 | Wadhwani, T.K., and Ramasway, A.S. 1953. Pathological changes in the tissues of rats (albino) and monkeys (*Macaca radiata*) in fluorine toxicosis. Journal of the Indian Institute of Science, Section A 35:223-230. | 1953 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 146 | Wang, Q., Gao M., Zhang M.,Yang M., Xiang Q. 2012. Study on the correlation between daily total fluoride intake and children's intelligence quotient. J Southeast Univ (Med Sci Edi). Dec 31(6):743-746 [translated from Chinese] | 2012 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 147 | Wang, J., Zhang, Y., Guo, Z., Li, R., Xue, X., Sun, Z., and Niu, R. 2018a. Effects of perinatal fluoride exposure on the expressions of miR-124 and miR-132 in hippocampus of mouse pups. Chemosphere 197:117-122. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 148 | Xiang Q, Liang Y, Chen L, Wang C, Chen B, Chen X, Zhou M. 2003. Effect of fluoride in drinking water on children's intelligence. Fluoride 36: 84-94. | 2003 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 149 | Xiang Q, Liang Y, Chen B, Chen L. 2011. Analysis of children's serum fluoride levels in relation to intelligence scores in a high and low fluoride water village in China. Fluoride 44: 191-194. | 2011 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 150 | Xiang, Q., Wang, Y., Yang, M., Zhang, M. and Xu, Y. 2013. Level of fluoride and arsenic in household shallow well water in Wamiao and Xinhuai villages in Jiangsu Province, China. Fluoride, 46(4):192-7. | 2013 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 151 | Xiang, Q., Liang, Y., Zhou, M., Zang, H. 2003b. Blood lead of children in Wamiao–Xinhuai intelligence study. Fluoride 36(3):198-199. | 2003 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 152 | Yu, Y., Yang, W., Dong, Z., Wan, C., Zhang, J., Liu, J., Xiao, K., Huang, Y., and Lu, B. 1996. Neurotransmitter and receptor changes in the brains of fetuses from areas of endemic fluorosis. Chinese Journal of Endemiology 15(5):257-259. English translation (2008) in Fluoride 41(2):134-138. | 1996/2008 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 153 | Yu X, Chen J, Li Y, Liu H, Hou C, Zeng Q, Cui Y, Zhao L, Li P, Zhou Z, Pang S, Tang S, Tian K, Zhao Q, Dong L, Xu C, Zhang X, Zhang S, Liu L, Wang A. 2018. Threshold effects of moderately excessive fluoride exposure on children's health: A potential association between dental fluorosis and loss of excellent intelligence. Environ Int 118: 116-124. | 2018 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 154 | Zhang S, Zhang X, Liu H, Qu W, Guan Z, Zeng Q, Jiang C, Gao H, Zhang C, Lei R, Xia T, Wang Z, Yang L, Chen Y, Wu X, Cui Y, Yu L, Wang A. 2015. Modifying effect of COMT gene polymorphism and a predictive role for proteomics analysis in children's intelligence in endemic fluorosis area in Tianjin, China. Toxicol Sci 144: 238-245. | 2015 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 155 | Zhao, Q., Niu, Q., Chen, J., Xia, T., Zhou, G., Li, P., Dong, L., Xu, C., Tian, Z., Luo, C., Liu, L., Zhang, S., and Wang, A. 2019. Roles of mitochondrial fission inhibition in developmental fluoride neurotoxicity: Mechanisms of action in vitro and associations with cognition in rats and children. Archives of Toxicology 93(3):709-726. | 2019 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 156 | Zhou, G., Tang, S., Yang, L., Niu, Q., Chen, J., Xia, T., Wang, S., Wang, M., Zhao, Q., Liu, L., Li, P., Dong, L., Yang, K., Zhang, S., and Wang, A. 2019. Effects of long-term fluoride exposure on cognitive ability and the underlying mechanisms: Role of autophagy and its association with apoptosis. Toxicology and Applied Pharmacology [Epub ahead of print]. | 2019 | | Goes to unreasonable risk | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 157 | Zohoori, F.V., Omid, N., Sanderson, R.A., Valentine, R.A., and Maguire, A. 2019. Fluoride retention in infants living in fluoridated and non-fluoridated areas: Effects of weaning. British Journal of Nutrition 121(1):74-81. | 2019 | | Goes to susceptibility of infants | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 158 | ADA (American Dental Association). 2011. 2010 Symposium on Early Childhood Caries in American Indian and Alaska Native Children. American Dental Association. | 2011 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 159 | Beltrán-Aguilar ED, Barker L, Dye BA. Prevalence and severity of dental fluorosis in the United States, 1999-2004. National Center for Health Statistics Data Brief. 2010 Nov; (53):1-8. | 2010 | | Exposure assessment | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 160 | Burt BA, Keels MA, Heller KE. The effects of a break in water fluoridation on the development of dental caries and fluorosis. Journal of Dental Research. 2000 Feb;79(2):761-9. | 2000 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 161 | Cheng KK, Chalmers I, Sheldon TA. Adding fluoride to water supplies. British Medical Journal. 2007 Oct 6; 335(7622):699-702. | 2007 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 162 | de Liefde B. The decline of caries in New Zealand over the past 40 years. The New Zealand Dental Journal. 1998; Sep; 94(417):109-13. | 1998 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 163 | Diesendorf, M. The mystery of declining tooth decay. Nature 1986; 322:125-129. | 1986 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 164 | Featherstone JD. Prevention and reversal of dental caries: role of low level fluoride. Community Dent Oral Epidemiol. 1999 Feb;27(1):31-40. | 1999 | | Goes to lack of benefits from fluoride ingestion | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 165 | Featherstone JD. The science and practice of caries prevention. Journal of the American Dental Association. 2000; Jul; 131(7):887-99. | 2000 | | Goes to lack of benefits from fluoride ingestion | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 166 | Fejerskov O, Thylstrup A, Larsen MJ. Rational use of fluorides in caries prevention. A concept based on possible cariostatic mechanisms. Acta Odontologica Scandinavica. 1981; 39(4):241-9. | 1981 | | Goes to lack of benefits from fluoride ingestion | Fejerskov | Hearsay | FRE 703; FRE 803(18) | |
| 167 | Fejerskov O, Antoft P, Gadegaard E. Decrease in caries experience in Danish children and young adults in the 1970s. Journal of Dental Research 1982; 51(Spec Iss):1305-1310. | 1982 | | Goes to fluoridation's lack of effectiveness | Fejerskov | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 168 | Fejerskov O, Baelum V & Richards A.  Dose-response and dental fluorosis. In Fluoride in Dentistry, 2d Edition, Fejerskov O, Ekstrand  J & Burt BA, eds., 1996, pp. 153-166. | 1996 | | Goes to fluoridation's lack of effectiveness | Fejerskov | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 169 | Fejerskov O. Changing paradigms in concepts on dental caries: consequences for oral health care. Caries Research 2004; 38:182-191. | 2004 | | Goes to lack of benefits from fluoride ingestion | Fejerskov | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 170 | Glass RL. Secular changes in caries prevalence in two Massachusetts towns. Caries Research. 1981; 15(5):445-50. | 1981 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 171 | Gray AS. Fluoridation. Time for a new base line? Journal of the Canadian Dental Association. 1987; Oct;53(10):763-5. | 1987 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 172 | Heller KE, Eklund SA, Burt BA. Dental caries and dental fluorosis at varying water fluoride concentrations. Journal of Public Health Dentistry. 1997; Summer; 57(3):136-43. | 1997 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 173 | Hodge HC. The Concentration of Fluorides in Drinking Water to Give the Point of Minimum Caries with Maximum Safety. The Journal of the American Dental Association. 1950; April; 40(4):436-439. | 1950 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 174 | Holman, L., Head, M.L., Lanfear, R., and Jennions, M.D. Evidence of experimental bias in the life sciences: Why we need blind data recording. PLOS Biology 2015; 13(7):e1002190. | 2015 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 175 | Iheozor-Ejiofor Z, Worthington HV, Walsh T, et al. Water fluoridation for the prevention of dental caries. The Cochrane Database of Systematic Reviews. 2015; Jun 18; (6):CD010856. | 2015 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 176 | Ismail, A.I., Sohn, W., Tellez, M., Willem, J.M., Betz, J., and Lepkowski, J. Risk indicators for dental caries using the International Caries Detection and Assessment System (ICDAS). Community Dentistry and Oral Epidemiology 2008; 36:55-68. | 2008 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 177 | Ismail, A.I., Lim, S., Sohn, W., and Willem, J. Determinants of early childhood caries in low-income African American young children. Pediatric Dentistry 2008; 30(4):289-296. | 2008 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 178 | Kalsbeek H, Verrips GH. Dental caries prevalence and the use of fluorides in different European countries. Journal of Dental Research. 1990; Feb; 69 Spec No:728-32. | 1990 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 179 | Kalsbeek H, Verrips E, Dirks OB. Use of fluoride tablets and effect on prevalence of dental caries and dental fluorosis. Community Dentistry and Oral Epidemiology 1992; Oct; 20(5):241-5. | 1992 | | Goes to lack of benefits from fluoride ingestion | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 180 | Ko, L., and Thiessen, K.M. A critique of recent economic evaluations of community water fluoridation. Int J Occupat Environ Health 2015; 21(2):91-120. | 2015 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18) | |
| 181 | Künzel W, Fischer T. Rise and fall of caries prevalence in German towns with different F concentrations in drinking water. Caries Research. 1997; 31(3):166-73. | 1997 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 182 | Künzel W, Fischer T. Caries prevalence after cessation of water fluoridation in La Salud, Cuba. Caries Research. 2000; Jan-Feb; 34(1):20-5. | 2000 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 183 | Künzel W, Fischer T, Lorenz R, Brühmann S. Decline of caries prevalence after the cessation of water fluoridation in the former East Germany. Community Dentistry and Oral Epidemiology. 2000; Oct;28(5):382-9. | 2000 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 184 | Manji F, Fejerskov O.  An Epidemiological Approach to Dental Caries. In Textbook of Clinical Cariology, 2d Edition, Thylstrup A, Fejerskov O, eds., 1994, pp. 159-191. | 1994 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 185 | Maupomé, G., Clark, D.C., Levy, S.M., and Berkowitz, J. Patterns of dental caries following the cessation of water fluoridation. Comm Dent Oral Epidemiol; 2001; 29(1):37-47. | 2001 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 186 | Maupomé, G., Gullion, C.M., Peters, D., and Little, S.J. A comparison of dental treatment utilization and costs by HMO members living in fluoridated and nonfluoridated areas. J Public Health Dentistry 2007; 67(4):224-33. | 2007 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 187 | Saltaji, H., Armijo-Olivo, S., Cummings, G.G., Amin, M., da Costa, B.R., and Flores-Mir, C. Influence of blinding on treatment effect size estimate in randomized controlled trials of oral health interventions. BMC Medical Research Methodology 2018; 18:42. | 2018 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 188 | SCHER (Scientific Committee on Health and Environmental Risks. 2011. European Commission, Directorate-General for Health & Consumers, May 16, 2011. | 2011 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 189 | Seppä L, Hausen H, Kärkkäinen S. Plaque fluoride and mutans streptococci in plaque and saliva before and after discontinuation of water fluoridation. European Journal of Oral Sciences. 1996; Aug; 104(4 ( Pt 1)):353-8. | 1996 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 190 | Seppä L, Kärkkäinen S, Hausen H. Caries in the primary dentition, after discontinuation of water fluoridation, among children receiving comprehensive dental care. Community Dentistry and Oral Epidemiology. 2000a; Aug; 28(4):281-8. | 2000 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 191 | Seppä L, Kärkkäinen S, Hausen H. Caries trends 1992-1998 in two low-fluoride Finnish towns formerly with and without fluoridation. Caries Research. 2000b; Nov-Dec; 34(6):462-8. | 2000 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-2162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 192 | Shiboski, C.H., Gansky, S.A., Ramos-Gomez, F., Ngo, L., Isman, R., and Pollick, H.F. The association of early childhood caries and race/ethnicity among California preschool children. J Public Health Dentistry 2003; 63(1):38-46. | 2003 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 193 | Takahashi, R., Ota, E., Hoshi, K., Naito, T., Toyoshima, Y., Yuasa, H., Mori, R., and Nango, E. 2017. Fluoride supplementation (with tablets, drops, lozenges or chewing gum0 in pregnant women for preventing dental caries in the primary teeth of their children (Review). Cochrane Database of Systematic Reviews 2017, Issue 10. Art. No.: CD011850. | 2017 | | Goes to lack of benefits from fluoride ingestion | N/A | Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| 194 | Warren JJ, Levy SM, Broffitt B, et al. Considerations on optimal fluoride intake using dental fluorosis and dental caries outcomes--a longitudinal study. Journal of Public Health Dentistry. 2009; Spring; 69(2):111-5. | 2009 | | Goes to lack of benefits from fluoride ingestion | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 195 | Warren, J.J., Weber-Gasparoni, K., Marshall, T.A., Drake, D.R., Dehkordi-Vakil, F., Dawson, D.V., and Tharp, K.M.. A longitudinal study of dental caries risk among very young low SES children. Community Dent Oral Epidemiol. April; 2009; 37(2) 116-122. | 2009 | | Goes to fluoridation's lack of effectiveness | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 196 | Shen, Y.-W., and Taves, D.R. 1974. Fluoride concentrations in the human placenta and maternal and cord blood. Am. J. Obstet. Gynecol. 119(2):205-207. | 1974 | | Exposure assessment | N/A | Hearsay | FRE 703; FRE 803(18) | |
| 197 | British Fluoridation Society - One in a Million. | 2012 | | Status of water fluoridation worldwide | N/A | Foudation; Hearsay; Relevance; MIL #4 | FRE 703; FRE 803(18); Opp to MIL 4 | |
| **UNITED STATES' EXHIBITS** | | | | | | | | |
| 501 | Curriculum Vitae for Charlotte Lewis, MD, MPH. | | | | Charlotte Lewis | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 502 | Community Water Fluoridation. Expert report of Charlotte Lewis. | June 27, 2019 | | | Charlotte Lewis | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 503 | Charlotte Lewis Rebuttal to Plaintiffs' Reports. | Aug. 1, 2019 | | | Charlotte Lewis | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 504 | Curriculum Vitae for Ellen Chang, Sc.D. | | | | Ellen Chang | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 505 | Rebuttal Report of Ellen Chang, Sc.D. | | | | Ellen Chang | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 506 | Curriculum Vitae for Gary Douglass Slade. | | | | Gary Slade | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 507 | Dental Health Benefits of Fluoride in Drinking Water. Expert report of Gary Slade. | June 27, 2019 | | | Gary Slade | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 508 | Gary Slade Responses to Expert Reports for the Plaintiffs. | Aug. 1, 2019 | | | Gary Slade | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 509 | Curriculum Vitae for Joyce Tsuji, Ph.D., DABT, Fellow ATS. | | | | Joyce Tsuji | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 510 | Expert Rebuttal Report of Joyce Tsuji. | Aug. 1, 2019 | | | Joyce Tsuji | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 511 | Curriculum Vitae for Tala Henry, Ph.D. | | | | Tala Henry | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 512 | Initial Summary of the Facts and Opinions to Which Tala Henry is Expected to Testify. | June 27, 2019 | | | Tala Henry | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 513 | Rebuttal Summary of the Facts and Opinions to Which Tala Henry is Expected to Testify. | Aug. 1, 2019 | | | Tala Henry | Hearsay | Per Court Order; To Lay Foundation; FRE 703; For Visual Aid | |
| 514 | Environmental Protection Agency, 40 CFR Chapter I, [EPA–HQ–OPPT–2016–0763; FRL–9959–74], Fluoride Chemicals in Drinking Water; TSCA Section 21 Petition; Reasons for Agency Response. Federal Register Vol. 82, No. 37, 11878–11890. | Feb. 27, 2017 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang; Tala Henry | | | |
| 515 | Fluoride Action Network. Citizen Petition Under Section 21 of TSCA. | Nov. 2016 | | Basis of complaint | Tala Henry; Ellen Chang; Joyce Tsuji | | | |
| 516 | DHHS. U.S. Department of Health and Human Services Federal Panel on Community Water Fluoridation. U.S. Public Health Service Recommendation for Fluoride Concentration in Drinking Water for the Prevention of Dental Caries. Public Health Rep 2015;130(4):318-331. | July 8, 2015 | | Relied upon by expert | Ellen Chang; Tala Henry; Gary Slade; Charlotte Lewis | | FRE 703; FRE 803(18) | |
| 517 | North American Free Trade Agreement. 2016. Developmental neurotoxicity study guidance document. Technical Working Group on Pesticides. | Dec. 2016 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | Hearsay | FRE 703; FRE 803(18) | |
| 518 | NTP. 2015a Handbook for Conducting a Literature-Based Health Assessment Using OHAT Approach for Systematic Review and Evidence Integration. U.S. Department of Health and Human Services, National Toxiclogy Program. | Jan. 9, 2015 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | Hearsay | FRE 703; FRE 803(18) | |
| 519 | NTP. 2015b Neurobehavioral testing specifications. U.S. Department of Health and Human Services, National Toxiclogy Program. | June 10, 2015 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | Hearsay | FRE 703; FRE 803(18) | |
| 520 | U.S. EPA. 2010a Fluoride: Dose-response analysis for non-cancer effects. 820-R-10-019. United States Environmental Protection Agency, Health and Ecological Criteria Division, Office of Water, Washington, D.C. | Dec. 2010 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | | | |
| 521 | U.S. EPA. 2010b Fluoride: Exposure and relative source contribution analysis. 820-R-10-015. United States Environmental Protection Agency, Health and Ecological Criteria Division, Office of Water, Washington, D.C. | Dec. 2010 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | | | |
| 522 | Guidelines for Neurotoxicity Risk Assessment. EPA/630/R-95/001F (Full.) EPA/ 630/ R-95 / 001F | May 14, 1998 | | Goes to credibility | Kathleen Thiessen | | | |
| 523 | Proposed NTP Evaluation on Fluoride Exposure and Potential for Developmental Neurobehavioral Effects. | Nov. 19, 2015 | | Goes to the need for systematic review | Kristina Thayer | Foundation; hearsay | Witness will lay foundation: FRE 803(18) | |
| 524 | Federal Register Vol. 82 No. 138: Procedures for Chemical Risk Evaluation Under the Amended Toxic Substances Control Act. EPA 40 CFR pt. 702. | July 20, 2017 | | Goes to TSCA proceedures and credibility | Tala Henry | | | |
| 525 | Guidance to Assist Interested Persons in Developing and Submitting Draft Risk Evaluations Under the Toxic Substances Control Act. EPA-740-R17-001. | June 20, 2017 | | Goes to TSCA proceedures and credibility | Tala Henry | Relevance | Subject of MSJ | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 526 | National Research Council (1983) Risk Assessment in the Federal Government: Managing the Process. Washington, DC. National Academies Press. | 1983 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 527 | National Research Council (2009) Science and Decisions: Advancing Risk Assessment. Washington, DC: The National Academies Press. | 2009 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 528 | National Academy of Sciences (2017) Application of systematic review methods in an overall strategy for evaluating low-dose toxicity from endocrine active chemicals. In Consensus Study Report. Washington, D.C.: The National Academies Press. | 2017 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | Hearsay | FRE 703; FRE 803(18) | |
| 529 | Stephens MF, Betts K, Beck NB, Cogliano V, Dickersin K, Fitzpatrick S, Freeman J, Gray G, Hartung T, McPartland J, Rooney AA, Scherer RW, Verloo D, Hoffmann S (2016) The Emergence of Systematic Review in Toxicology. Toxicological Sciences. 152 (1): 10-16. 2016. DOI: https://doi.org/10.1093/toxsci/kfw059. | 2016 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | Hearsay | FRE 703; FRE 803(18) | |
| 530 | U.S. EPA (1992) Guidelines for Exposure Assessment. EPA 600-Z-92-001. https://cfpub.epa.gov/ncea/risk/recordisplay.cfm?deid=15263. | May 29, 1992 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 531 | <Removed> | | | | | | | |
| 532 | U.S. EPA (1998a) Guidelines for Neurotoxicity Risk Assessment. EPA 630-R-95-001F. 1998. https://www.epa.gov/sites/production/files/2014-11/documents/neuro_tox.pdf. | May 14, 1998 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 533 | U.S. EPA (2000) Risk Characterization Handbook. EPA 100-B-00-002 https://www.epa.gov/sites/production/files/2015-10/documents/osp_risk_characterization_handbook_2000.pdf , including U.S. EPA (1995) Policy for Risk Characterization; Science Policy Council Handbook. | Dec. 2000 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 534 | U.S. EPA (2010) Fluoride: Dose-Response Analysis for Non-cancer Effects. EPA-820-R-10-019. | Dec. 2010 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 535 | U.S. EPA. (2014) Framework for Human Health Risk Assessment to Inform Decision Making. EPA/100/R-14/001 https://www.epa.gov/sites/production/files/2014-12/documents/hhraframework-final-2014.pdf. | 2014 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 536 | U.S. EPA (2015) Peer Review Handbook, 4th edition. EPA 100-B-15-001. https://www.epa.gov/sites/production/files/2016-03/documents/epa_peer_review_handbook_4th_edition.pdf. | Oct. 2015 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | Hearsay, relevance | FRE 703; FRE 803(18); Relied upon by expert; credibilty; lack of unreasonable risk | |
| 537 | U.S. EPA (2016) Weight of Evidence in Ecological Assessment. EPA-100-R16-001 https://cfpub.epa.gov/si/si_public_record_report.cfm?Lab=OSA&dirEntryId=335523. | Dec. 2016 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | Hearsay, relevance, 403 | FRE 703; FRE 803(18); Relied upon by expert; credibilty; lack of unreasonable risk | |
| 538 | U.S. EPA (2017) Guidance to Assist Interested Persons in Developing and Submitting Draft Risk Evaluations Under the Toxic Substances Control Act. EPA-740-R17-001 https://www.epa.gov/sites/production/files/2017-06/documents/tsca_ra_guidance_final.pdf. | 2017 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | Hearsay, relevance | FRE 703; FRE 803(18); Relied upon by expert; credibilty; lack of unreasonable risk | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 539 | U.S. EPA (2018) Application of Systematic Review in TSCA Risk Evaluations. EPA-740-P1-8001 https://www.epa.gov/assessing-and-managing-chemicals-undertsca/application-systematic-review-tsca-risk-evaluations. | 2018 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | Hearsay, Relevance | FRE 703; FRE 803(18); Relied upon by expert; credibility; lack of unreasonable risk | |
| 540 | Senate Report 114–67. Available at https://www.congress.gov/114/crpt/srpt67/CRPT-114srpt67.pdf. | June 18, 2015 | | Goes to TSCA procedures | Tala Henry | Hearsay | FRE 703 | |
| 541 | House Report 114–176. Available at https://www.congress.gov/114/crpt/hrpt176/CRPT-114hrpt176.pdf. | June 23, 2015 | | Goes to TSCA procedures | Tala Henry | Hearsay | FRE 703 | |
| 542 | EPA. Guidelines for Neurotoxicity Risk Assessment; Notice. Federal Register 63 FR 26926 | May 14, 1998 | | Goes to risk assesment | Tala Henry | | | |
| 543 | Congressional Record S3516. Available at https://www.congress.gov/crec/2016/06/07/CREC-2016-06-07-pt1-PgS3511.pdf. | June 7, 2016 | | Goes to legal requirments of TSCA | Tala Henry | Relevance; Hearsay | FRE 703 | |
| 544 | Procedures for Chemical Risk Evaluation Under the Amended Toxic Substances Control Act (82 Fed. Reg. 33,726). | July 20, 2017 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 545 | TSCA Work Plan for Chemical Assessments: 2014 Update, available at https://www.epa.gov/assessing-and-managing-chemicals-under-tsca/tsca-work-plan-chemical-assessments-2014-update. | Oct. 2014 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 546 | Final Rule, Procedures for Prioritization of Chemicals for Risk Evaluation Under the Toxic Substances Control Act (82 Fed. Reg. 33,753). | July 20, 2017 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 547 | Initiation of Prioritization Under the Toxic Substances Control Act (TSCA) (84 Fed. Reg. 10,491). | March 21, 2019 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | | | |
| 548 | U.S. Department of Health and Human Services. Water Fluoridation Basics. https://www.cdc.gov/fluoridation/basics/index.htm. | | | Goes to benefits | Tala Henry; Casey Hannan | Relevance; Hearsay | Opp. to Pls' MIL #1 | |
| 549 | CDC Objections | Oct. 11, 2018 | | Goes to benefits and CDC's positions | Casey Hannan | Pls MIL 1 | Opp. to Pls' MIL #1 | |
| 550 | Draft CDC Declaration | Oct. 26, 2018 | | Goes to benefits and CDC's positions | Casey Hannan | Pls MIL 1 | Opp. to Pls' MIL #1 | |
| 551 | Choi AL, Sun G, Zhang Y, et al. Developmental fluoride neurotoxicity: a systematic review and meta-analysis. Environ Health Perspect 2012;120(10):1362-1368. | Oct. 2012 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 552 | NRC. Fluoride in Drinking Water: A Scientific Review of EPA's Standards. Committee on Fluoride in Drinking Water; Board on Environmental Studies and Toxicology; Division on Earth and Life Studies; National Research Council (NRC). Washington, DC: The National Academies Press, 2006. | 2006 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang; Joyce Tsuji | Hearsay | FRE 703; FRE 803(18) | |
| 553 | NTP. 2016. Systematic literature review on the effects of fluoride on learning and memory in animal studies. NTP Research Report 1. NTP RR 1. National Toxicology Program, Research Triangle Park, N.C. | 2016 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | Hearsay | FRE 703; FRE 803(18) | |
| 554 | NTP. 2017. Protocol for systematic review of effects of fluoride exposure on neurodevelopment. Office of Health Assessment and Translation, Division of the National Toxicology Program, National Institute of Environmental Health Sciences. National Toxicology Program, Research Triangle Park, N.C. | 2017 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | Hearsay, Relevance | FRE 703; FRE 803(18); Relied upon by expert; credibility; lack of unreasonable risk | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 555 | NRC 2006 Report. (Preface, Contents, Sumary - Full.) | 2006 | | Goes to lack of neurotoxicity and generalizability | Kathleen Thiessen | | | |
| 556 | Chapter Seven of NRC Report. (Full.) | | | Goes to lack of neurotoxicity and generalizability | Kathleen Thiessen | | | |
| 557 | Chapter One of NRC Report. (Full.) | | | Goes to lack of neurotoxicity and generalizability | Kathleen Thiessen | | | |
| 558 | Chapter Eleven of NRC Report. (Full.) | | | Goes to lack of neurotoxicity and generalizability | Kathleen Thiessen | | | |
| 559 | NTP Research Report dated. (Full.) | July 2016 | | Goes to lack of neurotoxicity and generalizability | Kathleen Thiessen | Hearsay | FRE 703 | |
| 560 | U.S. Department of Health and Human Services. Oral Health Conditions. https://www.cdc.gov/oralhealth/conditions/index.html. | | | Goes to benefits | Tala Henry; Casey Hannan | Relevance; Hearsay | Opp. to Pls' MIL #1 | |
| 561 | U.S. Department of Health and Human Services. Statement on the Evidence Supporting the Safety and Effectiveness of Community Water Fluoridation. | June 6, 2018 | | Goes to benefits | Tala Henry; Casey Hannan | Relevance; Hearsay | Opp. to Pls' MIL #1 | |
| 562 | U.S. Department of Health and Human Services. Oral Health in America: A Report of the Surgeon General. 2000. Available at https://profiles.nlm.nih.gov/ps/access/NNBBJT.pdf. | 2000 | | Goes to benefits | Tala Henry; Gary Slade; Charlotte Lewis; Casey Hannan | Relevance; Hearsay | Opp. to Pls' MIL #1 | |
| 563 | Paper titled Community Water Fluoridation and Urinary Fluoride Concentrations in a National Sample of Pregnant Women in Canada. | Oct. 2018 | | Relied upon by expert; Goes to lack of neurotoxicity | Bruce Lanphear | Hearsay | FRE 703; FRE 803(18) | |
| 564 | Paper titled Temporal Variability of Urinary Phthalate Metabolite Levels in Men of Reproductive Age. | Dec. 2004 | | Relied upon by expert; goes to lack of neurotoxicity | Bruce Lanphear | Hearsay | FRE 703; FRE 803(18) | |
| 565 | Paper titled Basic Methods for Assessment of Renal Fluoride Excretion in Community Prevention Programmes for Oral Health. | 2014 | | Relied upon by expert; Goes to lack of neurotoxicity | Bruce Lanphear | Hearsay | FRE 703; FRE 803(18) | |
| 566 | Paper titled Fluoride Exposure from Infant Formula and Child IQ in a Canadian Birth Cohort. | | | Relied upon by expert; Goes to lack of neurotoxicity | Bruce Lanphear | Hearsay | FRE 703 | |
| 567 | JAMA Pediatrics Paper titled Association Between Maternal Fluoride Exposure During Pregnancy and IQ Scores in Offspring in Canada. | Aug. 19, 2019 | | Relied upon by expert; Goes to lack of neurotoxicity | Bruce Lanphear; Ellen Chang | Hearsay | FRE 703 | |
| 568 | Fluoride and Dental Caries Prevention in Children, by Lewis. | Jan. 2014 | | Relied upon by expert; Goes to health benefits | Charlotte Lewis | Hearsay | FRE 703 | |
| 569 | Kumar JV, Adekugbe O, Melnik TA. Geographic variation in medicaid claims for dental procedures in New York State: role of fluoridation under contemporary conditions. Public Health Rep. 125(5):647-54. | Oct. 2010 | | Relied upon by expert; Goes to health benefits | Charlotte Lewis | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 570 | Lewis CW. Fluoride and the prevention of dental caries in children. Pediatr Rev. 2014. Jan;35(1):3-15. | Jan. 2014 | | Relied upon by expert; Goes to health benefits | Charlotte Lewis | Relevance; Hearsay | FRE 703; FRE 803(18); Oppo to Pls' MIL #1 | |
| 571 | O'Connell J, Rockell J, Ouellet J, Tomar SL, Maas W. Costs And Savings Associated With Community Water Fluoridation In The United States. Health Aff (Millwood). 2016 Dec 1;35(12):2224-2232. | Dec. 2016 | | Relied upon by expert; Goes to health benefits | Charlotte Lewis | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 572 | Water Fluoridation and Dental Caries in US Children and Adolescents. | | | Relied upon by expert | Christine Wells | Pls MIL 1; Hearsay | Opp. to Pls' MIL #1; FRE 703 | |
| 573 | National Health and Nutrition Examination Survey: Analytic Guidelines, 2011-2014 and 2015-2016. | Dec. 14, 2018 | | Relied upon by expert | Christine Wells | Relevance; Hearsay | FRE 703 | |
| 574 | Dental Fluorsis Trends in US Oral Health Surveys: 1986 to 2012. | | | Relied upon by expert | Christine Wells | Hearsay | FRE 703 | |
| 575 | National Center for Health Statistics "Data Quality Evaluation of the Dental Fluorosis Clinical Assessment Data from the National Health and Nutrition Examination Survey, 1999-2004 and 2011-2016". | April 1, 2019 | | Relied upon by expert | Christine Wells | Relevance; Hearsay | FRE 703 | |
| 576 | Document entitled, "Editorial Expression of Concern". | | | Relied upon by expert | Christine Wells | Relevance; Hearsay | Goes to Expert Credibility; FRE 703; FRE 803(18) | |
| 577 | Arbuckle TE, Fraser WD, Fisher M, et al. Cohort profile: the Maternal-Infant Research on Environmental Chemicals research platform. Paediatr Perinat Epidemiol 2013;27(4):415-425. | 2013 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 578 | ATSDR. Toxicological Profile for Fluorides, Hydrogen Fluoride, and Fluorine. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry (ATSDR), 2003. | Sept. 2003 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 579 | Aylward LL, Hays SM, Vezina A, et al. Biomonitoring equivalents for interpretation of urinary fluoride. Regul Toxicol Pharmacol 2015;72(1):158-167. | Jan. 30, 2015 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 580 | Barberio AM, Quinonez C, Hosein FS, et al. Fluoride exposure and reported learning disability diagnosis among Canadian children: Implications for community water fluoridation. Can J Public Health 2017;108(3):e229-e239. | 2017 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 581 | Bashash M, Thomas D, Hu H, et al. Prenatal fluoride exposure and cognitive outcomes in children at 4 and 6-12 years of age in Mexico. Environ Health Perspect 2017;125(9):097017. | 2017 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 582 | Bashash M, Marchand M, Hu H, et al. Prenatal fluoride exposure and attention deficit hyperactivity disorder (ADHD) symptoms in children at 6-12 years of age in Mexico City. Environ Int 2018;121(Pt 1):658-666. | 2018 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 583 | Broadbent JM, Thomson WM, Ramrakha S, et al. Community Water Fluoridation and Intelligence: Prospective Study in New Zealand. Am J Public Health 2015;105(1):72-76. | 2015 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 584 | Cole P. Causality in epidemiology, health policy, and law. Environ Law Rep 1997;27(6):10279-10285. | 1997 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 585 | Downs SH, Black N. The feasibility of creating a checklist for the assessment of the methodological quality both of randomised and non-randomised studies of health care interventions. J Epidemiol Community Health 1998;52(6):377-384. | 1998 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | | |
| 586 | Duan Q, Jiao J, Chen X, et al. Association between water fluoride and the level of children's intelligence: a dose-response meta-analysis. Public Health 2018;154:87-97. | 2018 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 587 | Green RR, Lanphear BP, Flora D, et al. Effects of trimester-specific prenatal fluoride exposure and childhood IQ in a Canadian birth cohort [Abstract]. 59th Annual Teratology Society Meeting. Birth Defects Res 2019;111:498. | 2019 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 588 | Guyatt GH, Oxman AD, Montori V, et al. GRADE guidelines: 5. Rating the quality of evidence--publication bias. J Clin Epidemiol 2011a;64(12):1277-1282. | | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 589 | Guyatt GH, Oxman AD, Vist G, et al. GRADE guidelines: 4. Rating the quality of evidence--study limitations (risk of bias). J Clin Epidemiol 2011b;64(4):407-415. | | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 590 | Hill AB. The environment and disease: association or causation? Proc R Soc Med 1965;58:295-300. | 1965 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 591 | Morgan L, Allred E, Tavares M, et al. Investigation of the possible associations between fluorosis, fluoride exposure, and childhood behavior problems. Pediatr Dent 1998;20(4):244-252. | 1998 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 592 | Morgenstern H. Ecologic studies in epidemiology: concepts, principles, and methods. Annu Rev Public Health 1995;16:61-81. | 1995 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 593 | NRC. Reference Manual on Scientific Evidence. Third Edition. Washington, D.C.: The National Academies Press; 2011. | | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 594 | NTP. Systematic review of the effects of fluoride on learning and memory in animal studies. NTP Research Report 1. Research Triangle Park, North Carolina: National Toxicology Program (NTP), 2016. | 2016 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | | |
| 595 | Rothman KJ, Greenland S, Lash TL. Modern Epidemiology, 3rd Edition, Mid-Cycle Revision. Philadelphia: Lippincott Williams & Wilkins; 2008. | 2008 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 596 | SCHER. Critical review of any new evidence on the hazard profile, health effects, and human exposure to fluoride and the fluoridating agents of drinking water. Brussels: Scientific Committee on Health and Environmental Risks (SCHER), European Commission, 2011. | 2011 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 597 | Shannon FT, Fergusson DM, Horwood LJ. Exposure to fluoridated public water supplies and child health and behaviour. N Z Med J 1986;99(803):416-418. | June 19, 1986 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 598 | Spittle B, Ferguson D, Bouwer C. Intelligence and fluoride exposure in New Zealand children (abstract). Fluoride 1998;31(3):S13. | 1998 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 599 | Tang QQ, Du J, Ma HH, et al. Fluoride and children's intelligence: a meta-analysis. Biol Trace Elem Res 2008;126(1-3):115-120. | 2008 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 600 | Thomas D, Sanchez B, Peterson K, et al. Prenatal fluoride exposure and neurobehavior among children 1-3 years of age in Mexico (abstract). Fluoride 2018;51(4):385-386. | 2018 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 601 | Thomas DB, Basu N, Martinez-Mier EA, et al. Urinary and plasma fluoride levels in pregnant women from Mexico City. Environ Res 2016;150:489-495. | July 14, 2016 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 602 | Till C, Green R, Grundy JG, et al. Community Water Fluoridation and Urinary Fluoride Concentrations in a National Sample of Pregnant Women in Canada. Environ Health Perspect 2018;126(10):107001. | Oct. 2018 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 603 | Till C, Green R, Flora D, et al. Fluoride exposure from infant formula and child IQ in a Canadian birth cohort. in review. | | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 604 | Valdez Jiménez L, Lopez Guzman OD, Cervantes Flores M, et al. In utero exposure to fluoride and cognitive development delay in infants. Neurotoxicology 2017;59:65-70. | 2017 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 605 | Viswanathan M, Berkman ND. Development of the RTI item bank on risk of bias and precision of observational studies. J Clin Epidemiol 2012;65(2):163-178. | 2012 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang | Hearsay | FRE 703; FRE 803(18) | |
| 606 | Urinary and Plasma Fluoride Levels in Pregnant Women from Mexico City. | Jan. 14, 2014 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang; Howard Hu | Hearsay | | |
| 607 | Green R, Lanphear B, Hornung R, et al. Association between maternal fluoride exposure during pregnancy and IQ scores in offspring in Canada. | Aug. 19, 2019 | | Relied upon by expert; Goes to lack of neurotoxicity | Ellen Chang; Joyce Tsuji | Hearsay | | |
| 608 | Rugg-Gunn AJ, Spencer AJ, Whelton HP, Jones C, Beal JF, Castle P, Cooney PV, et al. Critique of the review of 'Water fluoridation for the prevention of dental caries' published by the Cochrane Collaboration in 2015. Br Dent J. 2016;220(7):335-40. | April 18, 2016 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 609 | Slade GD, Grider WB, Maas WR, Sanders AE. Water Fluoridation and Dental Caries in U.S. Children and Adolescents. J Dent Res. 2018;97(10):1122-8. PMCID: PMC6169031. | 2018 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 610 | Sanders AE, Grider WB, Maas WR, Curiel JA, Slade GD. Association Between Water Fluoridation and Income-Related Dental Caries of US Children and Adolescents. JAMA Pediatr. 2019. | Jan. 28, 2019 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 611 | National Health and Medical Research Council. Information paper – Water fluoridation: dental and other human health outcomes, report prepared by the Clinical Trials Centre at University of Sydney. In: NHMRC, editor. Canberra: Commonwealth of Australia; 2017. | 2017 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 612 | Griffin SO, Regnier E, Griffin PM, Huntley V. Effectiveness of fluoride in preventing caries in adults. Journal of dental research. 2007;86(5):410-5. | 2007 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 613 | Hopcraft MS, Yapp KE, Mahoney G, Morgan MV. Dental caries experience in young Australian Army recruits 2008. Aust Dent J. 2009;54(4):316-22. | Jan. 20, 2009 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 614 | Neidell M, Herzog K, Glied S. The association between community water fluoridation and adult tooth loss. Am J Public Health. 2010;100(10):1980-5. PMCID: PMC2936985. | Oct. 2010 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 615 | Slade GD, Sanders AE, Do L, Roberts-Thomson K, Spencer AJ. Effects of fluoridated drinking water on dental caries in Australian adults. J Dent Res. 2013;92(4):376-82. | March 1, 2013 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 616 | Peres MA, Peres KG, Barbato PR, Hofelmann DA. Access to Fluoridated Water and Adult Dental Caries: A Natural Experiment. J Dent Res. 2016;95(8):868-74. | 2016 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 617 | DePaola PF, Brudevold F, Aasenden R, Moreno EC, Englander H, Bakhos Y, Bookstein F, et al. A pilot study of the relationship between caries experience and surface enamel fluoride in man. Arch Oral Biol. 1975;20(12):859-64. | 1975 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-02162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 618 | Singh KA, Spencer AJ. Relative effects of pre- and post-eruption water fluoride on caries experience by surface type of permanent first molars. Community Dent Oral Epidemiol. 2004;32(6):435-46. | 2004 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 619 | Singh KA, Spencer AJ, Armfield JM. Relative effects of pre- and posteruption water fluoride on caries experience of permanent first molars. J Public Health Dent. 2003;63(1):11-9. | 2003 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 620 | Singh KA, Spencer AJ, Brennan DS. Effects of water fluoride exposure at crown completion and maturation on caries of permanent first molars. Caries Res. 2007;41(1):34-42. | 2007 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 621 | Tubert-Jeannin S, Auclair C, Amsallem E, Tramini P, Gerbaud L, Ruffieux C, Schulte AG, et al. Fluoride supplements (tablets, drops, lozenges or chewing gums) for preventing dental caries in children. Cochrane Database Syst Rev. 2011(12):CD007592. | 2011 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 622 | Klein SP, Bohannan HM, Bell RM, Disney JA, Foch CB, Graves RC. The cost and effectiveness of school-based preventive dental care. Am J Public Health. 1985;75(4):382-91. PMCID: PMC1646230. | 1985 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 623 | Warren JJ, Levy SM, Broffitt B, Cavanaugh JE, Kanellis MJ, Weber-Gasparoni K. Considerations on optimal fluoride intake using dental fluorosis and dental caries outcomes--a longitudinal study. J Public Health Dent. 2009;69(2):111-5. PMCID: PMC4350236. | 2009 | | Relied upon by expert; Goes to health benefits | Gary Slade | Relevance; Hearsay | FRE 703; FRE 803(18); Opp. to Pls' MIL #1 | |
| 624 | Prenatal Fluoride Exposure and Cognitive Outcomes in Children at 4 and 6-12 Years of Age in Mexico. | 2017 | | Relied upon by expert; Goes to lack of neurotoxicity | Howard Hu | Hearsay | FRE 703 | |
| 625 | Prenatal Fluoride Exposure and Attention Deficit Hyperactivity Disorder, ADHD, Symptoms in Children at 6-12 Years of Age in Mexico City. | Oct. 10, 2018 | | Relied upon by expert; Goes to lack of neurotoxicity | Howard Hu | Hearsay | FRE 703 | |
| 626 | Supplemental Material to Prenatal Fluoride Exposure and Cognitive Outcomes in Children at 4 and 6-12 Years of Age in Mexico. | | | Relied upon by expert; Goes to lack of neurotoxicity | Howard Hu | Hearsay | FRE 703 | |
| 627 | WHO, Basic Methods for Assessment of Renal Fluoride Excretion. | 2014 | | Relied upon by expert; Goes to lack of neurotoxicity | Howard Hu; Bruce Lanphear | Hearsay | FRE 703; FRE 803(8); FRE 803(18) | |
| 628 | Baker, M. 2016. Is there a reproducibility crisis? 1,500 scientists lift the lid on reproducibility. Nature 533(7604):452-454. | May 26, 2016 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | Hearsay | FRE 703; FRE 803(18) | |
| 629 | Haseman, J., J. Bailer, R. Kodell, R. Morris, and K. Portier. 2001. Statistical issues in the analysis of low-dose endocrine disruptor data. Toxicological Sciences 61(2):201-210. | 2001 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | Hearsay | FRE 703; FRE 803(18) | |
| 630 | He, Y., C. Yuan, L. Chen, Y. Liu, H. Zhou, N. Xu, and D. J. Liao. 2018. While it is not deliberate, much of today's biomedical research contains logical and technical flaws, showing a need for corrective action. Int J Med Sci 15(4):309-322. | Jan. 19, 2018 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | Hearsay | FRE 703; FRE 803(18) | |
| 631 | McPherson, C. A., G. Zhang, R. Gilliam, S. S. Brar, R. Wilson, A. Brix, C. Picut, and G. J. Harry. 2018. An Evaluation of Neurotoxicity Following Fluoride Exposure from Gestational Through Adult Ages in Long-Evans Hooded Rats. Neurotoxicity research 34(4):781-798. | Feb. 5, 2018 | | Relied upon by expert; Goes to lack of neurotoxicity | Joyce Tsuji | Hearsay | FRE 703; FRE 803(18) | |
| 632 | Cheng Article, "Adding fluoride to water supplies". | Oct. 6, 2007 | | Relied upon by expert | Ole Fejerskov | Hearsay | FRE 703 | |

Food and Water Watch, et al. v. U.S. Environmental Protection Agency
Civ. No. 17-cv-2162-EMC (N.D. Cal.)
Final Exhibit Index (CORRECTED)

| Exhibit Number | Description | Date | Party Offering | Purpose for Offering | Sponsoring Witness | Objections | Response to Objections | Court Use |
|---|---|---|---|---|---|---|---|---|
| 633 | Conference Report: Advancing the Science of Developmental Neurotoxicity (DNT): Testing for Better Safety Evaluation. | 2011 | | Goes to bias / credibility | Philippe Grandjean | Hearsay | FRE 703 or not for the truth | |
| 634 | Neurobehavioral Effects of Developmental Toxicity. (Lancet 2014) | 2014 | | Goes to bias / credibility | Philippe Grandjean | Hearsay | FRE 703 or not for the truth | |
| 635 | Toxicology Research for Precautionary Decision-Making and the Role of Human & Experimental Toxicology. | 2015 | | Goes to bias | Philippe Grandjean | Hearsay | | |
| 636 | Email: ISEE Presentations on Fluoride Neurotoxicity. | Aug. 29, 2018 | | Goes to bias / credibility | Philippe Grandjean | Hearsay | FRE 703 or not for the truth | |
| 637 | Neurobehavioural effects of developmental toxicity. | Mar. 2014 | | Goes to credibility | Tala Henry | Hearsay | FRE 703 | |
| 638 | Bilotta GS, Milner AM, Boyd I (2014) On the use of systematic reviews to inform environmental policies. Environ Sci Pol. 42: 67-77. http://dx.doi.org/10.1016/j.envsci.2014.05.010 | June 18, 2014 | | Relied upon by expert; Goes to lack of unreasonable risk | Tala Henry | Hearsay | FRE 703; FRE 803(18) | |
| 639 | E-mail from Michael Connett to Christine Wells and attachments "Background on 'Iowa Fluoride Study'". | Dec. 7, 2018 | | Relied upon by expert | Christine Wells | Hearsay | FRE 703 | |
| 640 | Fluoride Action Network printout entitled, "OUR TEAM". | Sept. 5, 2019 | | Goes to bias | Christine Wells | Relevance | Goes to Bias | |
| 641 | Email from Michael Connett to Howard Hu, regarding "Question re: summarizing ELEMENTS study for Court" on March 25, 2019 (Hu Deposition Exhibit 344). | March 25, 2019 | | Expert foundation and scope of opinion | Howard Hu | Hearsay | FRE 703 | |
| 642 | Appendix C - Health Effects of Fluoride. | Dec. 2016 | | Goes to lack of neurotoxicity and generalizability | Joyce Donahue | Violates MCLG/RfD Stipulation | Will not introduce for MCLG purpose | |
| 643 | Dr. Thayer's resume. | 2019 | | Foundation of testimony | Kristina Thayer | Hearsay | To lay foundation | |
| 644 | Email from Philippe Grandjean to Michael Connett. ISEE presentations on fluoride neurtoxicity. | Aug. 29, 2018 | | Goes to bias / credibility | Philippe Grandjean | Relevance; Hearsay | FRE 803; FRE 801 | |
| 645 | Email from Esben Budtz-Jørgensen to Philippe Grandjean. Re: Godt nytår! | Jan. 15, 2019 | | Goes to bias / credibility | Philippe Grandjean | Hearsay | FRE 803; FRE 801; alternatively, not being offered for the truth | |
| 646 | Plaintiffs' Expert Disclosures. | June 27, 2019 | | Goes to scope of disclosures | Plaintiffs' Witnesses | Overbroad; violation of Court's pre-trial order re: written discovery | Consistent with Court's order on providing expert disclosures | |
| 647 | Plaintiffs' Amended Expert Disclosures. | July 16, 2019 | | Goes to scope of disclosures | Plaintiffs' Witnesses | Overbroad; violation of Court's pre-trial order re: written discovery | Consistent with Court's order on providing expert disclosures | |