# Systematic review of epidemiological and toxicological evidence on health effects of fluoride in drinking water

Mohamed Kadry Taher, Franco Momoli, Jennifer Go, Shintaro Hagiwara, Siva Ramoju, Xue Feng Hu, Natalie Jensen, Rowan Terrell, Alex Hemmerich, Daniel Krewski

# SUPPLEMENTARY MATERIAL

Trial Exhibit
Food & Water v. EPA
3:17-cv-02162-EMC
131

**Table of Contents**

**Supplementary Material 1. Literature search for human and animal studies ....................9**

1.1. Strategy ....................9

1.2. Bibliographic database search terms and output ....................10

1.3. Grey literature ....................57

**Supplementary Material 2. Included human studies ....................58**

2.1. Included human studies, by endpoint ....................58

2.2. Characteristics of the included human studies ....................64

Mercado 2023 [6] .................... 64

Tang 2023 [7] .................... 70

Ahmad 2022 [8] .................... 79

Feng 2022 [9] .................... 84

García-Escobar 2022 [10] .................... 90

Goodman 2022 [11] .................... 94

Gupta 2022 [12] .................... 104

Ibarluzea 2022 [13] .................... 108

Kaur 2022 [14] .................... 124

Marques 2022 [15] .................... 128

McLaren 2022 [16] .................... 131

Rani 2022 [17] .................... 140

Saeed 2022 [18] .................... 143

Tawfik 2022 [19] .................... 151

Thilakarathne 2022 [20] .................... 154

Al-Omoush 2021 [21] .................... 158

Ayele 2021 [22] .................... 162

Cao 2021 [23] .................... 168

Dong 2021 [24] ..... 172
Du 2021 [25] ..... 177
Farmus 2021 [26] ..... 183
Fernandes 2021 [27] ..... 193
Helte 2021 [28] ..... 196
James 2021 [29] ..... 203
Meghe 2021 [30] ..... 209
Meng 2021 [31] ..... 214
Mohd Nor 2021 [32] ..... 219
Rojanaworarit 2021[33] ..... 226
Sharma 2021 [34] ..... 232
Silva 2021 [35] ..... 236
Tkachenko 2021 [36] ..... 240
Wang 2021 [37] ..... 245
Yani 2021 [38] ..... 254
Yu 2021 [39] ..... 258
Zhao 2021 [40] ..... 270
Bai 2020 [41] ..... 274
Cui Y 2020 [42] ..... 282
Das 2020 [43] ..... 287
Fernandes 2020 [44] ..... 292
Godebo 2020 [45] ..... 296
Kim 2020 [46] ..... 301
Krishna 2020 [47] ..... 308
Lee 2020 [48] ..... 313

Nanayakkara 2020 [49] .......... 318

Russ 2020 [50] .......... 322

Stangvaltaite-Mouhat 2020 [51] .......... 329

Sun 2020 [52] .......... 335

Till 2020 [53] .......... 341

Wang 2020 [54] .......... 347

An 2019 [55] .......... 353

Crnosija 2019 [56] .......... 359

Fernando 2019 [93] .......... 365

Jimenez-Cordova 2019 [58] .......... 370

Jimenez-Cordova 2019a [59] .......... 375

Khanoranga 2019 [60] .......... 379

Liu 2019 [61] .......... 383

Malin 2019 [62] .......... 389

Malin 2019a [63] .......... 393

Pei 2019 [64] .......... 398

Riddle 2019 [65] .......... 403

Shaik 2019 [66] .......... 410

Soto-Barreras 2019 [67] .......... 414

Zhang 2019 [68] .......... 420

Zhou 2019 [69] .......... 424

Zhou 2019a [70] .......... 429

Bashash 2018 [71] .......... 441

Cui 2018 [72] .......... 449

Jimenez-Cordova 2018 [73] .......... 455

Kumar, V 2018 [74] ........ 462
Kumar, S 2018 [75] ........ 467
Malin 2018 [76] ........ 472
Mohd Nor 2018 [77] ........ 477
Mustafa 2018 [78] ........ 487
Oweis 2018 [79] ........ 493
Quadri 2018 [80] ........ 526
Rathore 2018 [81] ........ 532
Shruthi 2018 [82] ........ 537
Yu 2018 [83] ........ 543
Arulkumar 2017 [84] ........ 553
Bashash 2017 [85] ........ 559
Chauhan 2017 [4] ........ 569
Stephenson 2017 [5] ........ 572
Verma 2017 [86] ........ 576
Cardenas-Gonzalez 2016 [87] ........ 580
de Moura 2016 [88] ........ 586
Heck 2016 [89] ........ 591
Kousik 2016 [90] ........ 596
Sabokseir 2016 [91] ........ 602
Xiang 2016 [92] ........ 607
2.3. Quality assessment of the included human studies ........ 613
2.4. Overview of human evidence ........ 626
All-cause mortality ........ 626
Bone health ........ 626

Cancer, total incidence and mortality ... 628
Cognition ... 629
Cardiovascular diseases (CVD) ... 633
Diabetes mellitus ... 634
Eye diseases and conditions ... 635
Fluorosis ... 637
Genotoxicity ... 639
Growth and development ... 639
Kidney diseases ... 640
Liver dysfunction ... 642
Neurologic ... 643
Reproduction ... 644
Thyroid dysfunction ... 645
Other outcomes ... 646
2.5. Summary of evolving human evidence on all endpoints ... 648
**Supplementary Material 3. Excluded human studies ... 679**
**Supplementary Material 4. Included animal studies ... 986**
4.1. List of included animal studies, by reported endpoints ... 986
4.2. Characteristics of the included tier-1 animal studies ... 1000
4.3. Quality assessment of the included tier-1 animal studies ... 1031
4.4. Characteristics of the included tier-2 animal studies ... 1035
4.5. Summary of evolving animal evidence ... 1067
**Supplementary Material 5. Excluded animal studies ... 1075**
**Supplementary Material 6. In vitro evidence ... 1393**
6.1. Literature search for in vitro evidence ... 1393

6.2. Bibliographic database search terms and output for in vitro studies ....................1394

6.3. Summary of in vitro evidence ....................................................................1420

**Supplementary Material 7. Weight of evidence using Bradford Hill considerations for causality ..........................................................................................................1431**

7.1. Reducing IQ scores ....................................................................................1431

7.2. Thyroid dysfunction ....................................................................................1448

7.3. Kidney dysfunction .....................................................................................1464

7.4. Sex hormone disruptions ............................................................................1479

**Supplementary Material 8. Point of departure derivation ..........................................1490**

8.1. HBV and MAC values reported by different authoritative agencies .......................1490

8.2. Derivation of a point of departure for moderate dental fluorosis ...........................1493

Methodology ......................................................................................................... 1493

Identification of the key study ............................................................................... 1493

Dataset ................................................................................................................. 1494

Bayesian vs. frequentist dose-response modelling ................................................ 1496

Benchmark-dose modelling of added and extra risks ............................................. 1498

Choice of benchmark response ............................................................................. 1498

Adequacy of model fit ........................................................................................... 1499

Model selection and model averaging .................................................................... 1499

Results ................................................................................................................. 1500

Conclusion ........................................................................................................... 1509

8.3. Derivation of points of departure for other candidate endpoints ...........................1509

Cognition, IQ ......................................................................................................... 1510

Thyroid dysfunction ............................................................................................... 1514

Kidney dysfunction ................................................................................................ 1514

Sex hormone disruptions ...................................................................................... 1515

8.4. Considerations for selection of most appropriate endpoint and a point of departure 1515

**Supplementary Material References........................................................................1520**

## Supplementary Material 1. Literature search for human and animal studies

This supplement documents the detailed search strategies across multiple bibliographic databases for human and animal studies published since Health Canada's 2010 monograph [1] and CADTH's 2019 review [2,3], including grey literature search strategies, used in the present review. The supplement describes high-level search concepts and specific database search terms for Medline OVID, EMBASE, PubMed, CINAHL, Toxnet, PAIS Index, Human Technology Assessment, CENTRAL, Cochrane Library, and Clinical Trial Registries.

### 1.1. Strategy

| **Search Question** | **Are there any health risks to exposure to fluoride in water?** | | |
|---|---|---|---|
| **Major Concepts** | 1. Fluoride/fluoridation<br>2. Water<br>3. Outcomes: cancer, bone/skeletal toxicity, developmental/reproductive toxicity, endocrine toxicity (including thyroid effects), immunotoxicity, genotoxicity and all other potential adverse effects | | |
| **Search Terms** | **Concept 1** | **Concept 2** | **Concept 3** |
| | Fluorides, fluorine, flurine, fluride, fluoridation | Water, drinking water, tap water, well water, spring water, mineral water, carbonated water, community water, rivers, lakes, ponds, streams, water supply, water sources, water resources, water quality, water treatment | Adverse events, reactions, health risks, individual outcomes |

## 1.2. Bibliographic database search terms and output

**Medline Ovid** [i]

| Concept | # | Medline query |
|---|---|---|
| Fluoride | 1 | exp Fluorides/ |
| | 2 | exp Fluoridation/ |
| | 3 | fluorid*.tw. |
| | 4 | fluorin*.tw. |
| | 5 | flurin*.tw. |
| | 6 | flurid*.tw. |
| | 7 | or/1-6 |
| Water | 8 | Water/ |
| | 9 | water.tw. |
| | 10 | Drinking Water/ |
| | 11 | drinking water.tw. |
| | 12 | exp Fresh Water/ |
| | 13 | fresh water*.tw. |
| | 14 | freshwater*.tw. |
| | 15 | exp Mineral Waters/ |
| | 16 | mineral water*.tw. |
| | 17 | exp Carbonated Water/ |
| | 18 | carbonated water*.tw. |
| | 19 | exp Water Quality/ |
| | 20 | (water adj3 quality).tw. |
| | 21 | exp Water Resources/ |
| | 22 | (water* adj3 resource*).tw. |
| | 23 | Water Supply/ |
| | 24 | (water adj3 supply).tw. |
| | 25 | (water* adj3 course*).tw. |

[i] *MEDLINE(R) Epub Ahead of Print, In-Process & Other Non-Indexed Citations, Ovid MEDLINE(R) Daily and Ovid MEDLINE(R) 1946 to Present*

| Concept | # | Medline query |
|---|---|---|
| | 26 | watercourse*.tw. |
| | 27 | exp Rivers/ |
| | 28 | river*.tw. |
| | 29 | exp Lakes/ |
| | 30 | lake*.tw. |
| | 31 | exp Ponds/ |
| | 32 | pond*.tw. |
| | 33 | exp Groundwater/ |
| | 34 | groundwater*.tw. |
| | 35 | ground water*.tw. |
| | 36 | Water Wells/ |
| | 37 | water well*.tw. |
| | 38 | (water* adj3 course*).tw. |
| | 39 | watercourse*.tw. |
| | 40 | exp Natural Springs/ |
| | 41 | natural spring*.tw. |
| | 42 | exp Hot Springs/ |
| | 43 | hot spring*.tw. |
| | 44 | hotspring*.tw. |
| | 45 | spring water*.tw. |
| | 46 | springwater*.tw. |
| | 47 | (water* adj3 reservoir*).tw. |
| | 48 | stream*.tw. |
| | 49 | brook*.tw. |
| | 50 | creek*.tw. |
| | 51 | rivulet*.tw. |
| | 52 | rill*.tw. |
| | 53 | runnel*.tw. |
| | 54 | community water.tw. |
| | 55 | water fluoridation.tw. |

| Concept | # | Medline query |
|---|---|---|
| | 56 | community water fluoridation.tw. |
| | 57 | CWF.tw. |
| | 58 | or/8-57 |
| Outcomes | 59 | exp Fluoride Poisoning/ |
| | 60 | (fluoride adj3 poisoning).tw. |
| | 61 | exp Bone Diseases/ |
| | 62 | cancer*.tw. |
| | 63 | exp Neoplasms/ |
| | 64 | neoplas*.tw. |
| | 65 | malignan*.tw. |
| | 66 | tumor*.tw. |
| | 67 | tumour*.tw. |
| | 68 | sarcoma*.tw. |
| | 69 | carcinoma*.tw. |
| | 70 | tumor*.tw. |
| | 71 | (bone* adj3 disease*).tw. |
| | 72 | exp Bone Development/ |
| | 73 | (bone* adj3 develop*).tw. |
| | 74 | exp Fractures, Bone/ |
| | 75 | (bone* adj3 fracture*).tw. |
| | 76 | (bone* adj3 injur*).tw. |
| | 77 | (skelet* adj3 fluorosis).tw. |
| | 78 | (skelet* adj3 toxicit*).tw. |
| | 79 | exp Bone Neoplasms/ |
| | 80 | (bone* adj3 cancer*).tw. |
| | 81 | (bone* adj3 neoplasm*).tw. |
| | 82 | (bone* adj3 tumor*).tw. |
| | 83 | (bone* adj3 tumour*).tw. |
| | 84 | (skelet* adj3 cancer*).tw. |
| | 85 | (skelet* adj3 neoplasm*).tw. |

| Concept | # | Medline query |
| --- | --- | --- |
| | 86 | (skelet* adj3 tumor*).tw. |
| | 87 | (skelet* adj3 tumour*).tw. |
| | 88 | exp Endocrine System Diseases/ |
| | 89 | (endocrin* adj3 diseas*).tw. |
| | 90 | (endocrin* adj3 disorder*).tw. |
| | 91 | (endocrin* adj3 disturbance*).tw. |
| | 92 | (endocrin* adj3 disruption*).tw. |
| | 93 | (endocrin* adj3 dysfunction*).tw. |
| | 94 | endocrinopath*.tw. |
| | 95 | (hormon* adj3 disease*).tw. |
| | 96 | (hormon* adj3 disorder*).tw. |
| | 97 | (hormon* adj3 disruption*).tw. |
| | 98 | (hormon* adj3 dysfunction*).tw. |
| | 99 | (hormon* adj3 imbalance*).tw. |
| | 100 | exp Thyroid Diseases/ |
| | 101 | (thyroid* adj3 diseas*).tw. |
| | 102 | (thyroid* adj3 disorder*).tw. |
| | 103 | (thyroid* adj3 dysfunction*).tw. |
| | 104 | (thyroid* adj3 abnormalit*).tw. |
| | 105 | (thyroid* adj3 anomal*).tw. |
| | 106 | Neurodevelopmental Disorders/ |
| | 107 | (neurodevelopment* adj3 disorder*).tw. |
| | 108 | (neurodevelopment* adj3 diseas*).tw. |
| | 109 | exp Developmental Disabilities/ |
| | 110 | (development* adj3 disabilit*).tw. |
| | 111 | (development* adj3 dela*).tw. |
| | 112 | (development* adj3 abnormalit*).tw. |
| | 113 | Intellectual Disability/ |
| | 114 | (intellectual adj3 disabilit*).tw. |
| | 115 | (intellectual adj3 dysfunction*).tw. |

| Concept | # | Medline query |
|---|---|---|
| | 116 | (intellectual adj3 impairment*).tw. |
| | 117 | exp Neurocognitive Disorders/ |
| | 118 | neurocognitive disorder*.tw. |
| | 119 | exp cognition disorders/ |
| | 120 | (cogniti* adj3 disorder*).tw. |
| | 121 | (cogniti* adj3 disease*).tw. |
| | 122 | exp Cognitive Dysfunction/ |
| | 123 | (cogniti* adj3 dysfunction*).tw. |
| | 124 | Immune System Diseases/ |
| | 125 | immunotoxic*.tw. |
| | 126 | immunopath*.tw. |
| | 127 | (immun* adj3 disease*).tw. |
| | 128 | (immun* adj3 disorder*).tw. |
| | 129 | (immun* adj3 dysfunction*).tw. |
| | 130 | (immun* adj3 dysregulation*).tw. |
| | 131 | Hypersensitivity/ |
| | 132 | Hypersensitivity, Delayed/ |
| | 133 | Hypersensitivity, Immediate/ |
| | 134 | hypersensitivit*.tw. |
| | 135 | genotoxic*.tw. |
| | 136 | exp male urogenital diseases/ |
| | 137 | exp Female Urogenital Diseases/ |
| | 138 | (urogen* adj3 disease*).tw. |
| | 139 | (urogen* adj3 disorder*).tw. |
| | 140 | (genitourinary adj3 disease*).tw. |
| | 141 | (genitourinary adj3 disorder*).tw. |
| | 142 | (male adj3 genit*).tw. |
| | 143 | (female adj3 genit*).tw. |
| | 144 | (health adj3 hazard*).tw. |
| | 145 | (health adj3 risk*).tw. |

| Concept | # | Medline query |
|---|---|---|
| | 146 | or/59-145 |
| Fluoride + water | 147 | 7 and 58 |
| Fluoride + water + outcomes | 148 | 7 and 58 and 146 |
| 2016 - current | 149 | limit 148 to yr="2016 -Current" |

**EMBASE** [ii]

| Concept | # | EMBASE query |
|---|---|---|
| Fluoride | 1 | exp fluoride/ |
| | 2 | exp fluoridation/ |
| | 3 | fluorid*.tw. |
| | 4 | fluorin*.tw. |
| | 5 | flurin*.tw. |
| | 6 | flurid*.tw. |
| | 7 | or/1-6 |
| Water | 8 | water/ |
| | 9 | water.tw. |
| | 10 | drinking water/ |
| | 11 | drinking water.tw. |
| | 12 | exp tap water/ |
| | 13 | tap water.tw. |
| | 14 | tapwater.tw. |
| | 15 | exp fresh water/ |
| | 16 | fresh water*.tw. |
| | 17 | freshwater*.tw. |
| | 18 | water quality/ |
| | 19 | water quality.tw. |
| | 20 | water treatment/ |
| | 21 | water treatment.tw. |
| | 22 | exp water supply/ |
| | 23 | (water adj3 supply*).tw. |
| | 24 | (water* adj3 resource*).tw. |
| | 25 | (water* adj3 reservoir*).tw. |
| | 26 | (water* adj3 course*).tw. |
| | 27 | watercourse*.tw. |

[ii] Embase: Excerpta Medica Database Guide

| Concept | # | EMBASE query |
|---|---|---|
| | 28 | exp river/ |
| | 29 | river*.tw. |
| | 30 | exp lake/ |
| | 31 | lake*.tw. |
| | 32 | exp pond/ |
| | 33 | pond*.tw. |
| | 34 | exp ground water/ |
| | 35 | ground water*.tw. |
| | 36 | groundwater*.tw. |
| | 37 | exp well water/ |
| | 38 | (water adj3 well*).tw. |
| | 39 | exp mineral water/ |
| | 40 | mineral water*.tw. |
| | 41 | exp carbonated water/ |
| | 42 | carbonated water*.tw. |
| | 43 | exp natural spring/ |
| | 44 | natural spring*.tw. |
| | 45 | exp thermal spring/ |
| | 46 | hot spring*.tw. |
| | 47 | hotspring*.tw. |
| | 48 | spring water*.tw. |
| | 49 | springwater*.tw. |
| | 50 | exp "stream (river)"/ |
| | 51 | stream*.tw. |
| | 52 | brook*.tw. |
| | 53 | creek*.tw. |
| | 54 | rivulet*.tw. |
| | 55 | rill*.tw. |
| | 56 | runnel*.tw. |
| | 57 | community water.tw. |

| Concept | # | EMBASE query |
|---|---|---|
| | 58 | water fluoridation.tw. |
| | 59 | or/8-58 |
| Outcomes | 60 | exp fluorosis/ |
| | 61 | fluoride intoxication.tw. |
| | 62 | fluoride poisoning.tw. |
| | 63 | fluoridosis.tw. |
| | 64 | exp neoplasm/ |
| | 65 | exp malignant neoplasm/ |
| | 66 | neoplas*.tw. |
| | 67 | cancer*.tw. |
| | 68 | malignan*.tw. |
| | 69 | carcinoma*.tw. |
| | 70 | sarcoma*.tw. |
| | 71 | tumor*.tw. |
| | 72 | tumour*.tw. |
| | 73 | exp bone disease/ |
| | 74 | (bone* adj3 diseas*).tw. |
| | 75 | (bone* adj3 disorder*).tw. |
| | 76 | (skelet* adj3 disease*).tw. |
| | 77 | (skelet* adj3 disorder*).tw. |
| | 78 | exp bone injury/ |
| | 79 | (bone* adj3 injur*).tw. |
| | 80 | (bone* adj3 damage*).tw. |
| | 81 | (bone* adj3 fracture*).tw. |
| | 82 | (bone* adj3 trauma).tw. |
| | 83 | (skelet* adj3 injur*).tw. |
| | 84 | (skelet* adj3 damage*).tw. |
| | 85 | (skelet* adj3 fracture*).tw. |
| | 86 | (skelet* adj3 trauma).tw. |
| | 87 | exp bone development/ |

| Concept | # | EMBASE query |
|---|---|---|
| | 88 | (bone* adj3 develop*).tw. |
| | 89 | osteogenesis.tw. |
| | 90 | (skelet* adj3 develop*).tw. |
| | 91 | skeletogenesis.tw. |
| | 92 | exp bone cancer/ |
| | 93 | (bone* adj3 cancer*).tw. |
| | 94 | (bone* adj3 tumor*).tw. |
| | 95 | (bone* adj3 tumour*).tw. |
| | 96 | (bone* adj3 neoplasm*).tw. |
| | 97 | osteosarcoma*.tw. |
| | 98 | (skelet* adj3 cancer*).tw. |
| | 99 | (skelet* adj3 tumor*).tw. |
| | 100 | (skelet* adj3 tumour*).tw. |
| | 101 | (skelet* adj3 neoplasm*).tw. |
| | 102 | exp endocrine disease/ |
| | 103 | (endocrin* adj3 disease*).tw. |
| | 104 | (endocrin* adj3 disorder*).tw. |
| | 105 | (endocrin* adj3 disturbance*).tw. |
| | 106 | (endocrin* adj3 dysfunction*).tw. |
| | 107 | (endocrin* adj3 disruption*).tw. |
| | 108 | endocrinopath*.tw. |
| | 109 | (hormon* adj3 disorder*).tw. |
| | 110 | (hormon* adj3 disruption*).tw. |
| | 111 | (hormon* adj3 dysfunction*).tw. |
| | 112 | (hormon* adj3 imbalance*).tw. |
| | 113 | thyroid disease/ |
| | 114 | (thyroid* adj3 disease*).tw. |
| | 115 | (thyroid* adj3 disorder*).tw. |
| | 116 | (thyroid* adj3 abnormalit*).tw. |
| | 117 | (thyroid* adj3 anomal*).tw. |

| Concept | # | EMBASE query |
|---|---|---|
| | 118 | (thyroid* adj3 dysfunction*).tw. |
| | 119 | exp mental disease/ |
| | 120 | (mental adj3 disease*).tw. |
| | 121 | (mental adj3 disorder*).tw. |
| | 122 | (mental adj3 disturbance*).tw. |
| | 123 | (mental adj3 illness*).tw. |
| | 124 | (neurodevelopment* adj3 disorder*).tw. |
| | 125 | (neuropsychiatric adj3 disorder*).tw. |
| | 126 | (psych* adj3 disease*).tw. |
| | 127 | (psych* adj3 disorder*).tw. |
| | 128 | (psych* adj3 disturbance*).tw. |
| | 129 | (psych* adj3 illness*).tw. |
| | 130 | exp developmental disorder/ |
| | 131 | (development* adj3 disorder*).tw. |
| | 132 | (development* adj3 disease*).tw. |
| | 133 | (development* adj3 disabilit*).tw. |
| | 134 | (development* adj3 dela*).tw. |
| | 135 | (development* adj3 abnormalit*).tw. |
| | 136 | exp intellectual impairment/ |
| | 137 | (intellectual adj3 impairment*).tw. |
| | 138 | (intellectual adj3 disabilit*).tw. |
| | 139 | (intellectual adj3 dysfunction*).tw. |
| | 140 | exp cognitive defect/ |
| | 141 | (cogniti* adj3 defect*).tw. |
| | 142 | (cogniti* adj3 disorder*).tw. |
| | 143 | (cogniti* adj3 deficit*).tw. |
| | 144 | (cogniti* adj3 disabilit*).tw. |
| | 145 | (cogniti* adj3 impairment*).tw. |
| | 146 | (cogniti* adj3 dysfunction*).tw. |
| | 147 | exp immunopathology/ |

| Concept | # | EMBASE query |
|---|---|---|
| | 148 | immunopath*.tw. |
| | 149 | (immun* adj3 disease*).tw. |
| | 150 | (immun* adj3 disorder*).tw. |
| | 151 | (immun* adj3 dysfunction*).tw. |
| | 152 | (immun* adj3 dysregulation*).tw. |
| | 153 | exp hypersensitivity/ |
| | 154 | hypersensitivit*.tw. |
| | 155 | exp genotoxicity/ |
| | 156 | genotoxic*.tw. |
| | 157 | exp urogenital tract disease/ |
| | 158 | (urogenital adj3 disease*).tw. |
| | 159 | (urogenital adj3 disorder*).tw. |
| | 160 | (genitourinary adj3 disease*).tw. |
| | 161 | (genitourinary adj3 disorder*).tw. |
| | 162 | (male adj3 genit*).tw. |
| | 163 | (female adj3 genit*).tw. |
| | 164 | exp health hazard/ |
| | 165 | (health adj3 hazard*).tw. |
| | 166 | (health adj3 risk*).tw. |
| | 167 | or/60-166 |
| Fluoride + water | 168 | 7 and 59 |
| Fluoride + water + outcomes | 169 | 7 and 59 and 167 |
| 2016 - current | 170 | limit 169 to yr="2016 -Current" |

**PubMed**

| Concept | # | Pubmed Query |
|---|---|---|
| Fluoride | 1 | fluoride[MeSH Terms] |
| | 2 | fluoridation[MeSH Terms] |
| | 3 | fluorid*[Text Word] |
| | 4 | fluorin*[Text Word] |
| | 5 | flurin*[Text Word] |
| | 6 | flurid*[Text Word] |
| | 7 | (((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word]))) |
| Water | 8 | water[MeSH Terms] |
| | 9 | water[Text Word] |
| | 10 | drinking water[MeSH Terms] |
| | 11 | drinking water[Text Word] |
| | 12 | tap water[MeSH Terms] |
| | 13 | tap water[Text Word] |
| | 14 | fresh water[MeSH Terms] |
| | 15 | fresh water*[Text Word] |
| | 16 | freshwater*[Text Word] |
| | 17 | water quality[MeSH Terms] |
| | 18 | water qualit*[Text Word] |
| | 19 | water treatment[MeSH Terms] |
| | 20 | water treatment*[Text Word] |
| | 21 | water supply[MeSH Terms] |
| | 22 | water supply[Text Word] |
| | 23 | water resource[MeSH Terms] |
| | 24 | water resource*[Text Word] |
| | 25 | water reservoir*[Text Word] |
| | 26 | water course[Text Word] |

| Concept | # | Pubmed Query |
|---|---|---|
| | 27 | watercourse*[Text Word] |
| | 28 | river[MeSH Terms] |
| | 29 | river*[Text Word] |
| | 30 | lake[MeSH Terms] |
| | 31 | lake*[Text Word] |
| | 32 | pond[MeSH Terms] |
| | 33 | pond*[Text Word] |
| | 34 | ground water[MeSH Terms] |
| | 35 | ground water*[Text Word] |
| | 36 | groundwater*[Text Word] |
| | 37 | water well[MeSH Terms] |
| | 38 | water well*[Text Word] |
| | 39 | mineral water[MeSH Terms] |
| | 40 | mineral water*[Text Word] |
| | 41 | carbonated water[MeSH Terms] |
| | 42 | carbonated water*[Text Word] |
| | 43 | natural spring[MeSH Terms] |
| | 44 | natural spring*[Text Word] |
| | 45 | thermal spring*[Text Word] |
| | 46 | hot spring[MeSH Terms] |
| | 47 | hot spring*[Text Word] |
| | 48 | hotspring*[Text Word] |
| | 49 | spring water[MeSH Terms] |
| | 50 | spring water*[Text Word] |
| | 51 | springwater*[Text Word] |
| | 52 | stream[MeSH Terms] |
| | 53 | stream*[Text Word] |
| | 54 | brook*[Text Word] |
| | 55 | creek*[Text Word] |

| Concept | # | Pubmed Query |
|---|---|---|
| | 56 | rivulet*[Text Word] |
| | 57 | rill*[Text Word] |
| | 58 | runnel*[Text Word] |
| | 59 | community water[MeSH Terms] |
| | 60 | community water*[Text Word] |
| | 61 | community water fluoridation[MeSH Terms] |
| | 62 | water fluoridation*[Text Word] |
| | 63 | community water fluoridation[Text Word] |
| | 64 | (((((((((((((((((((((((((((((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR |

| Concept | # | Pubmed Query |
|---|---|---|
| | | creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word] |
| Outcomes | 65 | ((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumor[MeSH Terms]) OR tumor*[Text Word]) OR tumour[MeSH Terms]) OR tumour*[Text Word])) OR ((((((((((((((((((((((((((((((((((((bone disease[MeSH Terms]) OR bone disease*[Text Word]) OR bone disorder*[Text Word]) OR bone injur*[Text Word]) OR bone fracture[MeSH Terms]) OR bone* fracture*[Text Word]) OR bone* trauma*[Text Word]) OR bone* damage*[Text Word]) OR skelet* disease*[Text Word]) OR skelet* disorder*[Text Word]) OR skelet* injur*[Text Word]) OR skelet* fracture*[Text Word]) OR skelet* trauma*[Text Word]) OR skelet* damage*[Text Word]) OR bone neoplasm[MeSH Terms]) OR bone* neoplas*[Text Word]) OR bone cancer[MeSH Terms]) OR bone* cancer*[Text Word]) OR bone* tumor*[Text Word]) OR bone* tumour*[Text Word]) OR osteosarcoma[MeSH Terms]) OR osteosarcoma*[Text Word]) OR skelet* neoplas*[Text Word]) OR skelet* cancer*[Text Word]) OR skelet* tumor*[Text Word]) OR skelet* tumour*[Text Word]) OR bone development[MeSH Terms]) OR bone* development[Text Word]) OR osteogenesis[MeSH Terms]) OR osteogenesis[Text Word]) OR skelet* development[Text Word]) OR skeletogenesis[Text Word])) OR ((((((((((((((((((((endocrine disease[MeSH Terms]) OR endocrin* disease*[Text Word]) OR endocrin* disorder*[Text Word]) OR |

| Concept | # | Pubmed Query |
|---|---|---|
| | | endocrin disturbance*[Text Word]) OR endocrin* disruption*[Text Word]) OR endocrin* dysfunction*[Text Word]) OR endocrinopath*[Text Word]) OR hormon* disease*[Text Word]) OR hormon* disorder*[Text Word]) OR hormon* disturbance*[Text Word]) OR hormon* disruption*[Text Word]) OR hormon* dysfunction*[Text Word]) OR hormon* imbalance*[Text Word]) OR thyroid disease[MeSH Terms]) OR thyroid* disease*[Text Word]) OR thyroid dysgenesis[MeSH Terms]) OR thyroid* dysgenesis[Text Word]) OR thyroid* disorder*[Text Word]) OR thyroid* abnormal*[Text Word]) OR thyroid* anomal*[Text Word]) OR thyroid* dysfunction*[Text Word])) OR ((((((((((((((((((((((((((((((((((mental disorders[MeSH Terms]) OR mental disorder*[Text Word]) OR mental disease*[Text Word]) OR mental disturbance*[Text Word]) OR mental illness*[Text Word]) OR neurodevelopment* disease*[Text Word]) OR neurodevelopment* disorder*[Text Word]) OR neurodevelopment* disabilit*[Text Word]) OR neurodevelopment* dela*[Text Word]) OR ((developmental disorder, speech or language[MeSH Terms]))) OR developmental disorders of scholastic skills[MeSH Terms]) OR development* disorder*[Text Word]) OR developmental disability[MeSH Terms]) OR development* disabilit*[Text Word]) OR developmental delay disorder[MeSH Terms]) OR development* dela*[Text Word]) OR development* abnormalit*[Text Word]) OR development* impairment*[Text Word]) OR intellectual disability[MeSH Terms]) OR intellectual* disabilit*[Text Word]) OR aphasia, intellectual[MeSH Terms]) OR intellectual aphasia*[Text Word]) OR intellectual impairment*[Text Word]) OR intellectual dysfunction*[Text Word]) OR delirium, dementia, amnestic, cognitive disorders[MeSH Terms]) OR cognition disorders[MeSH Terms]) OR cognit* disorder*[Text Word]) OR mild cognitive impairment[MeSH Terms]) OR cogniti* |

| Concept | # | Pubmed Query |
|---|---|---|
| | | impair*[Text Word]) OR cogniti* disease*[Text Word]) OR cogniti* defect*[Text Word]) OR cogniti* deficit*[Text Word]) OR cogniti* disabilit*[Text Word]) OR cogniti* dysfunction*[Text Word])) OR ((((((((((((((((((((immunologic disease[MeSH Terms]) OR immunologic* disease*[Text Word]) OR immunologic* disorder*[Text Word]) OR immunologic* dysfunction*[Text Word]) OR immunologic* dysregulat*[Text Word]) OR immediate hypersensitivity[MeSH Terms]) OR delayed hypersensitivity[MeSH Terms]) OR hypersensitivit*[Text Word]) OR immunopath*[Text Word]) OR genotoxic*[Text Word]) OR male urogenital disease[MeSH Terms]) OR female urogenital disease[MeSH Terms]) OR urogenit* disease*[Text Word]) OR urogenit* disorder*[Text Word]) OR male genitourinary disease[MeSH Terms]) OR female genitourinary disease[MeSH Terms]) OR genitourin* disease*[Text Word]) OR genitourin* disorder*[Text Word]) OR health risk appraisal[MeSH Terms]) OR health risk*[Text Word]) OR health hazard*[Text Word]))) |
| Fl + water | 66 | (((((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word])))))) AND (((((((((((((((((((((((((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR |

| Concept | # | Pubmed Query |
|---|---|---|
| | | river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word])) |
| Fl + water + outcomes | 67 | ((((((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word])))))) AND ((((((((((((((((((((((((((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR |

| Concept | # | Pubmed Query |
|---|---|---|
| | | river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word]))) AND (((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumor[MeSH Terms]) OR tumor*[Text Word]) OR tumour[MeSH Terms]) OR tumour*[Text Word])) OR (((((((((((((((((((((((((((((((((((((bone disease[MeSH Terms]) OR bone disease*[Text Word]) OR bone disorder*[Text Word]) OR bone injur*[Text Word]) OR bone fracture[MeSH Terms]) OR bone* fracture*[Text Word]) OR bone* trauma*[Text Word]) OR bone* damage*[Text Word]) OR skelet* disease*[Text Word]) OR skelet* disorder*[Text Word]) OR skelet* injur*[Text Word]) OR skelet* fracture*[Text Word]) OR skelet* |

| Concept | # | Pubmed Query |
|---|---|---|
| | | trauma*[Text Word]) OR skelet* damage*[Text Word]) OR bone neoplasm[MeSH Terms]) OR bone* neoplas*[Text Word]) OR bone cancer[MeSH Terms]) OR bone* cancer*[Text Word]) OR bone* tumor*[Text Word]) OR bone* tumour*[Text Word]) OR osteosarcoma[MeSH Terms]) OR osteosarcoma*[Text Word]) OR skelet* neoplas*[Text Word]) OR skelet* cancer*[Text Word]) OR skelet* tumor*[Text Word]) OR skelet* tumour*[Text Word]) OR bone development[MeSH Terms]) OR bone* development[Text Word]) OR osteogenesis[MeSH Terms]) OR osteogenesis[Text Word]) OR skelet* development[Text Word]) OR skeletogenesis[Text Word])) OR (((((((((((((((((((((endocrine disease[MeSH Terms]) OR endocrin* disease*[Text Word]) OR endocrin* disorder*[Text Word]) OR endocrin disturbance*[Text Word]) OR endocrin* disruption*[Text Word]) OR endocrin* dysfunction*[Text Word]) OR endocrinopath*[Text Word]) OR hormon* disease*[Text Word]) OR hormon* disorder*[Text Word]) OR hormon* disturbance*[Text Word]) OR hormon* disruption*[Text Word]) OR hormon* dysfunction*[Text Word]) OR hormon* imbalance*[Text Word]) OR thyroid disease[MeSH Terms]) OR thyroid* disease*[Text Word]) OR thyroid dysgenesis[MeSH Terms]) OR thyroid* dysgenesis[Text Word]) OR thyroid* disorder*[Text Word]) OR thyroid* abnormal*[Text Word]) OR thyroid* anomal*[Text Word]) OR thyroid* dysfunction*[Text Word])) OR ((((((((((((((((((((((((((((((((((mental disorders[MeSH Terms]) OR mental disorder*[Text Word]) OR mental disease*[Text Word]) OR mental disturbance*[Text Word]) OR mental illness*[Text Word]) OR neurodevelopment* disease*[Text Word]) OR neurodevelopment* disorder*[Text Word]) OR neurodevelopment* disabilit*[Text Word]) OR neurodevelopment* dela*[Text Word]) OR ((developmental disorder, speech or language[MeSH Terms]))) OR developmental disorders of |

| Concept | # | Pubmed Query |
|---|---|---|
| | | scholastic skills[MeSH Terms]) OR development* disorder*[Text Word]) OR developmental disability[MeSH Terms]) OR development* disabilit*[Text Word]) OR developmental delay disorder[MeSH Terms]) OR development* dela*[Text Word]) OR development* abnormalit*[Text Word]) OR development* impairment*[Text Word]) OR intellectual disability[MeSH Terms]) OR intellectual* disabilit*[Text Word]) OR aphasia, intellectual[MeSH Terms]) OR intellectual aphasia*[Text Word]) OR intellectual impairment*[Text Word]) OR intellectual dysfunction*[Text Word]) OR delirium, dementia, amnestic, cognitive disorders[MeSH Terms]) OR cognition disorders[MeSH Terms]) OR cognit* disorder*[Text Word]) OR mild cognitive impairment[MeSH Terms]) OR cogniti* impair*[Text Word]) OR cogniti* disease*[Text Word]) OR cogniti* defect*[Text Word]) OR cogniti* deficit*[Text Word]) OR cogniti* disabilit*[Text Word]) OR cogniti* dysfunction*[Text Word])) OR (((((((((((((((((((((immunologic disease[MeSH Terms]) OR immunologic* disease*[Text Word]) OR immunologic* disorder*[Text Word]) OR immunologic* dysfunction*[Text Word]) OR immunologic* dysregulat*[Text Word]) OR immediate hypersensitivity[MeSH Terms]) OR delayed hypersensitivity[MeSH Terms]) OR hypersensitivit*[Text Word]) OR immunopath*[Text Word]) OR genotoxic*[Text Word]) OR male urogenital disease[MeSH Terms]) OR female urogenital disease[MeSH Terms]) OR urogenit* disease*[Text Word]) OR urogenit* disorder*[Text Word]) OR male genitourinary disease[MeSH Terms]) OR female genitourinary disease[MeSH Terms]) OR genitourin* disease*[Text Word]) OR genitourin* disorder*[Text Word]) OR health risk appraisal[MeSH Terms]) OR health risk*[Text Word]) OR health hazard*[Text Word]))))) |

| Concept | # | Pubmed Query |
| --- | --- | --- |
| 2016 - current | 68 | Search (((((((((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word])))))) AND ((((((((((((((((((((((((((((((((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word]))) AND |

| Concept | # | Pubmed Query |
|---|---|---|
| | | (((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumor[MeSH Terms]) OR tumor*[Text Word]) OR tumour[MeSH Terms]) OR tumour*[Text Word])) OR (((((((((((((((((((((((((((((((((((((((((((bone disease[MeSH Terms]) OR bone disease*[Text Word]) OR bone disorder*[Text Word]) OR bone injur*[Text Word]) OR bone fracture[MeSH Terms]) OR bone* fracture*[Text Word]) OR bone* trauma*[Text Word]) OR bone* damage*[Text Word]) OR skelet* disease*[Text Word]) OR skelet* disorder*[Text Word]) OR skelet* injur*[Text Word]) OR skelet* fracture*[Text Word]) OR skelet* trauma*[Text Word]) OR skelet* damage*[Text Word]) OR bone neoplasm[MeSH Terms]) OR bone* neoplas*[Text Word]) OR bone cancer[MeSH Terms]) OR bone* cancer*[Text Word]) OR bone* tumor*[Text Word]) OR bone* tumour*[Text Word]) OR osteosarcoma[MeSH Terms]) OR osteosarcoma*[Text Word]) OR skelet* neoplas*[Text Word]) OR skelet* cancer*[Text Word]) OR skelet* tumor*[Text Word]) OR skelet* tumour*[Text Word]) OR bone development[MeSH Terms]) OR bone* development[Text Word]) OR osteogenesis[MeSH Terms]) OR osteogenesis[Text Word]) OR skelet* development[Text Word]) OR skeletogenesis[Text Word])) OR (((((((((((((((((((((endocrine disease[MeSH Terms]) OR endocrin* disease*[Text Word]) OR endocrin* disorder*[Text Word]) OR endocrin disturbance*[Text Word]) OR endocrin* disruption*[Text Word]) OR endocrin* dysfunction*[Text Word]) OR endocrinopath*[Text Word]) OR hormon* disease*[Text Word]) OR hormon* disorder*[Text Word]) OR hormon* disturbance*[Text Word]) OR hormon* disruption*[Text Word]) OR hormon* |

| Concept | # | Pubmed Query |
| --- | --- | --- |
| | | dysfunction*[Text Word]) OR hormon* imbalance*[Text Word]) OR thyroid disease[MeSH Terms]) OR thyroid* disease*[Text Word]) OR thyroid dysgenesis[MeSH Terms]) OR thyroid* dysgenesis[Text Word]) OR thyroid* disorder*[Text Word]) OR thyroid* abnormal*[Text Word]) OR thyroid* anomal*[Text Word]) OR thyroid* dysfunction*[Text Word])) OR ((((((((((((((((((((((((((((((((((mental disorders[MeSH Terms]) OR mental disorder*[Text Word]) OR mental disease*[Text Word]) OR mental disturbance*[Text Word]) OR mental illness*[Text Word]) OR neurodevelopment* disease*[Text Word]) OR neurodevelopment* disorder*[Text Word]) OR neurodevelopment* disabilit*[Text Word]) OR neurodevelopment* dela*[Text Word]) OR ((developmental disorder, speech or language[MeSH Terms]))) OR developmental disorders of scholastic skills[MeSH Terms]) OR development* disorder*[Text Word]) OR developmental disability[MeSH Terms]) OR development* disabilit*[Text Word]) OR developmental delay disorder[MeSH Terms]) OR development* dela*[Text Word]) OR development* abnormalit*[Text Word]) OR development* impairment*[Text Word]) OR intellectual disability[MeSH Terms]) OR intellectual* disabilit*[Text Word]) OR aphasia, intellectual[MeSH Terms]) OR intellectual aphasia*[Text Word]) OR intellectual impairment*[Text Word]) OR intellectual dysfunction*[Text Word]) OR delirium, dementia, amnestic, cognitive disorders[MeSH Terms]) OR cognition disorders[MeSH Terms]) OR cognit* disorder*[Text Word]) OR mild cognitive impairment[MeSH Terms]) OR cogniti* impair*[Text Word]) OR cogniti* disease*[Text Word]) OR cogniti* defect*[Text Word]) OR cogniti* deficit*[Text Word]) OR cogniti* disabilit*[Text Word]) OR cogniti* dysfunction*[Text Word])) OR (((((((((((((((((((((immunologic disease[MeSH Terms]) OR immunologic* disease*[Text Word]) OR immunologic* disorder*[Text |

| Concept | # | Pubmed Query |
|---|---|---|
| | | Word]) OR immunologic* dysfunction*[Text Word]) OR immunologic* dysregulat*[Text Word]) OR immediate hypersensitivity[MeSH Terms]) OR delayed hypersensitivity[MeSH Terms]) OR hypersensitivit*[Text Word]) OR immunopath*[Text Word]) OR genotoxic*[Text Word]) OR male urogenital disease[MeSH Terms]) OR female urogenital disease[MeSH Terms]) OR urogenit* disease*[Text Word]) OR urogenit* disorder*[Text Word]) OR male genitourinary disease[MeSH Terms]) OR female genitourinary disease[MeSH Terms]) OR genitourin* disease*[Text Word]) OR genitourin* disorder*[Text Word]) OR health risk appraisal[MeSH Terms]) OR health risk*[Text Word]) OR health hazard*[Text Word]))))))) AND ("2016"[Date - Publication] : "2020"[Date - Publication]) |

**CINAHL** [iii]

| Concept | # | Cinahl query |
|---|---|---|
| Fluoride | 1 | fluoride |
| | 2 | fluoride in water |
| | 3 | water fluoridation or fluoridation of water or fluoride treatment or fluoride in water |
| | 4 | fluoridation or fluoride or fluoridated |
| | 5 | TX water fluorid* OR TX fluorid* OR TX fluorin* OR TX flurin* OR TX flurid* |
| | 6 | S1 OR S2 OR S3 OR S4 OR S5 |
| Water | 7 | drinking water OR tap water |
| | 8 | TX drinking water OR TX tap water |

[iii] Cumulative Index to Nursing and Allied Health Literature

| Concept | # | Cinahl query |
|---|---|---|
| | 9 | drinking water quality OR drinking water treatment OR drinking water safety |
| | 10 | TX drinking water quality OR TX drinking water treatment OR TX drinking water safety |
| | 11 | ground water OR water wells OR river OR lake OR pond |
| | 12 | TX ground water OR TX water wells OR TX river OR TX lake OR TX pond |
| | 13 | mineral water OR carbonated water OR spring water OR hot springs |
| | 14 | TX mineral water OR TX carbonated water OR TX spring water OR TX hot springs |
| | 15 | S7 S8 OR S9 OR S10 OR S11 OR S12 OR S13 OR S14 |
| Outcomes | 16 | fluorosis |
| | 17 | fluoride toxicity |
| | 18 | bone disease |
| | 19 | TX bone* disease* |
| | 20 | bone disorder |
| | 21 | TX bone* disorder* |
| | 22 | skeletal disease |
| | 23 | TX skelet* disease* |
| | 24 | skeletal disorders |
| | 25 | TX skelet* disorder* |
| | 26 | bone injury |
| | 27 | TX bone* injur* |
| | 28 | bone fracture |
| | 29 | TX bone* fracture* |
| | 30 | TX bone* damage* |
| | 31 | bone trauma |
| | 32 | TX bone* trauma* |
| | 33 | TX skelet* injur* |

| Concept | # | Cinahl query |
|---|---|---|
| | 34 | TX skelet* damage* |
| | 35 | TX skelet* fracture* |
| | 36 | skeletal trauma |
| | 37 | TX skelet* trauma* |
| | 38 | bone development |
| | 39 | TX bone* development* |
| | 40 | osteogenesis |
| | 41 | TX osteogen* |
| | 42 | TX skelet* develop* |
| | 43 | TX skeletogen* |
| | 44 | bone cancer |
| | 45 | TX bone* cancer* |
| | 46 | bone tumor |
| | 47 | TX bone* tumor* |
| | 48 | TX bone* tumour* |
| | 49 | bone neoplasm |
| | 50 | TX bone* neoplas* |
| | 51 | osteosarcoma |
| | 52 | TX osteosarcoma* |
| | 53 | osteogenic sarcoma |
| | 54 | TX osteogenic sarcoma* |
| | 55 | TX skelet* cancer* |
| | 56 | TX skelet* tumor* |
| | 57 | TX skelet* tumour* |
| | 58 | TX skelet* neoplas* |
| | 59 | endocrine disease |
| | 60 | TX endocrin* disease* |
| | 61 | endocrine disorders |
| | 62 | TX endocrin* disorder* |
| | 63 | endocrine disruptors |

| Concept | # | Cinahl query |
|---|---|---|
| | 64 | endocrine disrupting chemicals |
| | 65 | TX endocrin* disrupt* |
| | 66 | TX endocrin* disturbance* |
| | 67 | TX endocrin* dysfunction* |
| | 68 | endocrine pathology |
| | 69 | TX endocrin* patholo* |
| | 70 | TX endocrinopath* |
| | 71 | TX hormon* disease* |
| | 72 | hormone disorders |
| | 73 | TX hormon* disorder* |
| | 74 | hormone disruptor |
| | 75 | TX hormon* disruptor* |
| | 76 | hormone imbalance |
| | 77 | TX hormon* imbalance* |
| | 78 | TX hormon* dysfunction* |
| | 79 | thyroid disease |
| | 80 | TX thyroid* disease* |
| | 81 | thyroid disorders |
| | 82 | TX thyroid* disorder* |
| | 83 | thyroid cancer |
| | 84 | TX thyroid* cancer* |
| | 85 | thyroid neoplasms |
| | 86 | TX thyroid* neoplas* |
| | 87 | thyroid adenoma |
| | 88 | TX thyroid* adenoma* |
| | 89 | TX thyroid* abnormalit* |
| | 90 | TX thyroid* anomal* |
| | 91 | thyroid dysfunction |
| | 92 | TX thyroid* dysfunction* |
| | 93 | water fluoridation cancer |

| Concept | # | Cinahl query |
|---|---|---|
| | 94 | mental disease |
| | 95 | TX mental* disease* |
| | 96 | mental disorders |
| | 97 | TX mental* disorder* |
| | 98 | mental illness |
| | 99 | TX mental* illness* |
| | 100 | mental disabilities |
| | 101 | TX mental* disabilit* |
| | 102 | mental disturbance |
| | 103 | TX mental* disturbance* |
| | 104 | psychiatric disease |
| | 105 | TX psych* disease* |
| | 106 | psychiatric disorders |
| | 107 | TX psych* disorder* |
| | 108 | psychiatric illness |
| | 109 | TX psych* illness* |
| | 110 | TX psych* disturbance* |
| | 111 | TX deveopment* disease* |
| | 112 | developmental disorders |
| | 113 | TX development* disorder* |
| | 114 | developmental disabilities |
| | 115 | TX development* disabilit* |
| | 116 | developmental delay |
| | 117 | TX development* dela* |
| | 118 | TX development* abnormalit* |
| | 119 | intellectual disability |
| | 120 | TX intellectual disabilit* |
| | 121 | intellectual impairment |
| | 122 | TX intellectual impairment* |
| | 123 | TX intellectual dysfunction* |

| Concept | # | Cinahl query |
|---|---|---|
| | 124 | cognitive disease |
| | 125 | TX cogniti* disease* |
| | 126 | cognitive disorders |
| | 127 | TX cogniti* disorder* |
| | 128 | TX cogniti* defect* |
| | 129 | cognitive deficits |
| | 130 | TX cogniti* deficit* |
| | 131 | cognitive disabilities |
| | 132 | TX cogniti* disabilit* |
| | 133 | cognitive impairment |
| | 134 | TX cogniti* impairment* |
| | 135 | cognitive dysfunction |
| | 136 | TX cogniti* dysfunction* |
| | 137 | TX cogniti* dysregulation* |
| | 138 | immune disease |
| | 139 | TX immun* disease* |
| | 140 | immune disorders |
| | 141 | TX immun* disorder* |
| | 142 | immune dysfunction |
| | 143 | TX immun* dysfunction* |
| | 144 | immune dysregulation |
| | 145 | TX immun* dysregulation* |
| | 146 | immunopathogenesis |
| | 147 | TX immunopath* |
| | 148 | hypersensitivity |
| | 149 | TX hypersensitiv* |
| | 150 | genotoxicity |
| | 151 | genotoxic |
| | 152 | TX genotoxic* |
| | 153 | TX urogenital disease* |

| Concept | # | Cinahl query |
|---|---|---|
| | 154 | urogenital disorder |
| | 155 | TX urogenital disorder* |
| | 156 | urogenital dysfunction |
| | 157 | TX urogenital dysfunction* |
| | 158 | TX genitourinary disease* |
| | 159 | TX genitourinary disorder* |
| | 160 | TX genitourinary dysfunction |
| | 161 | male genitalia |
| | 162 | TX male* genit* |
| | 163 | female genitalia |
| | 164 | TX female* genit* |
| | 165 | health hazards |
| | 166 | TX health hazard* |
| | 167 | health risks |
| | 168 | TX health risk* |
| | 169 | cancer |
| | 170 | TX cancer* |
| | 171 | neoplasm |
| | 172 | TX neoplas* |
| | 173 | malignancy |
| | 174 | malignant |
| | 175 | TX malignan* |
| | 176 | tumor |
| | 177 | TX tumor* |
| | 178 | tumour |
| | 179 | TX tumour* |
| | 180 | carcinoma |
| | 181 | TX carcino* |
| | 182 | sarcoma |
| | 183 | TX sarcoma* |

| Concept | # | Cinahl query |
|---|---|---|
| | 184 | S17 OR S18 OR S19 OR S20 OR S21 OR S22 OR S23 OR S24 OR S25 OR S26 OR S27 OR S28 OR S29 OR S30 OR S31 OR S32 OR S33 OR S34 OR S35 OR S36 OR S37 OR S38 OR S39 OR S40 OR S41 OR S42 OR S43 OR S44 OR S45 OR S46 OR S47 OR S48 OR S49 OR S50 OR S51 OR S52 OR S53 OR S54 OR S55 OR S56 OR S57 OR S58 OR S59 OR S60 OR S61 OR S62 OR S63 OR S64 OR S65 OR S66 OR S67 OR S68 OR S69 OR S70 OR S71 OR S72 OR S73 OR S74 OR S75 OR S76 OR S77 OR S78 OR S79 OR S80 OR S81 OR S82 OR S83 OR S84 OR S85 OR S86 OR S87 OR S88 OR S89 OR S90 OR S91 OR S92 OR S93 OR S94 OR S95 OR S96 OR S97 OR S98 OR S99 OR S100 OR S101 OR S102 OR S103 OR S104 OR S105 OR S106 OR S107 OR S108 OR S109 OR S110 OR S111 OR S112 OR S113 OR S114 OR S115 OR S116 OR S117 OR S118 OR S119 OR S120 OR S121 OR S122 OR S123 OR S124 OR S125 OR S126 OR S127 OR S128 OR S129 OR S130 OR S131 OR S132 OR S133 OR S134 OR S135 OR S136 OR S137 OR S138 OR S139 OR S140 OR S141 OR S142 OR S143 OR S144 OR S145 OR S146 OR S147 OR S148 OR S149 OR S150 OR S151 OR S152 OR S153 OR S154 OR S155 OR S156 OR S157 OR S158 OR S159 OR S160 OR S161 OR S162 OR S163 OR S164 OR S165 OR S166 OR S167 OR S168 OR S169 OR S170 OR S171 OR S172 OR S173 OR S174 OR S175 OR S176 OR S177 OR S178 OR S179 OR S180 OR S181 OR S182 OR S183 OR S184S17 OR S18 OR S19 OR S20 OR S21 OR S22 OR S23 OR S24 OR S25 OR S26 OR S27 OR S28 OR S29 OR S30 OR S31 OR S32 OR S33 OR S34 OR S35 OR S36 OR S37 OR S38 OR S39 OR S40 OR S41 OR S42 OR S43 OR S44 OR S45 OR S46 OR S47 OR S48 OR S49 OR S50 OR S51 OR S52 OR S53 OR S54 OR S55 OR S56 OR S57 OR S58 OR S59 OR S60 OR S61 |

| Concept | # | Cinahl query |
|---|---|---|
| | | OR S62 OR S63 OR S64 OR S65 OR S66 OR S67 OR S68 OR S69 OR S70 OR S71 OR S72 OR S73 OR S74 OR S75 OR S76 OR S77 OR S78 OR S79 OR S80 OR S81 OR S82 OR S83 OR S84 OR S85 OR S86 OR S87 OR S88 ...Show Less |
| | 185 | DT 2016 OR DT 2017 OR DT 2018 OR DT 2019 OR DT 2020 |
| | 186 | S6 AND S15 |
| | 187 | S6 AND S15 AND S184 |
| | 188 | S6 AND S15 AND S184 AND S185 |

**Toxnet** [iv]

| Concept | # | Query |
|---|---|---|
| Fl | 1 | (((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word]))) |
| Water | 2 | (((((((((((((((((((((((((((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR |

[iv] The toxicology literature database for the National Institutes of Health, USA

| Concept | # | Query |
|---|---|---|
| | | water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word] |
| Outcomes | 3 | (((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumor[MeSH Terms]) OR tumor*[Text Word]) OR tumour[MeSH Terms]) OR tumour*[Text Word])) OR ((((((((((((((((((((((((((((((((((((bone disease[MeSH Terms]) OR bone disease*[Text Word]) OR bone disorder*[Text Word]) OR bone injur*[Text Word]) OR bone |

| Concept | # | Query |
|---|---|---|
| | | fracture[MeSH Terms]) OR bone* fracture*[Text Word]) OR bone* trauma*[Text Word]) OR bone* damage*[Text Word]) OR skelet* disease*[Text Word]) OR skelet* disorder*[Text Word]) OR skelet* injur*[Text Word]) OR skelet* fracture*[Text Word]) OR skelet* trauma*[Text Word]) OR skelet* damage*[Text Word]) OR bone neoplasm[MeSH Terms]) OR bone* neoplas*[Text Word]) OR bone cancer[MeSH Terms]) OR bone* cancer*[Text Word]) OR bone* tumor*[Text Word]) OR bone* tumour*[Text Word]) OR osteosarcoma[MeSH Terms]) OR osteosarcoma*[Text Word]) OR skelet* neoplas*[Text Word]) OR skelet* cancer*[Text Word]) OR skelet* tumor*[Text Word]) OR skelet* tumour*[Text Word]) OR bone development[MeSH Terms]) OR bone* development[Text Word]) OR osteogenesis[MeSH Terms]) OR osteogenesis[Text Word]) OR skelet* development[Text Word]) OR skeletogenesis[Text Word])) OR (((((((((((((((((((((endocrine disease[MeSH Terms]) OR endocrin* disease*[Text Word]) OR endocrin* disorder*[Text Word]) OR endocrin disturbance*[Text Word]) OR endocrin* disruption*[Text Word]) OR endocrin* dysfunction*[Text Word]) OR endocrinopath*[Text Word]) OR hormon* disease*[Text Word]) OR hormon* disorder*[Text Word]) OR hormon* disturbance*[Text Word]) OR hormon* disruption*[Text Word]) OR hormon* dysfunction*[Text Word]) OR hormon* imbalance*[Text Word]) OR thyroid disease[MeSH Terms]) OR thyroid* disease*[Text Word]) OR thyroid dysgenesis[MeSH Terms]) OR thyroid* dysgenesis[Text Word]) OR thyroid* disorder*[Text Word]) OR thyroid* abnormal*[Text Word]) OR thyroid* anomal*[Text Word]) OR thyroid* dysfunction*[Text Word])) OR ((((((((((((((((((((((((((((((((((mental disorders[MeSH Terms]) OR mental disorder*[Text Word]) OR mental disease*[Text Word]) OR mental disturbance*[Text Word]) OR mental illness*[Text Word]) OR neurodevelopment* |

| Concept | # | Query |
|---|---|---|
| | | disease*[Text Word]) OR neurodevelopment* disorder*[Text Word]) OR neurodevelopment* disabilit*[Text Word]) OR neurodevelopment* dela*[Text Word]) OR ((developmental disorder, speech or language[MeSH Terms]))) OR developmental disorders of scholastic skills[MeSH Terms]) OR development* disorder*[Text Word]) OR developmental disability[MeSH Terms]) OR development* disabilit*[Text Word]) OR developmental delay disorder[MeSH Terms]) OR development* dela*[Text Word]) OR development* abnormalit*[Text Word]) OR development* impairment*[Text Word]) OR intellectual disability[MeSH Terms]) OR intellectual* disabilit*[Text Word]) OR aphasia, intellectual[MeSH Terms]) OR intellectual aphasia*[Text Word]) OR intellectual impairment*[Text Word]) OR intellectual dysfunction*[Text Word]) OR delirium, dementia, amnestic, cognitive disorders[MeSH Terms]) OR cognition disorders[MeSH Terms]) OR cognit* disorder*[Text Word]) OR mild cognitive impairment[MeSH Terms]) OR cogniti* impair*[Text Word]) OR cogniti* disease*[Text Word]) OR cogniti* defect*[Text Word]) OR cogniti* deficit*[Text Word]) OR cogniti* disabilit*[Text Word]) OR cogniti* dysfunction*[Text Word])) OR ((((((((((((((((((((immunologic disease[MeSH Terms]) OR immunologic* disease*[Text Word]) OR immunologic* disorder*[Text Word]) OR immunologic* dysfunction*[Text Word]) OR immunologic* dysregulat*[Text Word]) OR immediate hypersensitivity[MeSH Terms]) OR delayed hypersensitivity[MeSH Terms]) OR hypersensitivit*[Text Word]) OR immunopath*[Text Word]) OR genotoxic*[Text Word]) OR male urogenital disease[MeSH Terms]) OR female urogenital disease[MeSH Terms]) OR urogenit* disease*[Text Word]) OR urogenit* disorder*[Text Word]) OR male genitourinary disease[MeSH Terms]) OR female genitourinary disease[MeSH Terms]) OR genitourin* disease*[Text Word]) OR |

| Concept | # | Query |
|---|---|---|
| | | genitourin* disorder*[Text Word]) OR health risk appraisal[MeSH Terms]) OR health risk*[Text Word]) OR health hazard*[Text Word]))) |
| Toxicology | 4 | tox [subset] |
| Fl + water | 5 | 1 AND 2 |
| Fl + water + outcomes | 6 | 1 AND 2 AND 3 |
| Fl + water + outcomes (toxicology) | 7 | 1 AND 2 AND 3 AND 4 |
| 2016-current | | limit 7 to yr="2016 -Current" |

**PAIS Index**

| Concept | # | PAIS query |
|---|---|---|
| Fluoride | 1 | su(fluoride) OR su(Fluorides) OR su(fluoridation) OR su(fluoridation of water) OR su(fluoridation of drinking water) |
| Water | 2 | su(Water) OR su(tap water) OR su(drinking water) OR su(tap water and drinking water) OR su(Water Quality) OR su(water safety) OR su(water treatment) |
| | 3 | su(Ground Water) OR su(water wells) OR su(Rivers) OR su(Lakes) OR su(Ponds) OR su(Water Sources) |

| Concept | # | PAIS query |
|---|---|---|
| | 4 | su(mineral water) OR su(carbonated water) OR su(spring water) OR su(Hot Springs) |
| | 5 | (su(Water) OR su(tap water) OR su(drinking water) OR su(tap water AND drinking water) OR su(Water Quality) OR su(water safety) OR su(water treatment)) OR (su(Ground Water) OR su(water wells) OR su(Rivers) OR su(Lakes) OR su(Ponds) OR su(Water Sources)) OR (su(mineral water) OR su(carbonated water) OR su(spring water) OR su(Hot Springs)) |
| Fluoride + water | 6 | (su(fluoride) OR su(Fluorides) OR su(fluoridation) OR su(fluoridation of water) OR su(fluoridation of drinking water)) AND ((su(Water) OR su(tap water) OR su(drinking water) OR su(tap water AND drinking water) OR su(Water Quality) OR su(water safety) OR su(water treatment)) OR (su(Ground Water) OR su(water wells) OR su(Rivers) OR su(Lakes) OR su(Ponds) OR su(Water Sources)) OR (su(mineral water) OR su(carbonated water) OR su(spring water) OR su(Hot Springs))) |

**Health Technology Assessment**

| Concept | # | Medline query |
|---|---|---|
| Fluoride | 1 | exp Fluorides/ |
| | 2 | exp Fluoridation/ |
| | 3 | fluorid*.tw. |
| | 4 | fluorin*.tw. |
| | 5 | flurin*.tw. |
| | 6 | flurid*.tw. |
| | 7 | or/1-6 |

| | | |
|---|---|---|
| Water | 8 | exp Water/ |
| | 9 | drinking water.tw. |
| | 10 | tap water*.tw. |
| | 11 | exp water supply/ |
| | 12 | (water* adj3 suppl*).tw. |
| | 13 | (water* adj3 treatment*).tw. |
| | 14 | exp Water Purification/ |
| | 15 | (water* adj3 purification).tw. |
| | 16 | lake*.tw. |
| | 17 | pond*.tw. |
| | 18 | ground water*.tw. |
| | 19 | exp mineral waters/ |
| | 20 | mineral water*.tw. |
| | 21 | hot spring*.tw. |
| | 22 | communit* water*.tw. |
| | 23 | or/8-22 |
| Fluoride + water | 24 | 7 and 23 |

**Cochrane Database of Systematic Reviews (CDSR)**

| Concept | # | CDSR query |
|---|---|---|
| Fluoride | 1 | fluoride.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 2 | fluoridation.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 3 | fluorin*.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 4 | flurin*.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 5 | flurid*.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 6 | or/1-5 |
| Water | 7 | water.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 8 | drinking water.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 9 | tap water.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 10 | (water adj3 fluorid*).mp. [mp=title, abstract, full text, keywords, caption text] |
| | 11 | community water*.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 12 | fresh water.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 13 | freshwater.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 14 | ground water.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 15 | groundwater.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 16 | (water* adj3 well*).mp. [mp=title, abstract, full text, keywords, caption text] |
| | 17 | mineral water*.mp. [mp=title, abstract, full text, keywords, caption text] |

| Concept | # | CDSR query |
|---|---|---|
| | 18 | carbonated water*.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 19 | spring water*.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 20 | (water* adj3 resource*).mp. [mp=title, abstract, full text, keywords, caption text] |
| | 21 | (water* adj3 source*).mp. [mp=title, abstract, full text, keywords, caption text] |
| | 22 | (water* adj3 suppl*).mp. [mp=title, abstract, full text, keywords, caption text] |
| | 23 | river*.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 24 | lake*.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 25 | pond*.mp. [mp=title, abstract, full text, keywords, caption text] |
| | 26 | or/7-25 |
| Fluoride + water | 27 | 6 and 26 |
| 2016 - current | 28 | limit 27 to last 5 years |

**Cochrane Central Register of Controlled Trials (CENTRAL)**

| Concept | # | CENTRAL query |
|---|---|---|
| Fluoride | 1 | exp fluorides/ |
| | 2 | exp Fluoridation/ |
| | 3 | fluorid*.tw. |
| | 4 | fluorin*.tw. |
| | 5 | flurin*.tw. |
| | 6 | flurid*.tw. |
| | 7 | or/1-6 |
| Water | 8 | water/ |
| | 9 | exp Drinking Water/ |
| | 10 | drinking water.tw. |
| | 11 | tap water.tw. |
| | 12 | tapwater.tw. |
| | 13 | exp Water Quality/ |
| | 14 | (water adj3 quality).tw. |
| | 15 | community water.tw. |
| | 16 | water fluoridation.tw. |
| | 17 | exp groundwater/ |
| | 18 | groundwater*.tw. |
| | 19 | ground water*.tw. |
| | 20 | exp Water Wells/ |
| | 21 | (water* adj3 well*).tw. |
| | 22 | exp Natural Springs/ |
| | 23 | natural spring*.tw. |
| | 24 | hot spring*.tw. |
| | 25 | springwater.tw. |
| | 26 | spring water*.tw. |
| | 27 | exp Mineral Waters/ |
| | 28 | minteral water*.tw. |
| | 29 | exp Carbonated Water/ |

| Concept | # | CENTRAL query |
|---|---|---|
| | 30 | carbonated water*.tw. |
| | 31 | exp fresh water/ |
| | 32 | fresh water*.tw. |
| | 33 | freshwater*.tw. |
| | 34 | exp Lakes/ |
| | 35 | lake*.tw. |
| | 36 | exp Ponds/ |
| | 37 | pond*.tw. |
| | 38 | exp Rivers/ |
| | 39 | river*.tw. |
| | 40 | exp water supply/ |
| | 41 | (water* adj3 suppl*).tw. |
| | 42 | or/8-41 |
| Fluoride + water | 43 | 7 and 42 |
| 2016 - current | 44 | limit 43 to yr="2016 -Current" |

**Cochrane Library (Wiley)**

| Concept | # | Cochrane query |
|---|---|---|
| Fluoride | 1 | MeSH descriptor: [Fluorides] in all MeSH products |
| | 2 | MeSH descriptor: [Fluoridation] explode all trees |
| | 3 | (fluorid*):ti,ab,kw |
| | 4 | #1 OR #2 OR #3 |
| Water | 5 | MeSH descriptor: [Drinking Water] explode all trees |
| | 6 | MeSH descriptor: [Water Quality] explode all trees |
| | 7 | #5 OR #6 |
| Outcomes | 8 | MeSH descriptor: [Bone Development] explode all trees |
| | 9 | MeSH descriptor: [Bone Diseases] explode all trees |
| | 10 | MeSH descriptor: [Fractures, Bone] explode all trees |
| | 11 | MeSH descriptor: [Bone Neoplasms] explode all trees |
| | 12 | MeSH descriptor: [Osteosarcoma] explode all trees |
| | 13 | MeSH descriptor: [Endocrine System Diseases] explode all trees |
| | 14 | MeSH descriptor: [Endocrine Disruptors] explode all trees |
| | 15 | MeSH descriptor: [Thyroid Diseases] explode all trees |
| | 16 | MeSH descriptor: [Thyroid Dysgenesis] explode all trees |
| | 17 | MeSH descriptor: [Thyroid Neoplasms] explode all trees |
| | 18 | MeSH descriptor: [Neurodevelopmental Disorders] explode all trees |
| | 19 | MeSH descriptor: [Learning Disorders] explode all trees |
| | 20 | MeSH descriptor: [Agnosia] explode all trees |
| | 21 | MeSH descriptor: [Agraphia] explode all trees |
| | 23 | MeSH descriptor: [Aphasia] explode all trees |
| | 24 | MeSH descriptor: [Intellectual Disability] explode all trees |
| | 25 | MeSH descriptor: [Neurocognitive Disorders] explode all trees |
| | 26 | MeSH descriptor: [Cognitive Dysfunction] explode all trees |
| | 27 | MeSH descriptor: [Immune System Diseases] explode all trees |
| | 28 | MeSH descriptor: [Hypersensitivity] explode all trees |
| | 29 | MeSH descriptor: [Genital Diseases, Male] explode all trees |

| Concept | # | Cochrane query |
|---|---|---|
| | 30 | MeSH descriptor: [Genital Neoplasms, Male] explode all trees |
| | 31 | MeSH descriptor: [Genitalia, Male] explode all trees |
| | 32 | MeSH descriptor: [Genital Diseases, Female] explode all trees |
| | 33 | MeSH descriptor: [Genital Neoplasms, Female] explode all trees |
| | 34 | MeSH descriptor: [Genitalia, Female] explode all trees |
| | 35 | MeSH descriptor: [Male Urogenital Diseases] explode all trees |
| | 36 | MeSH descriptor: [Female Urogenital Diseases] explode all trees |
| | 37 | #8 OR #9 OR #10 OR #11 OR #12 OR #13 OR #14 OR #15 OR #16 OR #17 OR #18 OR #19 OR #20 OR #21 OR #22 OR #23 OR #24 OR #25 OR #26 OR #27 OR #28 OR #29 OR #30 OR #31 OR #32 OR #33 OR #34 OR #35 OR #36 |
| | 38 | #4 AND #7 |
| | 39 | #4 AND #7 AND # 37 |

**Clinical Trial Registries**

| Trial Database | Comment |
|---|---|
| World Health Organization | Completed trials, with results |
| European Union | Completed trials, with results |
| ISRCTN | Completed trials, with results |
| US Clinical Trials | Completed trials, with results |
| UK Clinical Trials gateway | |
| Health Canada | Ongoing trials, no results available |

### 1.3. Grey literature

| Resource | Strategy |
|---|---|
| Agency for Healthcare Research and Quality (AHRQ) | Fluoride |
| CAB Direct | Fl, water and outcomes |
| North American Agency for Drugs and Technologies in Health (CADTH) | Fluoride |
| North American Public Documents Collection | Fluoride (title or abstract) |
| Centers for Disease Control and Prevention (CDC) | |
| Centre for Reviews and Dissemination (CRD) | Fluoride |
| Conference Board E-Library | Fluoride |
| Environmental Protection Agency (EPA) | |
| Grey Literature Publishers List - International (The New York Academy of Medicine) | Fluoride (title or summary) |
| Grey literature Report | Fluoride |
| Health Quality Ontario | Fluoride |
| Health Systems Evidence | Fluoride |
| National Cancer Institute | |
| National Institute for Health and Care Excellence (NICE) | Fluoride |
| National Library of Medicine (MedlinePlus) | Fluoride |
| National Institutes of Health | |
| TRIP Database | Fluoride and water |
| World Catalogue (Worldcat) | Fluoride and water |

## Supplementary Material 2. Included human studies

This supplement expands on tables of epidemiologic studies included in the present review presented in the main manuscript . Lists of all included studies are provided, according to health endpoint. For each included study, comprehensive study characteristics and results are described. A description of the OHAT risk of bias assessment for each eligible study is provided.

*The 89 included original studies examined a wide range of adverse health effects due to exposure to fluoride in water, particularly dental fluorosis (33 studies) and neurocognitive (28 studies), bone and skeletal (9 studies), and endocrine and urogenital outcomes (8 studies, each). The following table provides a summary of all identified fluoride-related adverse health outcomes. Studies were arranged in a descending chronological order then alphabetically by main author's last name.*

### 2.1. Included human studies, by endpoint

| Study | Dental | Cancer | Bone / Skeletal | Neuro/ Cognitive | Development/ Reproductive | Endocrine | Urogenital | Cardio-vascular | Hepatic | Geno-toxicity | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abstracts** | **N= 0** | **N= 0** | **N= 0** | **N= 1** | **N= 1** | **N= 0** | **N= 0** | **N= 0** | **N= 0** | **N= 0** | **N= 0** |
| Chauhan 2017 [4] | | | | | ✓ | | | | | | |
| Stephenson 2017 [5] | | | | ✓ | | | | | | | |
| **Original Studies** | **N= 33** | **N= 4** | **N= 9** | **N= 28** | **N= 5** | **N= 8** | **N= 8** | **N= 4** | **N= 2** | **N= 3** | **N= 6** |
| Mercado 2023 [6] | ✓ | | | | | | | | | | |
| Tang 2023 [7] | ✓ | | | | | | | | | | |
| Ahmad 2022 [8] | | | | ✓ | | | | | | | |

| Study | Dental | Cancer | Bone / Skeletal | Neuro/ Cognitive | Development/ Reproductive | Endocrine | Urogenital | Cardio-vascular | Hepatic | Geno-toxicity | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng 2022 [9] | | | | ✓ | | | | | | | |
| García-Escobar 2022 [10] | ✓ | | | | | | | | | | |
| Goodman 2022 [11] | | | | ✓ | | | | | | | |
| Gupta 2022 [12] | ✓ | | | | | | | | | | |
| Ibarluzea 2022 [13] | | | | ✓ | | | | | | | |
| Kaur 2022 [14] | | | | ✓ | | | | | | | |
| Marques 2022 [15] | ✓ | | | | | | | | | | |
| McLaren 2022 [16] | ✓ | | | | | | | | | | |
| Rani 2022 [17] | ✓ | | | | | | | | | | |
| Saeed 2022 [18] | ✓ | | | ✓ | | | | | | | |
| Tawfik 2022 [19] | ✓ | | | | | | | | | | |
| Thilakarathne 2022 [20] | ✓ | | | | | | | | | | |
| Al-Omoush 2021 [21] | ✓ | | | | | | | | | | |
| Ayele 2021 [22] | | | ✓ | ✓ | | | | ✓ | | | GIT, fatigue |
| Cao 2021 [23] | ✓ | | | | | | | | | | |
| Dong 2021 [24] | ✓ | | | | | | | | | | |
| Du 2021 [25] | | | | | | ✓ | | | | | |
| Farmus 2021 [26] | ✓ | | | | | | | | | | |
| Fernandes 2021 [27] | ✓ | | | | | | | | | | |

| Study | Dental | Cancer | Bone / Skeletal | Neuro/ Cognitive | Development/ Reproductive | Endocrine | Urogenital | Cardio-vascular | Hepatic | Geno-toxicity | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Helte 2021 [28] | | | ✓ | | | | | | | | |
| James 2021 [29] | ✓ | | | | | | | | | | |
| Meghe 2021 [30] | | | ✓ | | | | | | | | |
| Meng 2021 [31] | | | | | | | | | | ✓ | |
| Mohd Nor 2021 [32] | ✓ | | | | | | | | | | |
| Rojanaworarit 2021 [33] | ✓ | | | | | | | | | | |
| Sharma 2021 [34] | ✓ | | ✓ | | | | | | | | Non-skeletal manifestations of fluoride toxicity |
| Silva 2021 [35] | ✓ | | | | | | | | | | |
| Tkachenko 2021 [36] | | | | | | | | ✓ | | | |
| Wang 2021 [37] | ✓ | | | ✓ | | | | | | | |
| Yani 2021 [38] | ✓ | | | ✓ | | | | | | | |
| Yu 2021 [39] | ✓ | | | | | | | | | | |
| Zhao 2021 [40] | ✓ | | | | | | | | | | |
| Bai 2020 [41] | | | | | ✓ | | | | | | |
| Cui 2020 [42] | | | | ✓ | | ✓ | | | | | |
| Das 2020 [43] | ✓ | | | | | | | | | | |
| Fernandes 2020 [44] | ✓ | | | | | | | | | | |
| Godebo 2020 [45] | | | ✓ | | | | | | | | |

| Study | Dental | Cancer | Bone / Skeletal | Neuro/ Cognitive | Development/ Reproductive | Endocrine | Urogenital | Cardio-vascular | Hepatic | Geno-toxicity | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kim 2020 [46] | | ✓ | | | | | | | | | |
| Krishna 2020 [47] | | | | | | ✓ | | | | | |
| Lee 2020 [48] | | ✓ | ✓ | | | | | | | | |
| Nanayakkara 2020 [49] | | | | | | | ✓ | | | | |
| Russ 2020 [50] | | | | ✓ | | | | | | | |
| Stangvaltaite-Mouhat 2020 [51] | ✓ | | | | | | | | | | |
| Sun 2020 [52] | | | ✓ | | | | | | | | |
| Till 2020 [53] | | | | ✓ | | | | | | | |
| Wang 2020 [54] | | | | ✓ | | ✓ | | | | | |
| An 2019 [55] | | | | | ✓ | | | | | | |
| Crnosija 2019 [56] | | ✓ | | | | | | | | | |
| Fernando 2019 [57] | | | | | | | ✓ | | | | |
| Jimenez-Cordova 2019 [58] | | | | | | | ✓ | ✓ | | | |
| Jimenez-Cordova 2019a [59] | | | | | | | | | | | Arsenic metabolism |
| Khanoranga 2019 [60] | | ✓ | | | | | | | | | |
| Liu 2019 [61] | | | | | ✓ | | | | | | |
| Malin 2019 [62] | | | | | | | ✓ | | ✓ | | |
| Malin 2019a [63] | | | | ✓ | | | | | | | |
| Pei 2019 [64] | | ✓ | ✓ | | | | | | | ✓ | |

| Study | Dental | Cancer | Bone / Skeletal | Neuro/ Cognitive | Development/ Reproductive | Endocrine | Urogenital | Cardio-vascular | Hepatic | Geno-toxicity | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Riddell 2019 [65] | | | | ✓ | | | | | | | |
| Shaik 2019 [66] | | | | | | ✓ | | | | | |
| Soto-barreras 2019 [67] | | ✓ | | | | | | | | | |
| Zhang 2019 [68] | | | | | ✓ | | | | | | |
| Zhou 2019 [69] | | | | | | | | | | | Select eye diseases |
| Zhou 2019a [70] | ✓ | | | | | | | | | | |
| Bashash 2018 [71] | | | | ✓ | | | | | | | |
| Cui 2018 [72] | | | | ✓ | | | | | | | |
| Jimenez-Cordova 2018 [73] | | | | | | | ✓ | | | | |
| Kumar, V 2018 [74] | | | | | | ✓ | | | | | |
| Kumar, S 2018 [75] | ✓ | | | | | | | | | | |
| Malin 2018 [76] | | | | | | ✓ | | | | | |
| Mohd Nor 2018 [77] | ✓ | | | | | | | | | | |
| Mustafa 2018 [78] | | | | ✓ | | | | | | | |
| Oweis 2018 [79] | | | ✓ | | | | | | | | |
| Quadri 2018 [80] | | | | | | | ✓ | | | | |
| Rathore 2018 [81] | | | | | | ✓ | | | | | |
| Shruthi 2018 [82] | | | | | | | | | | | Non-skeletal manifestations of fluoride toxicity |
| Yu 2018 [83] | | | | ✓ | | | | | | | |

| Study | Dental | Cancer | Bone / Skeletal | Neuro/ Cognitive | Development/ Reproductive | Endocrine | Urogenital | Cardio-vascular | Hepatic | Geno-toxicity | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arulkumar 2017 [84] | | | | ✓ | | | | ✓ | ✓ | | |
| Bashash 2017 [85] | | | | ✓ | | | | | | | |
| Verma 2017 [86] | ✓ | | | | | | | | | | |
| Cardenas-Gonzalez 2016 [87] | | | | | | | ✓ | | | | |
| de Moura 2016 [88] | ✓ | | | | | | | | | | |
| Heck 2016 [89] | | | | ✓ | | | | | | | General health, trouble working |
| Kousik 2016 [90] | | | | ✓ | ✓ | | | | | | |
| Sabokseir 2016 [91] | ✓ | | | | | | | | | | |
| Xiang 2016 [92] | ✓ | | | | | | | | | | |

## 2.2. Characteristics of the included human studies

**Data abstraction and risk of bias assessment - human studies**

*(Studies arranged in a descending chronological order then alphabetically by author's last name)*

**Mercado 2023** [6]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>Peru | **Exposures:**<br>Fluoride levels in:<br>• Ground water | **Outcome(s):**<br>• Dental fluorosis | **Statistical analysis:**<br>• Descriptive analysis | "The higher concentration of fluoride in drinking water is directly related to the higher degree of fluorosis." |
| **Participants:**<br>12-15 years old students<br>**Sampling time frame:**<br>2012<br>**Sample size:**<br>504 | **Method of exposure assessment:**<br>• SPANDS method | | **Results:**<br>Fluoride in water/Dean's fluorosis index:<br>Panchacutes I: 0.98mg/L/2.08<br>Tiabaya Pampas Nuevas: 0.79 mg/L/1.90 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:**<br>Girls: 34.52%<br>**Exclusions:**<br>• Students with an oral pathology treatment<br>• Live in a different region of the school<br>**Source of funding / support:**<br>NR<br>**Author declaration of interest:**<br>NR | **Exposure level(s):**<br>• Ground water (mg/L)<br>0.22-0.98 mg/L | **Method of outcome ascertainment:**<br>• Dean's index | Tiabaya El Cural: 0.73 mg/L/1.72<br>La Bedoya: 0.43 mg/L/1.54<br>Panchacutes II: 0.32 mg/L/1.42<br>La Tomialla: 0.22 mg/L/1.26<br>Dental fluorosis for Panchacutes I:<br>Severe: 10.71%<br>Moderate: 23.81%<br>Mild: 32.14%<br>Very Mild: 26.19%<br>Questionable: 7.143 %<br>Normal: 0%<br>Tiabaya Pampas Nuevas:<br>Severe: 8.33%<br>Moderate: 21.43%<br>Mild: 30.95%<br>Very Mild: 26.19%<br>Questionable: 9.52 %<br>Normal: 3.57%<br>Tiabaya "El Cural":<br>Severe: 5.95%<br>Moderate: 19.05%<br>Mild: 29.76%<br>Very Mild: 26.19% | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Questionable: 10.71 %<br>Normal: 8.33%<br><u>La Bedoya:</u><br>Severe: 3.57%<br>Moderate: 15.48%<br>Mild: 29.76%<br>Very Mild: 27.38%<br>Questionable: 13.10 %<br>Normal: 10.71%<br><u>Panchacutes II:</u><br>Severe: 2.38%<br>Moderate: 13.10%<br>Mild: 28.57%<br>Very Mild: 28.57%<br>Questionable: 15.48 %<br>Normal: 11.90%<br><u>La Tomialla:</u><br>Severe: 0%<br>Moderate: 10.71%<br>Mild: 27.38%<br>Very Mild: 30.95%<br>Questionable: 16.69%<br>Normal: 14.29 %<br>Relationship between fluoridation and DF: ($p<0,05$; $\chi2<0,05$) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Relationship between “Never” Fluoridation and DF<br>Normal: 7.5%<br>Questionable: 12.5%<br>Very Mild: 27.5%<br>Mild: 30%<br>Moderate: 17.5%<br>Severe: 5%<br><br>Relationship between “One” Fluoridation and DF<br>Normal: 8.26%<br>Questionable: 11.98%<br>Very Mild: 27.69%<br>Mild: 29.75%<br>Moderate: 17.36%<br>Severe: 4.96%<br><br>Relationship between “Two” Fluoridation and DF<br>Normal: 8.14%<br>Questionable: 12.21%<br>Very Mild: 27.33%<br>Mild: 29.65%<br>Moderate: 17.44%<br>Severe: 5.23% | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Relationship between "Three" Fluoridation and DF<br>Normal: 8.0%<br>Questionable: 12.0%<br>Very Mild: 28.0%<br>Mild: 30.0%<br>Moderate: 16.0%<br>Severe: 6.0% | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (students with an oral pathology treatment, and those who live in a different region than the school's one). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from water wells and the local schools, using the SPANDS method. |
| | Can we be confident in the outcome assessment? | ++ | Yes, DF was assessed by researchers who were evaluated by university professor, using Dean's fluorosis index. Blinding of exposure status may have not significantly biased the assessment. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Tang 2023** [7]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>China<br><br>**Participants:**<br>7-14 years old children residing since birth in study area that is supplied by groundwater<br>**Sampling time frame:**<br>NR<br>**Sample size:**<br>593 | **Exposures:**<br>Fluoride levels in:<br>• Ground water<br>• Urine samples<br><br>**Method of exposure assessment:**<br>• Fluoride in Drinking water and Urine samples:<br>Ion-selective potentiometry (PF-202-CF; INESA Scientific Instrument Co., Ltd., China) | **Outcome(s):**<br>• Dental fluorosis | **Statistical analysis:**<br>• Descriptive analysis<br>• Mediation analysis<br>• Adjusted for age, sex, BMI, parental education, family income and low birth weight, in addition to urinary creatinine for urine fluoride assessments<br><br>**Results:**<br>• Water fluoride concentration >1mg/L and DF prevalence:<br>Normal: 17 (5.6%)<br>Very mild: 47 (15.5%)<br>Mild: 210 (69.3%)<br>Moderate:29(9.6%)<br>• Water fluoride concentration 1mg/L and DF prevalence:<br>Normal: 216 (74.5%)<br>Very mild: 22 (15.2%)<br>Mild: 30 (10.3%) | • Since "stratified analysis indicated a weaker association between fluoride concentration and DF prevalence in boys than in girls.", "the DF prevalence may be sex-specific."<br>• Inflammatory factors may partially mediate the increased prevalence of mild DF in school-aged children with low-to-moderate fluoride exposure.<br>• The study demonstrates that the risk of DF has |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex: N (%):**<br>Girls: 300 (50.6%)<br>**Exclusions:**<br>• History of chronic medical conditions or other endemic diseases, such as kidney, liver, or endocrine disorders<br>• Children living in areas with exposure to other pollutants, such as lead, arsenic, or mercury.<br>**Source of funding / support:**<br>• National Natural Science Foundation of China (Grants No. 82073515, and No. 81773388)<br>• The State Key Program of National Natural Science Foundation of China | **Exposure level(s):**<br>(Chinese standard fluoride limit in water = 1.0mg/L)<br>• Water fluoride: 0.20 to 3.90, mean 1.42 (SD 1.00), median 1.20 (IQR 0.70–2.20) mg/L<br>• Urinary fluoride: 0.01 to 5.54, mean 1.36 (SD 1.31), median 0.56 (IQR 0.16-2.29) mg/L<br>• <u>Fluoride concentration.: Mea ± SD (>1mg/L):</u><br>Higher exposure gp.: Water: 2.19 ±0.81<br>Urine: 2.48 ±0.88<br><u>Lower exposure gp.:</u> | **Method of outcome ascertainment:**<br>• Dean's Index | Moderate:0(0.00%)<br>• <u>Water fluoride and DF (*PR* (95% *CI*), increase per 1ml/L):</u><br>Overall DF: 1.50 (1.42, 1.57)<br>Very mild DF: 1.85 (1.64, 2.07)<br>Moderate DF: 3.92 (3.03, 5.06)<br>*P* < 0.001<br>• <u>Urinary fluoride DF (*PR* (95% *CI*), increase per 1ml/L):</u><br>Overall DF: 1.42 (1.35, 1.50)<br>Very mild DF: 1.67 (1.48, 1.88)<br>Mild DF:1.72 (1.61, 1.84)<br>moderate DF: 3.02 (2.50, 4.13)<br>P < 0.001<br><u>Association between fluoride content and DF by sex:</u> PR (95%CI)<br>*Water Fluoride*<br>Overall: 1.33 (1.29, 1.36), | an upward trend when the fluoride gradually in increases, in water and urine. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| (Grant No. 81430076)<br>**Author declaration of interest:** No COI | Water: 0.61 ±0.24<br>Urine: 0.18 ±0.12 | | P-interaction=0.325<br>Very Mild: 1.31 (1.23, 1.39)<br>P-interaction=0.485<br>Mild: 1.39 (1.35, 1.44)<br>P-interaction=0.431<br>Moderate: 1.33 (1.25, 1.42)<br>P-interaction=0.852<br><br>*Urinary Fluoride:*<br>Overall: 1.27 (1.23, 1.30)<br>P-interaction=0.013<br>Very Mild: 1.25 (1.17, 1.32)<br>P-interaction=0.025<br>Mild: 1.32 (1.28, 1.36)<br>P-interaction=0.014<br>Moderate: 1.27 (1.20, 1.36)<br>P-interaction=0.170<br><br>Sensitivity analysis for effect of fluoride exposure on DF: [PR (95%CI) for every 1mg/L increment of water fluoride]<br>*Adjusted for age and sex, water fluoride (mg/L)*<br>Overall: 1.50 (1.42, 1.57)<br>WHO Guideline: 0.78 (0.66, 0.89) *<br>Very Mild: 1.83 (1.62, 2.06)<br>WHO Guideline: 1.25 (0.98, 1.52) * | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Mild: 1.72 (1.61, 1.83)<br>WHO Guideline: 1.10 (0.93, 1.27) *<br>Moderate: 3.18 (2.54, 3.98)<br>WHO Guideline: 3.13 (2.35, 3.90) *<br><br>*Adjusted for BMI, water fluoride (mg/L)*<br>Overall: 1.50 (1.42, 1.58)<br>WHO Guideline: 0.79 (0.67, 0.91) *<br>Very Mild: 1.82 (1.62, 2.05)<br>WHO Guideline: 1.23 (0.95, 1.51) *<br>Mild: 1.72 (1.61, 1.83)<br>WHO Guideline: 1.11 (0.94, 1.28) *<br>Moderate: 3.27 (2.73, 3.92)<br>WHO Guideline: 3.15 (2.40, 3.90) *<br><br>*Adjusted for parental education, and family income, water fluoride (mg/L)*<br>Overall: 1.50 (1.43, 1.58)<br>WHO Guideline: 0.79 (0.67, 0.91) *<br>Very Mild: 1.83 (1.63, 2.06) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | WHO Guideline: 1.22 (0.95, 1.50) *<br>Mild: 1.73 (1.62, 1.84)<br>WHO Guideline: 1.11 (0.94,1.28) *<br>Moderate: 3.78 (2.93, 4.88)<br>WHO Guideline: 3.12 (2.29, 3.95) *<br><br>*Adjusted for low birth weight, water fluoride (mg/L)*<br>Overall: 1.50 (1.42, 1.57)<br>WHO Guideline: 0.79 (0.67, 0.91) *<br>Very Mild: 1.83 (1.62, 2.06)<br>WHO Guideline: 1.21 (0.92, 1.50) *<br>Mild: 1.72 (1.61, 1.83)<br>WHO Guideline: 1.11 (0.94, 1.28) *<br>Moderate: 3.384 (2.82, 4.07)<br>WHO Guideline: 3.13 (2.37, 3.89) *<br><br>*Adjusted for age, sex, BMI, parental education, family income, and low birth weight, water fluoride (mg/L)*<br>Overall: 1.50 (1.42, 1.58) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | WHO Guideline: 0.78 (0.66, 0.90) *<br>Very Mild: 1.85 (1.64, 2.07)<br>WHO Guideline: 1.24 (0.95, 1.52) *<br>Mild: 1.723 (1.61, 1.84)<br>WHO Guideline: 1.10 (0.93,1.27) *<br>Moderate: 3.92 (3.03, 5.06)<br>WHO Guideline: 3.13 (2.32, 3.94) *<br>*Water fluoride ≤ 1.5 is reference. P=0.001<br><br><u>Sensitivity analysis for effect of fluoride exposure on DF: [PR (95%CI) for every 1mg/L increment of urinary fluoride]</u><br>*Adjusted for age and sex, urinary fluoride (mg/L)*<br>Overall: 1.41 (1.34, 1.48)<br>Very Mild: 1.66 (1.48, 1.87)<br>Mild: 1.57 (1.48, 1.68)<br>Moderate: 2.68 (2.26, 3.19)<br><br>*Adjusted for BMI, urinary fluoride (mg/L)*<br>Overall: 1.41 (1.34, 1.48)<br>Very Mild: 1.63 (1.44, 1.85)<br>Mild: 1.57 (1.47, 1.67) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Moderate: 2.59 (2.18, 3.08)<br><br>*Adjusted for parental education, and family income, urinary fluoride (mg/L)*<br>Overall: 1.41 (1.34, 1.48)<br>Very Mild: 1.65 (1.47, 1.85)<br>Mild: 1.57 (1.47, 1.67)<br>Moderate: 2.98 (2.37, 3.75)<br><br>*Adjusted for low birth weight, urinary fluoride (mg/L)*<br>Overall: 1.41 (1.34, 1.48)<br>Very Mild: 1.64 (1.45 1.86)<br>Mild: 1.57 (1.47, 1.67)<br>Moderate: 2.57 (2.14, 3.08)<br><br>*Adjusted for urinary creatinine, urinary fluoride (mg/L)*<br>Overall: 1.42 (1.35, 1.50)<br>Very Mild: 1.63 (1.43, 1.86)<br>Mild: 1.59 (1.48, 1.71)<br>Moderate: 2.76 (2.19, 3.48)<br><br>*Adjusted for age, urine creatinine, sex, BMI, parental education, family income and* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | *low birth weight, urinary fluoride (mg/L)*<br>Overall: 1.42 (1.35, 1.50)<br>Very Mild: 1.67 (1.48, 1.88)<br>Mild: 1.59 (1.48, 1.72)<br>Moderate: 3.20 (2.49, 4.13) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected according to the same criteria and from the same eligible population. Time frame was not reported in the study. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, the study was adjusted for major confounders (age, sex, BMI, low birth weight, parental education, family income and low birth weight). Urinary fluoride was additionally adjusted for urinary creatinine. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study reported on the reasons for exclusion of study participants (history of chronic medical conditions such as kidney, liver, or endocrine disorders, children living in areas where iodine deficiency disorders were endemic, or where exposure to other potential pollutants such as lead, arsenic, or mercury was known/reported). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride levels in water and urine were assessed suing Ion-selective potentiometry (PF-202-CF; INESA Scientific Instrument Co., Ltd., China) |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (DF) was assessed by two experienced dentists who were blinded to children's exposure status, using DFI. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Ahmad 2022** [8]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Pakistan<br><br>**Participants:**<br><br>Students (9 – 11 years of age) of madrassa (Islamic religious school) in urban and rural locations within the province of Sindh | **Exposures:**<br><br>Fluoride levels in<br><br>• Drinking water<br>• Urine<br><br>**Method of exposure assessment:**<br><br>NR<br><br>**Exposure level:**<br><br>Mean fluoride levels in urban madrassas (Karachi Central)<br><br>• Drinking water: 2.04 mg/L<br>• Urine: 5.99 (±3.57) mg/L | **Outcome(s):**<br><br>• IQ<br><br>**Method of outcome ascertainment:**<br><br>• The Raven's Progressive Matrices Intelligence Test<br>• A teacher trained by a psychologist administered the test | **Statistical analysis:**<br><br>• T-test and Mann-Whitney test were used<br>• Statistical significance at p <0.05<br><br>**Results:**<br><br>N (%) of IQ scores by high (urban) and low (rural) fluoride areas<br><br>IQ <70 retarded (low)<br>• High fluoride: 2 (3.33)<br>• Low fluoride: 5 (8.33)<br>IQ 70 – 79 borderline (below average)<br>• High fluoride: 4 (6.67)<br>• Low fluoride: 6 (10)<br>IQ 80 – 89 dull normal (low average)<br>• High fluoride: 10 (16.67)<br>• Low fluoride: 9 (15) | • "The significantly higher IQ, 99.95±15.50, of boys in the urban area madrassas with a high drinking water fluoride level compared to the IQ, 92.30±14.97, of boys in the rural area madrassas with a low drinking water fluoride level contradicts the previous reports of higher fluoride levels being associated with a lower IQ. However, several confounding factors were not controlled for in the present study, including the level of parental |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br>NR<br>**Sample size:**<br>120<br>**Sex N (%):**<br>Girls: 34 (28.3%)<br>**Exclusions:**<br>NR<br>**Source of funding / support:**<br>NR | Mean fluoride levels in rural madrassas (Umerkot)<br>• Drinking water: 1.07 mg/L<br>• Urine: 3.53 (±1.09 mg/L) | | IQ 90 – 109 normal (average)<br>• High fluoride: 20 (33.33)<br>• Low fluoride: 19 (31.67)<br>IQ 110 – 119 bright normal (high average)<br>• High fluoride: 16 (26.67)<br>• Low fluoride: 15 (25)<br>IQ 120 – 129 superior (good)<br>• High fluoride: 7 (11.67)<br>• Low fluoride: 6 (10)<br>IQ >129 very superior (excellent)<br>• High fluoride: 1 (1.66)<br>• Low fluoride: 0 (0.0)<br><br>"No significant difference was present between the IQ distribution in the high and low fluoride areas on chi-square testing after | education, socio-economic status, and the levels of arsenic, lead, and iodine." (p. 57) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br><br>NR | | | combining the groups IQ <70 and IQ 70–79, and the groups IQ 120–129 and IQ >129, so that the cells had an n of 5 or more" (p. 56)<br><br>IQ scores by high (urban) and low (rural) fluoride areas stratified by gender<br><u>Boys</u><br>• High fluoride: 99.95 (± 15.50)<br>• Low fluoride: 92.30 (± 14.97)<br><u>Girls</u><br>• High fluoride: 96.90 (± 16.31)<br>• Low fluoride: 90.30 (± 15.49) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | "comparing IQ of high fluoride boys and low fluoride boys p<0.05" (p. 57) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | – | NR (eligibility criteria and recruitment time frame not reported) |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | t-test and Mann Whitney tests were used. "several confounding factors were not controlled for including the level of parental education, socio-economic status, and the levels of arsenic, lead, and iodine." (p. 49) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | Reasons for exclusion NR. "There were more than 230 students registered in madrassa in rural and urban areas and the participants in this cross-sectional study comprised 120 madrassa students, aged 9–11-years-old, in the rural and urban areas of Sindh province, Pakistan. According to the fluoride concentration in the groundwater, the participants were determined using a stratified cluster selection of areas based on the geological survey report of the Government of Pakistan." (p. 54- 55) |
| **Detection** | Can we be confident in the exposure characterization? | – | Exposure assessment methods NR |
| | Can we be confident in the outcome assessment? | – | "The Raven's Progressive Matrices Intelligence Test, with a series of conceptual judgment multiple choice questions in the Urdu and English languages, was employed in the study" (p. 55). Unclear blinding |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Feng 2022** [9]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>China<br>**Participants:**<br>Children aged 8-12 years<br>**Sampling time frame:**<br>April-May 2017<br>**Sample size:**<br>683 | **Exposures:**<br>Fluoride level(s) in:<br>• Urine<br>**Method of exposure assessment:**<br>• Fluoride ion-selective electrode (Shanghai Exactitude Instruments, Shanghai, China)<br>• Creatinine-adjusted urinary fluoride (UFcr) levels were calculated | **Outcome(s):**<br>• Intelligence quotient (IQ). | **Statistical analysis:**<br>• Descriptive analysis<br>• Generalized linear model (GLM)<br>• Multinomial logistic regression<br>**Results:**<br>Mean IQ scores<br>• HFG: 122.61±11.61<br>• CG: 121.50±12.14<br>• P=0.290<br>• Total: 122.05±11.88<br>Distribution by intelligence level in HFG and CG<br>• Normal: (IQ 90-109): 15.25% (HFG); 17.54% (CG) | • "Excessive fluoride exposure may have adverse effects on children's intelligence, and changes in children's intelligence may be associated with the interaction between fluoride and MTHFD1 polymorphisms."<br>• Note: significant trends in IQ with increasing creatinine-adjusted urinary fluoride were found only in high fluoride group; no significant trends were seen in the total population. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex: N (%):**<br><br>Boys: 324 (47.44%)<br><br>**Exclusions:**<br><br>• Non-residents<br>• On calcium supplements<br>• Had disorders of calcium or phosphorus metabolism, digestive diseases, or thyroid diseases.<br>• Children with IQ<90<br>**Source of funding / support:**<br><br>• The National Natural Science Foundation of China (Nos. 81972981, 82003401, and 81673116)<br>• Key Projects of Colleges and Universities of Henan Education | **Exposure level(s):**<br><br>Median UFcr (mg/L): 1.33<br><br>Children were divided into two groups, high fluoride group (HFG, UFcr>1.33 mg/L) and control group (CG, UFcr≤1.33 mg/L).<br><br>Mean urinary fluoride [UF, unadjusted for creatinine] (mg/L):<br><br>• HFG:1.56±0.82<br>• CG: 0.98±0.62<br>• P<0.001<br>• Total: 1.27±0.79<br><br>Mean UFcr (mg/L)<br>• HFG: 2.15±0.91<br>• CG: 0.83±0.30<br>• P<0.001<br>• Total: 1.49±0.95 | **Method of outcome ascertainment:**<br><br>• The second revision of the Combined Raven's Test – the Rural in China (CRTRC2)<br>• Children completed the test "independently with the supervision of trained investigators". | • High-normal (IQ 110-119): 25.81% (HFG); 24.85% (CG)<br>• Superior (IQ 120-129): 30.21% (HFG); 33.04% (CG)<br>• Excellent (IQ≥130): 28.74% (HFG); 24.56% (CG)<br>• P=0.539<br><br>High fluoride group (HFG)<br><br>• Change in IQ score per 1.0 mg/L increase in UFcr level: β=-2.502 (95% CI: -4.411, -0.593); p=0.010<br>• Change in the probability of "excellent" intelligence (IQ≥130) per 1.0 mg/L increase in UFcr level: OR=0.537 (95% CI: 0.290, 0.994); p=0.048<br>• No significant trend in IQ scores by tertile of UFcr (≤1.63, 1.64-2.14, >2.14 mg/L); p=0.116<br><br>Control group | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Department (21A330006)<br><br>**Author declaration of interest:** no COI | | | • No significant change in IQ score per 1.0 mg/L increase in UFcr level: p=0.181<br>• •No significant change in the probability of "excellent" intelligence (IQ≥130) per 1.0 mg/L increase in UFcr level: p=0.659<br>• No significant trend in IQ scores by tertile of UFcr (≤0.66, 0.67-1.02, >1.02 mg/L); p=0.343<br><br>Total<br><br>• No significant change in IQ score per 1.0 mg/L increase in UFcr level: p=0.376<br>• No significant change in the probability of "excellent" intelligence (IQ≥130) per 1.0 mg/L increase in UFcr level: p=0.396<br>• No significant trend in IQ scores by tertile of UFcr (≤1.02, 1.03-1.63, >1.63 mg/L); p=0.426 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Statistically significant gene-environmental interaction on the IQ scores<br><br>*[Polymorphisms in 4 loci of MTHFD1 related to neurodevelopment (rs11627387, rs1076991, rs2236224, and rs2236225) were analyzed]*<br><br>• UFcr x rs11627387 x rs1076991 x rs2236224: F=1.669; p=0.021<br>• UFcr x rs11627387 x rs1076991 x rs2236225: F=1.764; p=0.012<br>• UFcr x rs11627387 x rs1076991 x rs2236224 x rs2236225: F=1.614; p=0.012 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | All participants were recruited from the same four primary schools at the same time and using the same eligibility criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such as children's age, sex, BMI, age at which pregnancy occurred, gestational weeks, birth weight, birth modes, and paternal and maternal education level. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study reported on the reasons for exclusion of study participants (non-residents, on calcium |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | | | supplements, had disorders of calcium or phosphorus metabolism, digestive diseases, or thyroid diseases, and children with IQ<90). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in urine using fluoride ion-selective electrode (Shanghai Exactitude Instruments, Shanghai, China). Creatinine-adjusted urinary fluoride levels were calculated to correct for urine dilution. |
| | Can we be confident in the outcome assessment? | – | The Combined Raven's Test – the Rural in China (CRTRC2) was completed by children under supervision of "trained investigators". It is not reported whether the children and/or the "trained investigators" were aware of the exposure status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcome (children intelligence, IQ) discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were | ++ | None identified |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| | appropriate and researchers adhered to the study protocol)? | |

**García-Escobar 2022** [10]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>India<br>**Participants:**<br>785 subjects aged 10-60 years<br>**Sampling time frame:**<br>NR | **Exposures**<br>Fluoride levels in<br>• Drinking water<br>**Method of exposure assessment:**<br>• Fluoride levels in water: "ion | **Outcome(s):**<br>Dental fluorosis | **Statistical analysis:**<br>• Fisher's exact test<br>• Spearman's rank order correlation<br>• Method for estimation of ORs not reported.<br>**Results:**<br>Overall prevalence<br>• 94.6% (DI)<br>• 94.4 (TFI) | • "Patients from rural communities of the Anantapur district showed a high prevalence (over 90%) of dental fluorosis. Moreover, the Anantapur population presents a high number of moderate and severe cases (over 60%), while other populations |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:**<br>785<br>**Sex: N (%):**<br>Men: 322 (41.3%)<br>**Exclusions:**<br>• Orofacial malformations or pathologies that could make examination difficult<br>• Systemic pathology affecting fluoride metabolism<br>• Absence of permanent or definitive teeth<br>• Dental surface wear or stains due to tobacco, betel, or another chewing habit | chromatography according to the parameters for potable waters for public consumption in Spain (R.D. 140/2003)"<br>**Exposure level(s):**<br>• Water fluoride (ppm): 1.1 to 2.92 (mean 1.71, median 1.5) | **Method of outcome ascertainment:**<br>• The Dean Index (DI)<br>• The Thylstrup and Fejerskov Index (TFI) | <u>Prevalence of Moderate–Severe (MS) cases (DI) and TFI score 4–9 cases</u><br>[DI MS group corresponds to TFI 4–9]<br>• 62.8% (DI MS)<br>• 73.1% (TFI 4-9)<br><u>Prevalence of fluorosis among those consuming water with water fluoride ≤1.5 ppm</u><br>• 54.3% (DI)<br>• 54.5% (TFI)<br><u>Prevalence of DI MS and TFI 4-9 among those consuming water with water fluoride ≤1.5 ppm</u><br>• 33.2% (DI MS)<br>• 39.9% (TFI 4-9)<br><u>OR (95% CI)</u> | showed less severe forms of fluorosis, despite reporting superior fluoride levels to those found in the Anantapur drinking water."<br>• "The severity of fluorosis concerning fluoride concentration levels in drinking water in Anantapur suggests that other factors are involved in the severity of the dental fluorosis observed. A potential change in the biological susceptibility of the population to the toxin, due to the long-term |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Excessive bacterial dental plaque or calculus<br>• Patients requiring urgent dental attention<br>• Patients with missing data<br>• Patients whose parents or grandparents came from a community outside Anantapur.<br><br>**Source of funding / support:**<br>No external funding<br>**Author declaration of interest:** No COI | | | DI MS<br>• ≤1.5 ppm: reference<br>• >1.5 ppm: 1.81 (1.34–2.45)<br>• P=0.000<br>TFI 4-9<br>• ≤1.5 ppm: reference<br>• >1.5 ppm: 1.79 (1.28–2.5)<br>• P=0.000<br>Spearman's rank order correlation between water fluoride and moderate-severe fluorosis<br>• DI MS: $R_s$=0.527; p=0.064<br>• TFI 4-9: $R_s$=0.610; p=0.027 | exposition (including several generations) could explain the phenomenon…" |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants selected using same criteria. Sampling time frame not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in water using ion chromatography |
| | Can we be confident in the outcome assessment? | ++ | DF examined using the Thysltrup and Fejerskov criteria and Dean Index |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Goodman 2022** [11]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cohort (ELEMENT)<br>**Country:**<br>Mexico | **Exposures:**<br>Fluoride level in<br>• Maternal urine collected during one or more trimesters of pregnancy | **Outcome(s):**<br>• Children's IQ | **Statistical analysis:**<br>• Generalized estimating equation (GEE) population averaged models for panel data with an autoregressive correlation structure (estimation across time).<br>• Age-stratified multiple linear regression analyses (estimation at each time point) | • "… prenatal exposure to fluoride is associated with sustained impacts on IQ."<br>• "… an increment of 0.5 mg/L in maternal urinary fluoride concentration was associated with a 2- |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br><br>• Women who were planning to conceive or were pregnant at <14 weeks gestation (Cohorts 2A and Cohort 3 of the ELEMENT project).<br>• Children examined at ages 4, 5, and 6–12 years<br>**Sampling time frame:**<br><br>Recruitment:<br>Cohort 2A in 1997-1999;<br>Cohort 3 in 2001-2003<br>**Sample size:** | **Method of exposure assessment:**<br><br>• A modification of the hexamethyldisiloxane (Sigma Chemical Co., USA) microdiffusion method with the ion-selective electrode<br>• An average of all available maternal urinary fluoride adjusted for creatinine concentrations during pregnancy (1 to 3 samples) was used as the exposure measure. | | **Results:**<br><br>Changes in cognitive sore per 0.5 mg/L increase in MUFcre<br><br><u>GEE population-averaged models</u><br><br>• FSIQ/GCI: B=-2.12 (95% CI: -3.49, -0.75); p=0.002<br>• PIQ: B=-2.63 (95% CI: -3.87, -1.40); p<0.001<br>• VIQ: B=-1.29 (95% CI: -2.60, 0.01); p=0.053<br>• No interactions were between MUFcre and time (p>0.10).<br>• No interaction between MUFcre and child sex (p>0.10)<br><br><u>Linear regression analysis</u><br><br>Age 4<br><br>• GCI: B=-2.12 (95% CI: -3.83, -0.41); p=0.015<br>• PIQ: B=-3.08 (95% CI: -4.69, -1.47); p<0.001) | point decrement in children's Full-Scale IQ scores".<br>• "Non-verbal abilities may be more susceptible to impairment from prenatal fluoride exposure as compared to verbal abilities."<br>• "These results were found among mother-child pairs living in a region of Mexico in which fluoride is added to salt." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Primary sample with complete covariate, maternal urinary fluoride, and outcome data for at least two time points: 348 mother-child dyads<br>• Examined at age 4 years: 386<br>• Examined at age 5: 308<br>• Examined at age 6-12: 278<br>**Sex: N (%):**<br>Boys:<br>• Primary sample: 167 (47.99%)<br>• Age 4: 183 (47.41%)<br>• Age 5: 151 (49.03%) | **Exposure level(s):**<br>• Creatinine-adjusted maternal urinary fluoride (MUFcre, µg/L): 0.14 to 3.01; mean 0.90 (SD 0.39), median 0.83; IQR 0.64-1.11 | **Method of outcome ascertainment:**<br>McCarthy Scales of Children's Abilities (MSCA) translated into Spanish to children aged 4 and 5 years<br>• Verbal scale (VIQ, a measure of verbal | • VIQ: B=-0.81 (95% CI: -2.30, 0.69); p>0.05<br>Age 5<br>• GCI: B=-1.97 (95% CI: -3.64, -0.30); p=0.021<br>• PIQ: B=-2.46 (95% CI: 4.04, -0.87); p=0.003<br>• VIQ: B=-1.24 (95% CI: -2.97, 0.49); p>0.05<br>Age 6-12<br>• FSIQ: B=-2.01 (95% CI: -3.66, -0.46); p=0.012<br>• PIQ: B=-1.80 (95% CI: -3.39, -0.21); p=0.027<br>• VIQ: B=-1.93 (95% CI: -3.67, -0.18); p=0.031<br>• No interaction between MUFcre and child sex<br><u>Sensitivity analyses (GEE models), B (95% CI)</u> | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Age 6-12: 132 (47.48%)<br><br>**Exclusions:**<br><br>Women with a history of psychiatric disorders, substance use, high-risk pregnancy, or | | reasoning and comprehension)<br>• Perceptual-performance scale (PIQ, a measure of nonverbal reasoning and perceptual information processing)<br>• General Cognitive Index (GCI), the standardized composite score<br><br>Spanish version of Wechsler Abbreviated | FSIQ/GCI.<br><br>• Model A[v]: -2.10 (-3.47, -0.73)<br>• Model A + number/timing of urine samples[vi]: -2.12 (-3.49, -0.75)<br>• Model A – IQ score<70[vii]: -1.67 (-2.93, -0.41)<br>• Model A – Cohort 3 Ca[viii]: -1.98 (-3.70, -0.27)<br>• Model A – Maternal IQ[ix]: -2.40 (-3.79, -1.01)<br>• Model A + Maternal IQ[x]: -2.09 (-3.44, -0.73) | |

[v] GEE models adjusted for gestational age, weight at birth, sex, parity (being the first child), age at outcome measurement, time of testing, smoking history (ever smoked during the pregnancy vs. non-smoker), marital status (married vs. others), maternal age at delivery, maternal education, and cohort/calcium treatment.

[vi] Number/timing of urine samples included as a covariate

[vii] Excluding cases with FSIQ/GCI, PIQ, or VIQ scores less than 70

[viii] Subset of cases who received calcium supplementation

[ix] Subset of cases who have data on maternal IQ

[x] Subset of cases who have data on maternal IQ, adjusted for maternal IQ

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| other medical conditions<br>**Source of funding / support:**<br>• The American British Cowdray Hospital provided facilities for the ELEMENT research.<br>• U.S. National Institutes of Health (NIH; | | Scale of Intelligence (WASI) to children aged 6-12 years.<br>• Verbal IQ (VIQ, a measure of verbal reasoning and comprehension)<br>• Performance (PIQ, a measure of nonverbal reasoning and spatial processing)<br>• Full-Scale intelligence (FSIQ, a measure of global intellectual functioning) | • Model A – HOME[xi]: -2.33 (-4.46, -0.20)<br>• Model A + HOME[xii]: -2.11 (-4.06, -0.16)<br>• Model A – Patella Lead[xiii]: -2.42 (-3.98, -0.86)<br>• Model A + Patella Lead[xiv]: -2.41 (-3.98, -0.85)<br>• Model A – Tibia Lead[xv]: -2.75 (-4.61, -0.89)<br>• Model A + Tibia Lead[xvi]: -2.23 (-4.09, - 0.38)<br>• Model A – Tibia and Patella Lead[xvii]: -2.73 (-4.71, -0.76)<br>• Model A + Tibia and Patella Lead[xviii]: -2.20 (-4.18, -0.22) | |

[xi] Subset of cases who have data on Home Observation for the Measurement of the Environment (HOME) scores

[xii] Subset of cases with HOME score, adjusted for HOME score

[xiii] Subset of cases who have data on maternal patella lead

[xiv] Subset of cases with data on maternal patella lead, adjusted for maternal patella lead

[xv] Subset of cases who have data on maternal tibia lead

[xvi] Subset of cases with data on maternal tibia lead, adjusted for maternal tibia lead

[xvii] Subset of cases who have data on maternal tibia and patella lead

[xviii] Subset of cases with data on maternal tibia and patella lead, adjusted for maternal tibia and patella lead

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| grants R01ES021446 and R01-ES007821)<br>• The National Institute of Environmental Health Sciences/the U.S. Environmental Protection Agency (NIEHS/EPA; grant P01ES022844, 83543601)<br>• The NIEHS (grant P42-ES05947, P20ES018171)<br>• NIEHS Center Grant P30ES017885)<br>• National Institute of Public Health/Ministry | | Each child was evaluated by one of three psychologists supervised by experienced developmental psychologist.<br><br>The inter-examiner reliability: r>0.90 (MSCA); not assessed for WASI | PIQ<br><br>• Model A: 2.61 (-3.85, -1.38)<br>• Model A + number/timing of urine samples: -2.63 (-3.86, -1.39)<br>• Model A – IQ score<70: -2.61 (-3.81, -1.42)<br>• Model A – Cohort 3 Ca: -3.13 (-4.67, -1.58)<br>• Model A – Maternal IQ: -2.78 (4.04, -1.52)<br>• Model A + Maternal IQ: -2.46 (-3.68, -1.24)<br>• Model A – HOME: -3.67 (-5.52, -1.82)<br>• Model A + HOME: -3.44 (-5.15, -1.72)<br>• Model A – Patella Lead: -2.66 (-4.05, -1.27)<br>• Model A + Patella Lead: -2.65 (-4.04, -1.27)<br>• Model A – Tibia Lead: -2.81 (-4.46, -1.16)<br>• Model A + Tibia Lead: -2.41 (-4.07, -0.76) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| of Health of Mexico<br><br>**Author declaration of interest:** No COI | | | • Model A – Tibia and Patella Lead: -2.75 (-4.50, -1.00)<br>• Model A + Tibia and Patella Lead: -2.32 (-4.08, -0.56)<br><br>VIQ<br><br>• Model A: -1.28 (-2.58, 0.03)<br>• Model A + number/timing of urine samples: -1.30 (-2.60, 0.01)<br>• Model A – IQ score<70: -1.05 (-2.31, 0.21)<br>• Model A – Cohort 3 Ca: -0.69 (-2.31, 0.94)<br>• Model A – Maternal IQ: -1.55 (-2.86, -0.24)<br>• Model A + Maternal IQ: -1.33 (-2.62, -0.04)<br>• Model A – HOME: -0.71 (-2.72, 1.30)<br>• Model A + HOME: -0.54 (-2.43, 1.35)<br>• Model A – Patella Lead: -1.62 (-3.12, -0.11)<br>• Model A + Patella Lead: -1.62 (-3.13, -0.11) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Model A – Tibia Lead: -2.09 (-3.88, -0.31)<br>• Model A + Tibia Lead: -1.65 (-3.44, 0.14)<br>• Model A – Tibia and Patella Lead: -2.09 (-3.99, -0.19)<br>• Model A + Tibia and Patella Lead: -1.63 (-3.55, 0.28) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Mother-child pairs were enrolled from three hospitals in Mexico City serving low to middle income families. Eligibility criteria were slightly different between the two cohorts (2A and 3), but there is no indication that they differed in relation to |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | | | fluoride exposure level. Time frame was different for the two cohorts (2A and 3). More information about study participants can be found in Perng et al. 2019[xix]. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such as maternal education, maternal age at delivery, marital status at delivery, maternal smoking, gestational age, weight at birth, birth order, child age at each outcome measurement, and cohort. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study reported on the reasons for exclusion of study participants (women with a history of psychiatric disorders, substance use, high-risk |

[xix] https://bmjopen.bmj.com/content/9/8/e030427

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | | | pregnancy, or other medical conditions). Although it is not reported, there is no indication that losses to follow-up were related to intelligence level. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in maternal urine using a modification of the hexamethyldisiloxane (Sigma Chemical Co., USA) microdiffusion method with the ion-selective electrode |
| | Can we be confident in the outcome assessment? | ++ | Yes, IQ was consistently assessed by one of three psychologists who was unaware to the child's prenatal fluoride exposure and supervised by an experienced developmental psychologist. The age-appropriate assessment tools included the McCarthy Scales of Children's Abilities, MSCA, translated into Spanish (administered at ages 4 and 5 years), and the Spanish version of Wechsler Abbreviated Scale of Intelligence, WASI (administered at age 6-12 years). |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcome (children intelligence, IQ) discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Gupta 2022** [12]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Case-Control Study | **Exposures:**<br>Fluoride levels in:<br>• Drinking water<br>• Serum | **Outcome(s):**<br>• Dental fluorosis<br>• Skeletal fluorosis | **Statistical analysis:**<br>• Descriptive analysis<br>• Analysis of variance | • "Besides high concentrations of fluoride in potable water, poor socio-economic status |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br>India<br>**Participants:**<br>Subjects: from endemic villages, controls: from non-endemic villages<br>**Sampling time frame:**<br>2014-2015<br>**Sample size:**<br>180 | **Method of exposure assessment:**<br>• Drinking water: Thermo scientific orion 9609 BNWP ion selective fluoride electrode<br>• Serum: Semi auto analyzer (Model CHEM 400), Electronics India. | | **Results:**<br>Water fluoride concentration associated with:<br>• Dental fluorosis: 0.67-0.83 ppm<br>• Skeletal fluorosis: 0.43-0.83 ppm | and nutritional deficiency also contribute to fluorosis in exposed individuals from endemic regions."<br>• For the individuals residing in an endemic area and consuming the same high fluoride containing drinking water which doesn't have visible symptoms of dental or skeletal fluorosis, individuals might be considered in a preclinical stage of fluorosis and may develop symptoms of fluorosis in subsequent years. The finding of this study might be a |
| **Sex: N (%):**<br>NR<br>**Exclusions:**<br>Neonates, children, pregnant women and patients with other severe & chronic diseases | **Exposure level(s):**<br>• Mean drinking water fluoride levels 1.16-7.56 ppm | **Method of outcome ascertainment:**<br>• Dental Fluorosis: NR<br>• Skeletal Fluorosis: NR | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br>• UGC, New Delhi<br>• Chhattisgarh Council of Science and Technology<br><br>**Author declaration of interest:** No COI | | | | preliminary screening for those individuals. However, urine and blood fluoride analyses of the subjects are also needed for further confirmation." |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| **Risk of bias assessment** | | | | | |
|---|---|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | | | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (Neonates, children, pregnant women and patients with other severe & chronic diseases) | | |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels Drinking water samples from the study areas were collected and estimated for the fluoride content with the help of Thermo-scientific Orion 9609 BNWP ion selective fluoride electrode. Fluoride concentrations in serum was measured by the Semi auto analyzer (Model CHEM 400), Electronics India. | | |
| | Can we be confident in the outcome assessment? | – | NR | – | NR |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

**Ibarluzea 2022** [13]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study<br>**Study design:** Cohort<br>**Country:** Spain | **Routes of exposures:** Fluoride level in<br>• Maternal urine collected in the first and third trimesters of pregnancy | **Outcome(s):**<br>• Children's cognition/intelligence | **Statistical analysis**[xx]**:**<br>• Student's t tests<br>• One-way analysis of variance<br>• Pearson correlations<br>• Multiple linear regression | • "We observed no negative effects on children's cognition and even found positive associations for verbal, performance, numeric, memory scores and GCI, in boys at the age of 4 years, although when Hg levels were included in the model only verbal and GCI at week 32 and whole pregnancy remained significant or marginally significant." |
| **Participants:** Pregnant women<br>Children examined at ages 1 and 4 years<br>**Sampling time frame:** Recruitment of pregnant women between 1997 and 2008 in different study | **Method of exposure assessment:**<br>• Potentiometry using an ion-selective electrode (DX219-F, Mettler Toledo)<br>• Urinary fluoride levels were | | **Results:**<br>**Changes in cognitive score per unit (mg/g) increase in maternal creatinine-adjusted urinary fluoride (MUFcr), β (95% CI)**[xxi]<br>Bayley Mental Development Index (MDI) | |

[xx] Student's t-test, one-way ANOVA and Pearson correlation were used to select variables for multiple linear regression (with p<0.2)

[xxi] Adjusted for child's age at testing (only for McCarthy), order of the child (between siblings), nursery at 14 months, breastfeeding, maternal social class, IQ and smoking

| | | | | |
|---|---|---|---|---|
| areas (Guxen et al. 2012)[xxii] | adjusted for creatinine | | ***Both trimesters MUFcr***<br>• All: 1.48 (-4.2, 7.16)<br>• Boys: 3.84 (-5.04, 12.72)<br>• Girls: 0.75 ( -6.92, 8.43)<br>***Week 12 MUFcr***<br>• All: 0.55 (- 4.64, 5.74)<br>• Boys: 2.96 (-5.09, 11.01)<br>• Girls: -1 (-8.07, 6.07)<br>***Week 32 MUFcr***<br>• All: 1.52 (-2.92, 5.97)<br>• Boys: 2.50 (-4.46, 9.46)<br>• Girls: 1.7 (-4.30, 7.71)<br>McCarthy, verbal<br>***Both trimesters MUFcr***<br>• All: 13.86 (3.91, 23.82)<br>• Boys: 13.38 (2.81, 23.95)<br>• Girls: -1.31 (-9.35, 6.74 )<br>• P<0.05<br>***Week 12 MUFcr***<br>• All: 1.11 (-4.86, 7.07)<br>• Boys: 3.78 (-6.16, 13.71)<br>• Girls: -0.91 (-8.78, 6.96)<br>***Week 32 MUFcr*** | • "The positive associations between MUFcr and cognitive functions seemed to be more evident in children of mothers who lived their pregnancy in the nonfluoridated zones."<br>• "The associations have been seen with MUFcr of the third trimester and not with those of the first one."<br>• "As there is not information of MUFcr of the second trimester of pregnancy, it is difficult to identify a window of exposure related to the effect, but the lack of |
| **Sample size:**<br>• Assessed at age 1 year: 316 mother-child pairs<br>• Assessed at ages 1 and 4 years: 248 mother-child pairs | | | | |
| **Sex: N (%):**<br>Boys:<br>• Assessed at age 1 year: 146 (46.2%)<br>• Assessed at age 4 years: 125 (50.4%) | **Exposure level(s):**<br>**Fluoride levels in drinking water**<br>• Community fluoridated drinking water systems: mean 0.81 (SD 0.15) mg/L<br>• Community non-fluoridated drinking water systems: <0.1 mg/L<br>**Mean (95% CI) maternal** | **Method of outcome ascertainment:**<br>• Bayley Scales of Infant Development (BSID) at age 1 year<br>• McCarthy Scales of Children's Abilities (MSCA)[xxiv] | | |
| **Exclusions:**<br>At recruitment<br>• Maternal age <16 years<br>• Multiple pregnancy<br>• Pregnancy achieved with assisted reproduction techniques | | | | |

[xxii] Guxens M, Ballester F, Espada M, Fernández MF, Grimalt JO, Ibarluzea J, Olea N, Rebagliato M, Tardón A, Torrent M, Vioque J, Vrijheid M, Sunyer J; INMA Project. Cohort Profile: the INMA--INfancia y Medio Ambiente--(Environment and Childhood) Project. Int J Epidemiol. 2012 Aug;41(4):930-40. doi: 10.1093/ije/dyr054. Epub 2011 Apr 5. PMID: 21471022

[xxiv] The motor scale of the MSCA was not included in this study.

| | | | |
|---|---|---|---|
| • Not planning birth in the referral hospital<br>• Communication problems in Spanish or Basque<br>Analytical sample<br>• Incomplete data [To be included, participants had to have 1) data on neuropsychological assessment at 1 year of age; 2) data on neuropsychological assessment at 4 years of age provided they also had assessment data at 1 year; 3) maternal urinary creatinine adjusted fluoride levels at the first and third trimesters of pregnancy.]<br>**Source of funding / support**[xxv]**:** | **creatinine-adjusted urinary fluoride levels (mg/g creatinine)**[xxiii]<br>Assessed at age 1 year<br>• Both trimesters: 0.66 (0.61; 0.70)<br>• Week 12 of pregnancy: 0.57 (0.52; 0.62)<br>• Week 32 of pregnancy: 0.74 (0.69; 0.79)<br>• P<0.001 [1st vs. 3rd trimester]<br>Assessed at age 4 years<br>• Both trimesters: 0.64 (0.59; 0.68) | • All: 12.01 (4.82, 19.19)<br>• Boys: 11.79 (4.22, 19.36)<br>• Girls: -0.93 (-7.01, 5.15)<br>• P<0.01<br>McCarthy, performance<br>***Both trimesters MUFcr***<br>• All: 5.86 (0.32, 11.39)<br>• Boys: 12.24 (2.87, 21.61)<br>• Girls: 2.03 (-4.77, 8.83)<br>• P<0.05<br>***Week 12 MUFcr***<br>• All: 4.63 (-0.57, 9.82)<br>• Boys: 9.11 (0.47, 17.75)<br>• Girls: 1.10 (-5.53, 7.73)<br>***Week 32 MUFcr***<br>• All: 3.68 (-0.49, 7.85)<br>• Boys: 7.17 (0.24, 14.09)<br>• Girls: 1.69 (-3.44, 6.83)<br>• P<0.05<br>McCarthy, numeric<br>***Both trimesters MUFcr***<br>• All: 6.22 (0.65, 11.79<br>• Boys: 11.09 (1.79, 20.4) | associations in the first trimester indicate that the effects are associated with later periods in pregnancy."<br>• "A positive association between MUF and GCI scores and other measures of cognitive functions at 4 years of age is observed among boys in a prospective birth cohort in Spain. The current findings contradict, with a few exceptions, results obtained previously in cross-sectional and prospective studies." |

xxiii Detailed data on maternal creatinine-adjusted urinary fluoride levels by maternal and children's characteristics are reported in Supplementary tables S2, S3 and S5

xxv Information from Guxen et al. 2012.

| | | | |
|---|---|---|---|
| • The Instituto de Salud Carlos III, Red de Centros de investigación en Epidemiología y Salud Pública (RCESP)<br>• CIBER Epidemiología y Salud Pública (CIBERESP)<br>• The Fondo de Investigación Sanitaria<br>• The European Union's 6th and 7th Framework Programmes (Hiwate, Escape, Hitea and Contamed projects)<br>• The Ministerio de Educación y Ciencia, the Generalitat de Catalunya<br>• The Centre for Research in Environmental Epidemiology (CREAL) of Barcelona | • Week 12 of pregnancy: 0.55 (0.50;0.60)<br>• Week 32 of pregnancy: 0.73 (0.67;0.79)<br>• P<0.001 [1st vs. 3rd trimester]<br>**Whole pregnancy mean (SD) maternal urinary fluoride (mg/L)**<br><u>Assessed at age 1 year</u><br>• Non-fluoridated zone: 0.36 (0.21)<br>• Fluoridated zone: 0.65 (0.29)<br>• P<0.001<br><u>Assessed at age 4 years</u><br>• Non-fluoridated zone: 0.35 (0.20)<br>• Fluoridated zone: 0.62 (0.26)<br>• P<0.001 | | • Girls: 3.03 (-3.96, 10.03)<br>• P<0.05<br>***Week 12 MUFcr***<br>• All: 4.47 (-0.79, 9.73)<br>• Boys: 5.03 (-3.65, 13.7)<br>• Girls: 2.92 (-3.95, 9.78)<br>***Week 32 MUFcr***<br>• All: 4.13 (-0.07, 8.32)<br>• Boys: 8.56 (1.81, 15.31)<br>• Girls: 1.55 (-3.74, 6.85)<br>• P<0.05<br><u>McCarthy, memory</u><br>***Both trimesters MUFcr***<br>• All: 11.63 (2.62, 20.63)<br>• Boys: 11.3 (1.90, 20.7)<br>• Girls: -2.12 (-9.32, 5.09)<br>• P<0.05<br>***Week 12 MUFcr***<br>• All: 1.71 (-3.66, 7.09)<br>• Boys: 4.28 (-4.51, 13.06)<br>• Girls: -1.40 (-8.46, 5.67)<br>***Week 32 MUFcr***<br>• All: 9.2 (2.67, 15.73)<br>• Boys: 9.26 (2.47, 16.05)<br>• Girls: -1.72 (-7.17, 3.72)<br>• P<0.01 |

| | | |
|---|---|---|
| • The Fundació La Caixa, the Fundació Roger Torné<br>• The Consejería de Salud de Andalucía<br>• The Junta the Andalucía<br>• The Conselleria de Sanitat de la Generalitat Valenciana<br>• The CAJASTUR—Caja Asturias<br>• The Spanish Association against the Cancer (AECC) (Delegación Provincial Asturias)<br>• The Departamento de Sanidad-Gobierno Vasco<br>• The Diputación Floral de Gipuzkoa<br>• The University of Oviedo, the KUTXA – Caja Gipuzkoa San Sebastián<br>• The city councils of Zumarraga, Urretxu, Legazpi, Azpeitia, Beasain and Azkoitia in Gipuzkoa | **Both trimesters mean (SD) creatinine-adjusted maternal urinary fluoride (mg/g creatinine)**<br>Assessed at age 1 year<br>• Non-fluoridated zone: 0.46 (0.25)<br>• Fluoridated zone: 0.84 (0.40)<br>• P<0.001<br>Assessed at age 4 years<br>• Non-fluoridated zone: 0.45 (0.26)<br>• Fluoridated zone: 0.82 (0.39)<br>• P<0.001 | McCarthy, general cognitive<br>***Both trimesters MUFcr***<br>• All: 15.4 (6.32, 24.48)<br>• Boys: 15.03 (5.3, 24.75)<br>• Girls: -0.02 (-7.16, 7.12)<br>• P<0.01<br>***Week 12 MUFcr***<br>• All: 3.37 (-2.09, 8.83)<br>• Boys: 7.14 (-2.06, 16.33)<br>• Girls: 0.21 (-6.77, 7.19)<br>***Week 32 MUFcr***<br>• All: 11.48 (4.88, 18.08)<br>• Boys: 11.39 (4.33, 18.44)<br>• Girls: -0.16 (-5.55, 5.23)<br>• P<0.01<br>**Changes in cognitive score per unit (mg/g) increase in MUFcr, β (95% CI) additionally adjusted for cord blood Hg levels.**<br>Bayley Mental Development Index (MDI)<br>***Both trimesters MUFcr***<br>• All: 2.67 (-3.46, 8.81) |

| | |
|---|---|
| **Author declaration of interest:** no COI<br>• | • No significant interaction by sex<br>***Week 12 MUFcr***<br>• All: 0.89 (-4.55, 6.32)<br>• No significant interaction by sex<br>***Week 32 MUFcr***<br>• All: 2.65 (-2.14, 7.45)<br>• No significant interaction by sex<br><u>McCarthy, verbal</u><br>***Both trimesters MUFcr***<br>• All: 9.4 (-1.78, 20.57)<br>• Boys: --<br>• Girls: -2.07 (-10, 5.87)<br>• P<0.1<br>***Week 12 MUFcr***<br>• All: -1.5 (-7.53, 4.54)<br>• No significant interaction by sex<br>***Week 32 MUFcr***<br>• All: 9.74 (1.75, 17.74)<br>• Boys: --<br>• Girls: -0.74 (-6.72, 5.25)<br>• P<0.05<br><u>McCarthy, performance</u><br>***Both trimesters MUFcr***<br>• All: 4.41 (-1.59, 10.41) |

- No significant interaction by sex

***Week 12 MUFcr***

- All: 3.85 (-1.62, 9.33)
- No significant interaction by sex

***Week 32 MUFcr***

- All: 2.33 (-2.15, 6.82)
- No significant interaction by sex

McCarthy, numeric

***Both trimesters MUFcr***

- All: 5.28 (-0.54, 11.1)
- No significant interaction by sex

***Week 12 MUFcr***

- All: 3.38 (-1.96, 8.71)
- No significant interaction by sex

***Week 32 MUFcr***

- All: 3.47 (-0.88, 7.82)
- No significant interaction by sex

McCarthy, memory

***Both trimesters MUFcr***

- All: 0.8 (-5.3, 6.9)
- No significant interaction by sex

***Week 12 MUFcr***

- All: -0.52 (-6.06, 5.02)
- No significant interaction by sex

***Week 32 MUFcr***

- All: 1.15 (-3.4, 5.69)
- No significant interaction by sex

McCarthy, general cognitive

***Both trimesters MUFcr***

- All: 10.54 (0.19, 20.89)
- Boys: --
- Girls: -0.83 (-8.18, 6.52)
- P<0.05

***Week 12 MUFcr***

- All: 1 (-4.61, 6.61)
- No significant interaction by sex:

***Week 32 MUFcr***

- All: 8.15 (0.69, 15.61)
- Boys: --
- Girls: -0.46 (-6.04, 5.12)
- P<0.05

**Changes in cognitive score per unit (mg/g) increase in MUFcr, β (95% CI), stratified by**

| | |
|---|---|
| | **fluoridated and non-fluoridated zone**<br>Bayley Mental Development Index (MDI)<br>***Both trimesters MUFcr***<br>• Both zones/non-fluoridated: -0.52 (-7, 5.95)<br>• No significant interaction by zone<br>***Week 12 MUFcr***<br>• Both zones/non-fluoridated: -1 (-6.66, 4.65)<br>• No significant interaction by zone<br>***Week 32 MUFcr***<br>• Both zones/non-fluoridated: 0.33 (-4.52, 5.19 )<br>• No significant interaction by zone<br>McCarthy, verbal<br>***Both trimesters MUFcr***<br>• Both zones/non-fluoridated: 15.58 (3.71, 27.45)<br>• Fluoridated zone: -2.4 (-11.17, 6.37)<br>• P<0.01 |

| | |
|---|---|
| | ***Week 12 MUFcr***<br>• Both zones/non-fluoridated: 0.27 (-6.12, 6.65)<br>• No significant interaction by zone<br>***Week 32 MUFcr***<br>• Both zones/non-fluoridated: 16.11 (7.4, 24.81)<br>• Fluoridated zone: -2.3 (-8.6 , 3.99)<br>• P<0.01<br>McCarthy, performance<br>***Both trimesters MUFcr***<br>• Both zones/non-fluoridated: 7.82 (1.58, 14.07)<br>• Fluoridated zone: not reported<br>• P<0.05<br>***Week 12 MUFcr***<br>• Both zones/non-fluoridated: 5.5 (-0.07, 11.07)<br>• No significant interaction by zone<br>***Week 32 MUFcr*** |

| | |
|---|---|
| | • Both zones/non-fluoridated: 4.67 (0.08, 9.26)<br>• Fluoridated zone: not reported<br>• P<0.05<br>McCarthy, numeric<br>***Both trimesters MUFcr***<br>• Both zones/non-fluoridated: 4.08 (-2.21, 10.36)<br>• No significant interaction by zone<br>***Week 12 MUFcr***<br>• Both zones/non-fluoridated: 2.63 (-2.96, 8.23 )<br>• No significant interaction by zone<br>***Week 32 MUFcr***<br>• Both zones/non-fluoridated: 2.53 (-2.06, 7.13)<br>• No significant interaction by zone<br>McCarthy, memory<br>***Both trimesters MUFcr***<br>• Both zones/non-fluoridated: 2.71 (-3.77 , 9.18) |

- No significant interaction by zone

***Week 12 MUFcr***

- Both zones/non-fluoridated: 1.01 (-4.74, 6.77)
- No significant interaction by zone

***Week 32 MUFcr***

- Both zones/non-fluoridated: 2.17 ( -2.56, 6.9)
- No significant interaction by zone:

McCarthy, general cognitive

***Both trimesters MUFcr***

- Both zones/non-fluoridated: 15.46 (4.55, 26.36)
- Fluoridated zone: 1.96 (-6.09, 10.02)
- P<0.01

***Week 12 MUFcr***

- Both zones/non-fluoridated: 3.5 (-2.36, 9.36)
- No significant interaction by zone

***Week 32 MUFcr***

| | |
|---|---|
| | • Both zones/non-fluoridated: 12.88 (4.82, 20.94)<br>• Fluoridated zone: 0.11 (-5.73, 5.95)<br>• P<0.01<br>**Analyses stratified by fluoridated and non-fluoridated zone, <u>boys only</u>**<br>• Significant associations only in non-fluoridated zones [see supplementary table S21 for details.]<br>**Analyses stratified by maternal social class**<br>• "more positive and significant associations were observed in children of mothers with a better social position" [see supplementary table S22]<br>**Analyses stratified by quality of the family context; <u>boys only</u>**<br>• Statistically significant associations only in families with a lower |

| | |
|---|---|
| | quality of the family context (supplementary table S23)<br>**Other analyses**<br>• Inclusion of other variables, such as other neurotoxicants (As, Mn, Pb, As x Pb), iodine, quality child's family context (HES), deprivation index did not substantially change the results.<br>• Analyses including women with only one sample of urine available (first or third trimester), adjustment for zone (fluoridated vs non-fluoridated), or excluding extreme low scores of cognitive functions (less than 2 SD) did not substantially change the results |

| **Risk of bias assessment** | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A Not applicable |
| | Was allocation to study groups adequately concealed? | N/A Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Mother-child pairs were enrolled from Gipuzkoa, Spain. Pregnant women were recruited between 1997- 2008. Their children were assessed at the age of 1 and 4 years. More information about study participants can be found in Guxen et al. 2012. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, study accounted for major confounders such as maternal characteristics (sociodemographic, behavioral and reproductive), maternal habits (smoking, type of water consumed) and child characteristics (sex, age, order of the child among siblings, breastfeeding, small for gestational age, and prematurity) and child habits (nursery attendance at 14 months). Adjustments also included creatinine, and Hg in umbilical cord blood, urinary iodine and urinary creatinine and specific gravity. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Mother-child pairs were enrolled from Gipuzkoa, Spain. Pregnant women were recruited between 1997- 2008. Their children were assessed at the age of 1 and 4 years. More information about study participants can be found in Guxen et al. 2012. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Study reported on source and intake of drinking water (tap or bottled) including food and drink, during the first and third trimesters. Bottled water intake was calculated based on the information provided by the mothers. Maternal urinary |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | | | fluoride was measured by potentiometry using an ion-selective electrode (DX219-F, Mettler Toledo). |
| | Can we be confident in the outcome assessment? | ++ | Yes, children's neuropsychological development was consistently assessed using the Bayley Scales of Infant Development (BSID) (Bayley, 1977) and a standardized version of the McCarthy Scales of Children's Abilities (MSCA) adapted to the Spanish population (McCarthy, 2009) respectively. Assessments were conducted by specially trained neuropsychologists who were blinded to the child's fluoride's exposure status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Kaur 2022** [14]

| **Study characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>• Original study<br><br>**Study design:**<br><br>• Cross-sectional<br><br>**Country:**<br><br>• India<br><br>**Participants:**<br><br>• School children (12-13 years of age) residing in Dhand of Amer Tehsil, Mohanpura, or Muhana of Sanganer Tehsil.<br><br>**Sampling time frame:** | **Exposures:**<br><br>Fluoride levels in<br><br>• Water<br>• Urine<br><br>**Method of exposure assessment:**<br><br>• Water fluoride: Acquired from the Public Health Engineering Department<br>• Urine fluoride: Selective Ion Electrode Technique<br><br>**Exposure level:**<br><br>Water fluoride concentration by group<br><br>• Group A: 2 ppm | **Outcome(s):**<br><br>• IQ<br><br>**Method of outcome ascertainment:**<br><br>• Raven's Colored Progressive Matrices intelligence test | **Statistical analysis:**<br><br>• One-way ANOVA test and paired t-test were used<br>• Statistical significance at p < 0.05<br><br>**Results:**<br><br>Correlation between IQ and urinary fluoride level<br><br>• Group A: r = -0.161 p = > 0.05<br><br>• Group B: r = -0.485 p = < 0.01<br><br>• Group C: r = -0.334 p = < 0.05 | • "No statistically significant correlation (p> 0.05) existed between fluoride excretion and IQ in Group A children. But there was a statistically significant correlation between fluoride excretion and IQ level in Group B (p<0.01) and Group C (p< 0.05). As the level of fluoride ion concentration in urine increased, there was a significant decrease in IQ level" (p. 3)<br>• "The results indicated that there was a |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • September 2011 – October 2011<br><br>**Sample size:**<br><br>• N = 90<br><br>**Sex N (%):**<br><br>• NR<br><br>**Exclusions:**<br><br>• Those with history of head trauma or injury<br>• Those with congenital or acquired neurological disorders<br>• Those with psychological disorders<br><br>**Source of funding / support:** | • Group B: 5 ppm<br>• Group C: 2 – 5 ppm<br><br><u>Urinary fluoride concentration by group</u><br><br>• Group A: 1.60ppm<br>• Group B: 6.82 ppm<br>• Group C: 2.69 ppm | | | positive correlation between excess fluoride in drinking water and IQ." (p. 1) |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • None<br><br>**Author declaration of interest:**<br><br>• No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants recruited using same eligibility criteria and recruited within same time frame |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | ANOVA test and t-tests were conducted for statistical analysis. |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | "The total number of school children aged 12-13 years at Dhand, Mohanpura, and Muhana was 35, 42, and 39, respectively. Children with a history of trauma or injury to the head and those affected by any congenital or acquired neurological disorders or psychological disorders were excluded from the study. Thirty children were randomly allocated from each school into their respective groups. The children were divided into three groups: Group A (Fluoride concentration of 2 ppm), Group B (Fluoride concentration of 5 ppm), and Group C (Fluoride concentration of 2-5 ppm)." |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Water fluoride data was acquired from the Public Health Engineering Department. Urinary fluoride measured using Selective Ion Electrode Technique |
| | Can we be confident in the outcome assessment? | + | "The IQ of the children was measured using Raven's Coloured Progressive Matrices™ intelligence test [8], which consists of a series of multiple-choice questions. Before administering the test, a friendly explanation of the important instructions was given by a single examiner to avoid mental stress for those taking the test. Children |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | | | were made to sit in a manner to ensure that they couldn't talk with each other." (p. 2). Unclear blinding. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Marques 2022** [15]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>Brazil<br>**Participants:** | **Exposures**<br>Fluoride levels in<br>• Drinking water | **Outcome(s):**<br>Dental fluorosis | **Statistical analysis:**<br>• Chi-square test<br>• Student's t tests<br>• Logistic regression<br>**Results:** | • "The prevalence of dental fluorosis at all levels was higher in fluoridated areas, however, in both groups, there were few cases with esthetic implications." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| High school students aged 17–20 years<br>**Sampling time frame:**<br>January to September 2017<br>**Sample size:**<br>660 (331 exposed and 329 unexposed to fluoridated water)<br><br>**Sex: N (%):**<br>Boys: 275 (41.7%)<br>**Exclusions:**<br>• Students who had lived in the study area <70% of their lives.<br>• Students with a fixed orthodontic appliance or those with amelogenesis imperfecta<br>**Source of funding / support** | **Method of exposure assessment:**<br>• Fluoride in water by a specific ion electrode (Orion Model 96–09) coupled to the ion analyzer (Orion Star A211, S~ao Paulo, Brazil).<br><br>**Exposure level(s):**<br>Fluoride levels in:<br>• Fluoridated water: 0.50 to 0.90 ppm<br>• Non-fluoridated water: <0.05 ppm | **Method of outcome ascertainment:**<br>Thylstrup and Fejerskov (TF) index<br>The intra and inter-examiner kappa indexes were 0.87 and 0.85 for dental fluorosis. | Fluorosis prevalence and severity (n, %)<br>Fluorosis absent<br>• Exposed: 195 (58.9%)<br>• Unexposed: 260 (79.0%)<br>Very mild or mild fluorosis:<br>• Exposed: 96 (29.0%)<br>• Unexposed: 55 (16.7%)<br>Moderate fluorosis:<br>• Exposed: 40 (12.1%)<br>• Unexposed: 14 (4.3%)<br>P<0.001<br>Multivariate logistic regression<br>Very mild or mild fluorosis<br>• Exposed: AOR [adjusted odds ratio] =2.26 (95% CI: 1.54–3.32)<br>• Unexposed: reference<br>• P<0.001<br>Moderate fluorosis<br>• Exposed: AOR=3.66 (95% CI: 1.93–6.95)<br>• Unexposed: reference | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| NR<br>**Author declaration of interest:**<br>NR | | | • P<0.001 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants selected using same criteria. Sampling time frame reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Confounders were adjusted for. |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in water using a specific ion electrode and ion analyzer |
| | Can we be confident in the outcome assessment? | ++ | DF examined using the Thysltrup and Fejerskov criteria |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**McLaren 2022** [16]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Routes of exposures:** | **Outcome(s):** Dental fluorosis | **Statistical analysis:** | • "Although estimates of |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:** Cross-sectional ["pre-post cross-sectional design with comparison group"] **Country:** Canada **Participants:** Children aged ~7 years (grade 2 schoolchildren) **Sampling time frame:** • 2018-2019 school year • Pre-cessation data (2004/2005 and 2009/2010 [Calgary only]), early post-cessation data (2013/2014) from previous studies **Sample size:** 2018-2019 | Water fluoridation Fluoride levels in • Fingernails • Water (in water treatment plants) **Method of exposure assessment:** Water fluoridation status • Never exposed to water fluoridation (Calgary) • Always exposed to water fluoridation (Edmonton) Fluoride levels in • Fingernails: Method of analysis not reported; reference to Whitford et al. | | • Poisson, Zero-inflated Poisson, or logistic regression (as appropriate) for comparison between Calgary and Edmonton • Difference-in-differences approach to compare trends over time between Calgary and Edmonton **Results:** Prevalence (95% CI), % Note: crude - weighted estimate for the full samples; adjusted - weighted estimate adjusted for covariates; subset - crude weighted estimate for lifelong residents of Calgary or Edmonton who reported usually drinking tap water). Years 2018-2019 • Calgary (water fluoridation ceased in 2011): 8.3 (6.6- | fluorosis were higher in Edmonton than in Calgary, it is important to note that nearly all cases (>99%) in both cities were mild, which is in line with national estimates." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Calgary: 1620<br>• Edmonton: 1402<br>2004-2005<br>• Calgary: 380<br>• Edmonton: 41,749497<br>2009-2010<br>• Calgary: 365<br>• Edmonton: --<br>2013-2014<br>• Calgary: 2084<br>• Edmonton: 1749<br>Fingernail clippings (2018/2019)<br>• Calgary: 34<br>• Edmonton: 31<br>**Sex: N (%):**<br>NR<br>**Exclusions:**<br>NR<br>**Source of funding / support:**<br>• Research grant from the North American | 1999 (Caries Res. 33(6):462-7) who determined fluorides "with the electrode following HMDS-facilitated diffusion".<br>• Water collected in water treatment plants: data from annual water quality reports<br>**Exposure level(s):**<br>Total fluoride in fingernails<br>Mean (95% CI), µg/g<br>• Calgary: 1.1 (0.9 to 1.2) | **Method of outcome ascertainment:**<br>• Tooth Surface Index of Fluorosis [TSIF] criteria.<br>• Dental fluorosis expressed as prevalence: % with TSIF score ≥1 based | 10.3 crude; 7.7 (5.9-9.6) adjusted; 6.2 (4.3-8.9) subset.<br>• Edmonton (water fluoridation continues): 19.4 (16.3-22.9) crude; 18.3 (14.9-21.6) adjusted; 18.8 (14.4-24.2) subset.<br>• P<0.05<br>Changes over time (crude estimates for 2004-05; 2009-10; 2013-14; and 2018-19, respectively)<br>• Calgary (water fluoridation ceased in 2011): 22.6 (18.8, 26.9); 29.1 (24.6, 34.1); 19.9 (17.8, 22.2); 8.3 (6.6-10.3)<br>• Edmonton (water fluoridation continues): 39.8 (37.0, 42.7); no data; 14.1 (11.4, 17.4); 19.4 (16.3-22.9)<br>• Coefficient (95% CI) for difference of changes: −0.1 [−0.2 to −0.1], P<0.001). | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Institutes of Health Research (CIHR) (PJT-156258)<br>• Dr McLaren was supported by an Applied Public Health Chair research award funded by CIHR (Institute of Population & Public Health and Institute of Musculoskeletal Health & Arthritis), the Public Health Agency of Canada, and Alberta Innovates—Health Solutions (CIHR ID CPP-137907)<br>• Dr Weijs was supported by a CIHR Health System Impact Fellowship, 2017-2020 (Award # 403867).<br>**Author declaration of interest:** No COI | • Edmonton: 1.6 (1.3 to 1.8)<br>Median (inter-quartile range), µg/g<br>• Calgary: 1.0 (0.7 to 1.2)<br>• Edmonton: 1.3 (1.3 to 1.5)<br>P<0.0001<br>Fluoride in water: range (average, if available), µg/L[xxvi]<br>**Calgary**<br>• Bearspaw plant:<br>2005: 0.6-0.8<br>2006: 0.7-0.7<br>2007: 0.6-0.7<br>2008: 0.7-0.7<br>2009: 0.7-0.7<br>2010: 0.7-0.7<br>**2011: 0.1-0.7** | on the most severe level of fluorosis detected on the central maxillary incisor teeth (permanent teeth only, and only if at least half erupted)<br>• Intra-rater agreement kappa: 0.87<br>• Inter-rater agreement kappa: 0.77 | | |

[xxvi] Fluoridation of drinking water in Calgary ceased on May 19, 2011. Water fluoride values for year 2011 in Calgary are underlined.

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | 2012: 0.1-0.1<br>2013: 0.1-0.2<br>2014: 0.1-0.3<br>2015: 0.1-0.1 (0.1)<br>2016: 0.1-0.1 (0.1)<br>2017: 0.1-0.2 (0.1)<br>2018: 0.1-0.2 (0.1)<br>2019: 0.1-0.3 (0.2)<br>• Glenmore plant:<br>2005: 0.7-0.8<br>2006: 0.6-0.8<br>2007: 0.7-0.7<br>2008: 0.6-0.7<br>2009: 0.6-0.8<br>2010: 0.6-0.9<br>**2011: 0.1-0.7**<br>2012: 0.2-0.3<br>2013: 0.1-0.3<br>2014: 0.1-0.3<br>2015: 0.2-0.3 (0.3) | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | 2016: 0.2-0.3 (0.2)<br>2017: <0.1-0.3 (0.2)<br>2018: 0.2-0.3 (0.2)<br>2019: 0.1-0.3 (0.2)<br>**Edmonton**<br>• Rossdale plant:<br>2005: 0.7-1.0 (0.8)<br>2006: 0.8-0.9 (0.8)<br>2007: 0.5-0.9 (0.7)<br>2008: 0.1-0.9 (0.8)<br>2009: 0.7-0.9 (0.8)<br>2010: 0.6-0.8 (0.7)<br>2011: 0.6-0.8 (0.7)<br>2012: 0.0-0.8 (0.5)<br>2013: 0.6-0.8 (0.7)<br>2014: 0.6-0.9 (0.7)<br>2015: 0.6-0.8 (0.7)<br>2016: 0.6-0.8 (0.7)<br>2017: 0.6-0.8 (0.7)<br>2018: 0.6-0.8 (0.7) | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | 2019: 0.6-0.8 (0.7)<br>• EL Smith plant:<br>2005: 0.7-0.9 (0.8)<br>2006: 0.7-0.9 (0.8)<br>2007: 0.1-0.9 (0.8)<br>2008: 0.0-0.8 (0.4)<br>2009: 0.7-0.8 (0.7)<br>2010: 0.7-0.8 (0.7)<br>2011: 0.1-0.8 (0.6)<br>2012: 0.6-0.8 (0.7)<br>2013: 0.6-0.8 (0.7)<br>2014: 0.5-0.9 (0.7)<br>2015: 0.6-0.8 (0.7)<br>2016: 0.6-0.8 (0.7)<br>2017: 0.6-0.8 (0.7)<br>2018: 0.5-0.8 (0.7)<br>• 2019: <0.1-0.8 (0.5) | | | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants selected using same criteria. Sampling time frame reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Confounders were adjusted for. |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | "We developed sampling weights that accounted for the probability of selection (as per the sampling frame) and the probability of non-response, thus increasing the extent to which our samples resembled the underlying target populations. This approach enabled us to handle missing observations within the framework of our survey sampling approach rather than, for example, having to |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | | | estimate differences between our samples and the target populations" |
| **Detection** | Can we be confident in the exposure characterization? | + | Water fluoridation status: Calgary (fluoridation cessation); Edmonton (still fluoridated). Source of information unclear. |
| | Can we be confident in the outcome assessment? | ++ | DF examined using Tooth Surface Index of Fluorosis |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Rani 2022** [17]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>India<br>**Participants:**<br>Children aged 6-12 years<br>**Sampling time frame:**<br>NR<br>**Sample size:**<br>1262<br>**Sex: N (%):**<br>Boys: 615 (48.7%)<br>**Exclusions:**<br>• Children who were not continuous | **Exposures**<br>Fluoride levels in<br>• Groundwater<br>**Method of exposure assessment:**<br>Fluoride in water: Ion Selective Electrode Method using ION check 45 m.<br>**Exposure level(s):**<br>Fluoride in groundwater (ppm): 0.532–8.802 | **Outcome(s):**<br>Dental fluorosis<br>**Method of outcome ascertainment:**<br>Dean's Fluorosis Index | **Statistical analysis:**<br>• Descriptive analysis<br>**Results:**<br>Dean's fluorosis index (mean) by level of groundwater fluoride:<br>• Low (<0.7 ppm): 0.62 [1 village]<br>• Optimum (0.7–1.5 ppm): 0.72 to 1.33 [5 villages]<br>• High (1.5-4 ppm): 1.32 to 2.31 [19 villages]<br>• Very high (>4 ppm): 2.62 to 3.34 [5 villages]<br>Correlation between groundwater fluoride and Dean's fluorosis index<br>• r=0.922; p<0.01 | • "The risk of dental fluorosis was significantly higher in the areas showing more fluoride content in drinking water."<br>• "There is an urgent need to improve the quality of water and institute de-fluoridation of drinking water in affected areas to lower the burden of dental fluorosis in the community either by making alternative sources available or providing water with an optimal concentration of fluoride." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| residents of the study area since birth<br><br>**Source of funding / support:**<br>• None<br><br>**Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants selected using same criteria. Sampling time frame not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | Correlation analyses, t-tests, and Chi-square tests were conducted |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in water using Ion Selective Electrode Method |
| | Can we be confident in the outcome assessment? | ++ | DF examined using Dean's Fluorosis Index |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Saeed 2022** [18]

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Pakistan | **Exposures**<br><br>Fluoride levels in<br><br>• Urine<br>• Groundwater used for drinking | **Outcome(s):**<br><br>Dental fluorosis<br><br>Non-verbal intelligence quotient (IQ) | **Statistical analysis:**<br><br>• Chi-square test<br>• Independent samples t-test<br>• Spearman's rank correlation (according to the Methods section); Pearson correlation (according to the title of table 2)<br>• Linear regression (Backward stepwise) | • "Mean urinary concentrations of As … and F- … as well as the frequency of dental fluorosis were found elevated among the exposed group."<br>• "The cases of children with lower IQ were observed high in the exposed group."<br>• "… it was revealed that variations in dental fluorosis and IQ levels were more significantly associated with F-exposure compared to As." |
| **Participants:**<br><br>Children aged 5-16 years<br><br>**Sampling time frame:**<br><br>NR<br><br>**Sample size:**<br><br>148 (118 exposed; 30 controls) | **Method of exposure assessment:**<br><br>• Urinary fluoride by fluoride ion-selective electrode (Hanna, Model HI-522).<br>• Water fluoride: NR | | **Results:**<br><br>**Dental fluorosis**<br><br>Frequency and severity of dental fluorosis, n (%)<br><br>Control group<br><br>• Normal: 28 (94.0)<br>• Questionable: 2 (6.0)<br><br>Exposed group | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex: N (%):**<br><br>Boys: 112<br><br>**Exclusions:**<br><br>• Non-permanent residents in the study area<br>• Drinking water source other than groundwater<br>**Source of funding / support:**<br><br>None<br><br>**Author declaration of interest:** No COI | **Exposure level(s):**<br><br><u>Water fluoride (mg/L)</u><br><br>• Control group: 0–0.5, mean 0.15 (SD 0.13)<br>• Exposed group: 0.10–15.80, mean 5.64 (SD 3.52)<br>• P=0.000<br><u>Urinary fluoride (mg/L)</u><br><br>• Control group: 0.40–0.75, mean 0.24 (SD 0.15)<br>• Exposed group: 0.47–14.56, mean 3.27 (SD 2.60)<br>• P=0.000 | **Method of outcome ascertainment:**<br><br>• Dental fluorosis: Dean's index<br>• Non-verbal IQ: Wechsler scale of intelligence (WISC-IV) | • Normal: 0<br>• Questionable: 16 (13.55)<br>• Very mild: 22 (18.65)<br>• Mild: 21 (17.80)<br>• Moderate: 25 (21.19)<br>• Severe: 34 (28.81)<br><u>Correlation analysis</u><br><br>Water fluoride and urinary fluoride: r=0.224; p=0.006<br><br>Water fluoride and dental fluorosis: r=0.380; p=0.000<br><br>Urinary fluoride and dental fluorosis: r=0.721; p=0.000<br><br><u>Linear regression analysis</u><br><br>Fluoride in urine as an independent variable:<br><br>• β=0.38 (SE 0.03) [unstandardized]<br>• β=0.66 [standardized]; p=0.00 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Other independent variables in the model: gender, family economic status, arsenic in urine.<br><br>Model summary: F = 49.00; adjusted $R^2$=0.57; p=0.000<br><br>**Non-verbal intelligence quotient (IQ)**<br><br>IQ score<br><br>Control group: 80.25–127.75; mean 100.93 (SD 13.1)<br><br>Exposed group: 63.97–127.31; mean 97.26 (SD 15.39) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | P=0.233<br><br>Correlation analysis<br><br>Water fluoride and urinary fluoride: r=0.224; p=0.006<br><br>Water fluoride and IQ score: r=-0.034; p=0.683<br><br>Urinary fluoride and IQ score: r=-0.655; p=0.000<br><br>Dental fluorosis and IQ score: r=-0.552; p=0.000<br><br>Note: Levels of fluoride significantly correlated with arsenic levels.<br><br>Linear regression analysis | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Fluoride in urine as an independent variable:<br>• β=-3.45 (SE 0.50) [unstandardized]<br>• β=-0.60 [standardized]<br>• P=0.00<br>Other independent variables in the model: age, gender, parental education, dental fluorosis.<br>Model summary: F = 29.64; adjusted $R^2$=0.49; p=0.000<br><br>Intelligence level vs mean (SD) water fluoride (WF), urinary fluoride (UF), water arsenic (WA) and urinary arsenic (UA) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Superior (IQ score ≥130): no participants with this level<br><br>Above average (IQ score 120-129)<br><br>• WF: 1.96±2.77 mg/L<br>• UF: 0.54±0.59 mg/L<br>• WA: 0.02±0.05 mg/L<br>• UA: 0.68±1.54 mg/L<br><br>High Average (IQ score 111-119)<br><br>• WF: 4.60±4.40 mg/L<br>• UF: 1.20±0.80 mg/L<br>• WA: 0.12±0.15 mg/L<br>• UA: 2.71±1.78 mg/L<br><br>Average (QI score 90-100)<br><br>• WF: 4.3±3.99 mg/L<br>• UF: 1.99±1.28 mg/L<br>• WA: 0.16±0.22 mg/L<br>• UA: 3.13±2.29 mg/L | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Low average (IQ score 80-89)<br>• WF: 3.84±3.63 mg/L<br>• UF: 3.61±2.84 mg/L<br>• WA: 0.14±0.16 mg/L<br>• UA: 2.65±1.80 mg/L<br>Borderline (IQ score 70-79)<br>• WF: 6.19±4.59 mg/L<br>• UF: 7.13±2.62 mg/L<br>• WA: 0.15±0.09 mg/L<br>• UA: 3.75±1.26 mg/L<br>Retarded (IQ score <70)<br>• WF: 4.92±3.46 mg/L<br>• UF: 8.10±5.84 mg/L<br>• WA: 0.17±0.28 mg/L<br>• UA: 3.50±0.81 mg/L | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants selected using same criteria. Time frame not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | "Multiple linear (Backward stepwise) regression models were used to examine the associations between (a) IQ level, MDA, SOD, CAT, GR, and dental fluorosis with independent variables including age, gender, economic status, parent education, As and F- in the urine." (p. 3936) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in urine using fluoride ion-selective electrode |

| **Risk of bias assessment** | | | | | |
|---|---|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | | | |
| | Can we be confident in the outcome assessment? | + | IQ measured using the Wechsler scale of intelligence (WISC-IV). Unclear blinding | ++ | Dental fluorosis assessed using Dean's Index. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

**Tawfik 2022** [19]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>Egypt | **Exposures:**<br>Fluoride levels in:<br>• Groundwater | **Outcome(s):**<br>• Dental fluorosis | **Statistical analysis:**<br>• Pearson's correlation | • "Correlation between fluorosis status and fluoride level in drinking water was performed by using Pearson`s |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br>7-14 years old children with no tooth fillings or braces, who live in the same region since birth<br>**Sampling time frame:**<br>December 2020-March 2021<br>**Sample size:**<br>202<br>**Sex: N (%):**<br>NR<br>**Exclusions:**<br>• Teeth covered with filling or braces<br>• Parents or children who refused to join the study.<br>• Ethical Consideration<br>**Source of funding / support:**<br>• Self-funded | **Method of exposure assessment:**<br>• Water analysis was conducted in the National Research Centre (method unreported).<br>**Exposure level(s):**<br>• <u>Fluoride Levels in drinking water:</u> 7.5-9.5, mean 8mg/L | **Method of outcome ascertainment:**<br>• Modified Dean's Index | **Results:**<br>• <u>Dental Fluorosis – Modified Dean's Index:</u> Mean ± SD: 2.31 ±0.94<br>• <u>Dental Fluorosis (%)</u><br>Normal: 0%<br>Questionable: 0%<br>Very Mild: 19.8%<br>Mild: 40%<br>Moderate: 30%<br>Severe:9.9% | correlation coefficient and revealed strong, positive, significant correlation."<br>• "Nubian children recorded moderate and severe fluorosis status score because on analysis of their drinking water, their result showed that mean fluoride level was 8 mg/L."<br>• |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria and during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study reported on reasons for exclusion of study participants (teeth covered with fillings or braces, parents or children who refused to join the study, and other “undeclared” ethical considerations) |
| **Detection** | Can we be confident in the exposure characterization? | + | Water analysis was conducted in the National Research Centre (method unreported). |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Can we be confident in the outcome assessment? | ++ | Yes, all participants were "clinically" examined for the outcome (DF), using Modified Dean's Index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Thilakarathne 2022** [20]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>Sri Lanka | **Exposures**<br>Fluoride level in<br>• Drinking water | **Outcome(s):**<br>Dental fluorosis | **Statistical analysis:**<br>• Chi square test for trends | • "The prevalence of dental fluorosis was high and it increased with the increase in the fluoride content in the |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:** Children aged 15 years<br>**Sampling time frame:** NR<br>**Sample size:** 1040 [total]<br>989 [analytical]<br>**Sex: N (%):** Boys: 45.2% of the total sample<br>**Exclusions:**<br>• Children who had not resided in the study area since birth<br>• Children with learning difficulties, wearing fixed orthodontic appliances and those who were absent on the day of the oral examination | **Method of exposure assessment:**<br>• Fluoride content in water by spectrophotometry<br>**Exposure level(s):**<br>• Fluoride levels in water: 0.0-1.9 mg/L | **Method of outcome ascertainment:** Thylstrup and Ferjeskov (TF) index | **Results:**<br>Prevalence of dental fluorosis<br>• TF score > 0: 51.7%<br>• TF score > 1: 41.5%<br>• TF score > 2: 20.5%<br>Prevalence of dental fluorosis by TF score<br>• TF0 [normal]: 48.3%<br>• TF1: 10.2%<br>• TF2: 20.9%<br>• TF3: 11.8%<br>• TF4: 5.9%<br>• TF5: 2.3%<br>• TF6: 0.5%<br>Association between fluoride level in drinking water and prevalence of dental fluorosis (TF score>0)<br>• Water fluoride <0.3 mg/L: 42.3%<br>• Water fluoride 0.31-0.6 mg/L: 62.8% | drinking water source.” |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br>Research Grant (RG/2016/84/D) from the University of Peradeniya<br>**Author declaration of interest:**<br>NR | | | • Water fluoride 0.61-0.9 mg/L: 70.1%<br>• Water fluoride >0.9 mg/L: 88.9<br>• p (Chi sq for trend) <0.001 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants selected using same criteria. Sampling time frame not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | Chi-square test for trends was conducted |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in water using spectrometry |
| | Can we be confident in the outcome assessment? | ++ | DF examined using the Thysltrup and Fejerskov criteria |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Al-Omoush 2021** [21]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>Jordan<br><br>**Participants:**<br><br>• School children residing in Ruwaished (age 15.3 +/- 1.4 years) and Kuraymah (age 16.1 +/- 1.3 years) | **Exposures:**<br><br>Fluoride level in<br><br>Drinking water samples from wells<br><br>**Method of exposure assessment:**<br><br>Fluoride-ion selective electrode coupled with ionalyzer<br><br>**Exposure level:**<br><br>Average fluoride level in water (ppm)<br><br>Ruwaished<br><br>• 1.38 | **Outcome(s):**<br><br>Dental fluorosis prevalence and severity<br><br>**Method of outcome ascertainment:**<br><br>Dean's index used to determine dental fluorosis severity | **Statistical analysis:**<br><br>Statistical significance at p = 0.05<br><br>**Results:**<br><br>Frequency (%) distribution of dental fluorosis by Dean's Fluorosis Index in Kuraymah<br><br>Normal<br><br>• N = 10 / 141 (7.1%)<br>Very mild<br><br>• N = 13 / 141 (9.2%)<br>Mild<br><br>• N = 21 / 141 (14.9%) | "This study concluded that higher fluorosis incidence and severity were present in the higher-altitude location (Ruwaished). Moreover, this study also indicated that … the preventive management of dental fluorosis should be directed to de-fluoridation of drinking water in |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>NR<br><br>**Sample size:**<br><br>• Ruwaished: 100<br>• Kuraymah: 141<br><br>**Sex: N (%):**<br><br>• Ruwaished: Men: 60 (60%)<br>• Kuraymah: Men: 85 (39.7%)<br><br>**Exclusions:**<br><br>NR<br><br>**Source of funding / support:** NR | Kuraymah<br><br>• 1.10 | | Moderate<br><br>• N = 51 / 141 (36.2)<br>Severe<br><br>• N = 46 / 141 (32.6)<br><br>Frequency (%) distribution of dental fluorosis by Dean's Fluorosis Index in Ruwaished<br><br>Normal<br><br>• N = 0 / 100 (0%)<br>Very Mild<br><br>• N = 9 / 100 (9%)<br>Mild<br><br>• N = 19 / 100 (19%)<br>Moderate | endemic areas." (p. 707 – 708) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:** No COI | | | • N = 22/100 (22%)<br>Severe<br>• N = 50 / 100 (50%) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water wells using a combination of F-selective electrode (Orion model 960900), coupled with an ionalyzer (Orion mode I901, Cambridge, U.S.A.) |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by trained and calibrated examiners (no professional information reported), using Dean's fluorosis index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Ayele 2021** [22]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional (part of an ongoing cohort study in the Ethiopian Rift Valley) | **Exposures:**<br><br>Fluoride levels in<br><br>Ground water (community wells)<br><br>**Method of exposure assessment:** | **Outcome(s):**<br><br>• Skeletal fluorosis<br>• Joint pain<br>• Neurological manifestations (headache, paresthesia, loss of appetite, constipation, and fatigue) | **Statistical analysis:**<br><br>• Descriptive analysis<br>• Univariate analysis<br>• Multivariable regression<br><br>**Results:**<br><br>• At least one clinical sign of skeletal fluorosis was observed in 54.4% of the study participants.<br>• For every 1 mg/L increment of fluoride in | "The study demonstrates high prevalence of neuro-medical manifestations of fluorosis in population living in the Main Ethiopian Rift valley. Fluoride concentration in |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:** Ethiopia<br><br>**Participants:** Persons aged 10–70 years old, selected at random from those who lived and used water wells from 23 rural villages<br><br>**Sampling time frame:** Two sampling periods (between 2018 and 2019) | The ion-selective electrode (ISE)<br><br>**Exposure level:**<br>• Mean concentration: 6.8 ± 4.3 mg/L<br>• Range: 0.3–15.5 mg/L | **Method of outcome ascertainment:**<br><br>A comprehensive physical examination with emphasis on neurological examination, conducted by two certified neurologists | drinking water, the odds of skeletal fluorosis increased by 1.15 upon adjustment for age and selected clinical variables [Adjusted OR 1.15, 95%CI (1.04–1.27); p = 0.006].<br>• Signs of crippling fluorosis were observed in small proportion (1.6%) of participants.<br>• Fluoride concentration in drinking water and joint pain were found to be independent predictors of skeletal fluorosis.<br>• Headache and joint pain reported by 67.1% and 56.3% of participants as the most common neurological manifestation, and skeletal fluorosis symptom, respectively.<br>• The mean fluoride level was higher for those individuals who reported | drinking water and joint pain were independent predictors of fluorosis.” |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:**<br>316<br>**Sex (N):**<br>Men: 176 (55.7%)<br>**Exclusions:**<br>NR<br>**Source of funding / support:**<br>NIEHS's career development grant | | | paresthesia compared to those with no-paresthesia.<br>• Loss of appetite, constipation, and fatigue were reported by 48.0%, 45.6%, and 56.6% of the participants, respectively.<br>• Individuals who reported headache are most likely exposed to higher fluoride concentrations in drinking water compared to those reported no-headache ($p<0.001$). | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified using the same method of ascertainment, recruited within the same time frame, and using the same criteria. |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Yes, it accounted for age and select clinical covariates. The populations were reported as fairly homogenous with similar ethnicity, economic, and nutritional status. | | |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable | | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (participation in the pilot testing of the field questionnaire) | | |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the ion selective electrode method. | | |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (skeletal fluorosis) was assessed using comprehensive physical examination | – | The outcome (multiple neurological symptoms) was assessed using face-to-face interviews by |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | by two certified neurologists. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. | | trained field enumerators (graduate students and nurses / medical doctors). Comprehensive physical examination with a focus on neurological signs was conducted by two certified neurologists. Lack of blinding of outcome might have appreciably biased the results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome (skeletal fluorosis) discussed in the methods was presented in results section with adequate | ++ | Yes, the primary outcome (medical conditions grouped as neurological) were discussed in methods was presented in |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | level of detail for data extraction | | results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

**Cao 2021** [23]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional | **Exposures:**<br>Fluoride levels in:<br>• Drinking water<br>• Urine | **Outcome(s):**<br>• Dental fluorosis | **Statistical analysis:**<br>• Rate or composition ratio<br>• Chi-square test | • "The prevalence rate of dental fluorosis among children in each |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br>China<br>**Participants:_**<br>Dental fluorosis: Children aged 8-<13 years<br>Urinary fluoride: Age 25 and over<br>**Sampling time frame:**<br>June 2017- June 2019<br>**Sample size:**<br>Dental fluorosis: 1346<br>Urinary fluoride: 450 | **Method of exposure assessment:**<br>• The fluorine content in water was determined by "Standard Test Method for Drinking Water" (GB/T5750.5-2006).<br>• Determination of Urinary Fluorine Content Fluoride Determination Ion Selective Electrode Method»(WS/T89 -2015) | | **Results: CHI SQURE tests add**<br>• Detection rates for dental fluorosis: (P:0.357)<br>2017: 1.75% (7/401)<br>2018: 1.40% (7/500)<br>2019: 0.67% (3/445)<br>.062, P=0.357<br>Overall, 2017-2019: 1.26% (17/1 346)<br>Total DF Index: 0.03<br>• Dental fluorosis cases:<br>Suspicious: 35(2.60%)<br>Very Mild: 12 (0.89%)<br>Mild: 5 (0.37%)<br>Moderate: 0<br>Severe:0 | diseased area is <30%."<br>• "Results indicate reduction of fluoride in Fuzhou county, concluded in reduction of endemic dental fluorosis (with very mild and mild cases)."<br>• "There is no statistically significant difference in the detection rate of dental fluorosis among children in each year and among children of different age. groups" |
| **Sex:**<br>Boys: 50%<br>**Exclusions:** | **Exposure level(s):**<br>• Drinking water Fluoride range: | **Method of outcome ascertainment:** | • Highest DF in Minhou County | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Demolition victims of Yinpu Natural Village<br>**Source of funding / support:**<br>NR<br>**Author declaration of interest:** No COI | 0.05-0.76 mg/L<br>• Urinary Fluoride<br>0.04 - 3.76 mg/L (Geometric Mean: 0.8 mg/L)<br>Upper limit of normal value is ≤1.60 mg/L. | • Dean's index [by Dental fluorosis index (fluorosis community index, FCI)]<br>• The grading of dental fluorosis was carried out according to "Diagnosis of Dental Fluorosis" (WS/T208-2011). | Detection rates/years:<br>2017: 21.21% (7/33)<br>2018: 17.95% (7/39)<br>2019: 13.04% (3/23)<br>P=0.7 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from drinking water samples that were collected from the local source of water supply in each village. Fluoride concentrations were determined using the Ion Selective Electrode Method (WS/T89-2015) |
| | Can we be confident in the outcome assessment? | ++ | The diagnosis of DF was assessed by trained investigators using Dean's fluorosis index. Blinding of exposure status may have not significantly biased the assessment |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Dong 2021** [24]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study<br><br>**Study design:** Cross sectional<br><br>**Country:** United States<br><br>**Participants:**<br>US children and adolescents 6–19 years old (NHANES survey)<br><br>**Sampling time frame:** | **Exposures:**<br>Fluoride levels in<br>• Drinking water<br>• Serum<br><br>**Method of exposure assessment:**<br>Water fluoride:<br>Measured electrometrically using the ion-specific electrode (CDC, 2017a).<br><br>Serum fluoride:<br>Measured in duplicate using the same sample | **Outcome(s):**<br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br>Assessment of dental fluorosis conducted by certified dentists,<br><br>according to the Dean's Fluorosis Index (DFI) and assigned one of the DFI disease severity categories, based on the area of the tooth surface with visible fluorosis and presence of pitting (NHANES | **Statistical analysis:**<br>• Binary logistic regression analyses were used to determine the association between fluoride exposure and dental fluorosis,<br>• Controlled for age, sex, race/ethnicity, BMI categories, the ratio of family income to poverty and six-month time period when surveyed.<br><br>**Results:**<br>• The rate of fluoride concentration in water above the recommended level of 0.7 mg/L was 25%, but the prevalence of dental fluorosis was 70%. | "Even low level of water or plasma fluoride exposure was associated with increased risk of dental fluorosis." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 2015-2016<br><br>**Sample size:**<br><br>2098 children and adolescents<br><br>**Sex:** Men: 1,054 (50.24%)<br><br>**Exclusions:**<br><br>Survey respondents with missing any of the fluoride measurements, dental fluorosis assessment or complete data for all | and the average of two results was employed (Centers for Disease Control and Prevention, 2017b).<br><br>**Exposure level:**<br><br>Water fluoride (mg/L): Mean (SD)<br><br>All: 0.46 (0.40)<br><br>Men: 0.48 (0.41)<br><br>Women: 0.47 (0.38)<br><br>Children: 0.52 (0.44)<br><br>Adolescents 0.43 (0.35) | Dental Examiners Procedures Manual, 2016). | • Binary logistic regression adjusted for covariates showed that higher water fluoride concentrations (0.31–0.50, 0.51–0.70, > 0.70 compared 0.00–0.30) were associated with higher odds of dental fluorosis<br>○ 0.31–0.50: *OR=1.48 (1.13–1.96), p = 0.005*<br>○ 0.51–0.70: *OR=1.92, (1.44–2.58, p < 0.001*<br>○ > 0.70: *OR=2.30 (1.75–3.07), p < 0.001*<br>The pattern of regression between plasma fluoride and dental fluorosis was similar. | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| covariates and outcomes.<br><br>**Source of funding / support:**<br>• Fundamental Research Funds for the Central Universities (No. 3332019030)<br>• Youth Program of Peking Union Medical College Hospital Foundation (No. PUMCH 201910847),<br>• National Natural Science Foundation of China (81703198).<br><br>**Author declaration of interest:** No COI | <u>Plasma fluoride (µmol/L): Mean (SD)</u><br><br>All: 0.35 (0.22)<br><br>Men: 0.36 (0.19)<br><br>Women: 0.34 (0.25)<br><br>Children: 0.38 (0.24)<br><br>Adolescents: 0.32 (0.20) | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria and during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, sex, race, BMI, family income to poverty, and six month time period when surveyed |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water (the ion-specific electrode test) and serum (the ion-specific electrode and hexamethyldisiloxane [HMDS] test). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was consistently measured by two dentists using Dean's Fluorosis Index, in accordance with the NHANES Dental Examiners Procedures Manual, 2016. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were | ++ | None identified |

| Risk of bias assessment |
|---|
| appropriate and researchers adhered to the study protocol)? |

**Du 2021** [25]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional | **Exposures:**<br><br>Fluoride levels in<br><br>• Urine<br><br>**Method of exposure assessment:**<br><br>• Urinary fluoride (UF): the ion-selective | **Outcome(s):**<br><br>Thyroid hormone dysfunction:<br><br>• Total triiodothyronine (TT3)<br>• Total thyroxine (TT4)<br>• Thyroid-stimulating hormone (TSH) | **Statistical analysis:**<br><br>• Linear regression<br><br>**Results:**<br><br>**Tvol (cm3)**<br><br>• All | • "Fluoride exposure can elevate the Tvols of school-age children, especially in boys, and high levels of iodine may alleviate this effect to some extent" |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br>China<br><br>**Participants:**<br>Children aged 7–12 years old<br><br>**Sampling time frame:**<br>2017<br><br>**Sample size:**<br>446<br><br>**Sex (N):**<br>Boys: 237 (53.1%) | electrode method (Shanghai Exactitude Instrument, Shanghai, China).<br><br>**Exposure level:**<br>Urinary fluoride (mg/l)<br>All: 1.45 ± 0.88<br>Boys: 1.43 ± 0.89<br>Girls: 1.48 ± 0.87<br>$t/x^2$: 0.490<br>P-value: 0.624 | • Tvols (thyroid volumes)<br><br>**Method of outcome ascertainment:**<br>• Clinical examination conducted by skilled medical professionals<br>• Serum TT3, TT4, TSH: radiation immunoassay using the auto biochemical analyzer (Cobas C501, Roche Diagnostics, Basel, Switzerland)<br>• The B-mode ultrasound was performed to assess thyroid volumes (Tvols). | β (95% CI): 0.22 (0.14, 0.31), p-value: < 0.001<br>• Boys<br>β (95% CI): 0.34 (0.20, 0.48), p-value: < 0.001<br>• Girls<br>β (95% CI): 0.14 (0.03, 0.24), p-value: 0.011<br>• Interaction<br>β (95% CI): − 0.15 (− 0.30, − 0.01), p-value: 0.038<br><br>**TT4 (nmol/l)**<br>• All<br>β (95% CI): 1.44 (− 1.28, 4.16), p-value: 0.297<br>• Boys: | • No significant difference between boys and girls in age, maternal education, UCr, UF, UI, Tvol, TT4, and TT3.<br>• BMI in boys was significantly higher than that in girls (P < 0.05),<br>• TSH concentration was significantly lower in boys than girls (P < 0.001)<br>• Tvols increased by 0.22 (95% CI: 0.14, 0.31) $cm^3$ with each standard deviation increment of UF.<br>• Tvols in boys were more susceptible to |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:**<br>• Children with a history of the thyroid-related diseases (such as hyperthyroidism, hypothyroidism, thyroid nodules, thyroid goiters, and Hashimoto's thyroiditis)<br>• Children with urinary iodine < 100 µg/l)<br><br>**Source of funding / support:**<br>• National Natural Science Foundation of China<br>• The Henan Department of Science and Technology, China | | | β (95% CI): 2.13 (− 2.89, 7.14), p-value: 0.404<br>• Girls<br>β (95% CI): 0.89 (− 2.27, 4.04), p-value: 0.580<br>• Interaction<br>β (95% CI): − 1.46 (− 6.17, 3.24), p-value: 0.542<br><br>**TT3 (nmol/l)**<br>• All<br>β (95% CI): − 0.05 (− 0.10, 0.01), p-value: 0.087<br>• Boys | fluoride exposure than those in girls<br>• Tvols of children with high urinary iodine are less susceptible to fluoride exposure (P for interaction < 0.05).<br>• TT3 levels were negatively related to UF concentrations at moderate urinary iodine levels (≤ 300 µg/l). |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Zhengzhou University<br><br>**Author declaration of interest:** No COI | | | β (95% CI): − 0.08 (− 0.17, 0.01), p-value: 0.072<br>• Girls<br>β (95% CI): − 0.03 (− 0.10, 0.04), p-value: 0.381<br>• Interaction<br>β (95% CI): 0.01 (− 0.08, 0.10), p-value: 0.795<br><br>**TSH (μIU/ml)**<br>• All-β (95% CI): − 0.07 (− 0.20, 0.07)<br>• p-value: 0.316<br>• Boys-β (95% CI): 0.06 (− 0.04, 0.17)<br>• p-value: 0.229<br>• Girls-β (95% CI): − 0.15 (− 0.38, 0.08)<br>• p-value: 0.202 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Interaction-β (95% CI): − 0.11 (− 0.33, 0.12)<br>• p-value: 0.363 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria and during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, gender, BMI, maternal education, urinary creatinine, urinary iodine and urinary fluoride |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water (the ion-specific electrode test) and serum (the ion-specific electrode and hexamethyldisiloxane [HMDS] test). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was consistently measured by two dentists using Dean's Fluorosis Index, in accordance with the NHANES Dental Examiners Procedures Manual, 2016. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were | ++ | None identified |

| Risk of bias assessment | | |
|---|---|---|
| appropriate and researchers adhered to the study protocol)? | | |

**Farmus 2021** [26]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Cohort study<br><br>**Country:**<br>Canada | **Exposures:**<br><u>Fluoride levels in</u><br>• Maternal urine (MUF): prenatal exposure<br>• Children urine (CUF): Childhood exposure<br><br>**Method of exposure assessment:** | **Outcome(s):**<br>• Intelligence at 3 to 4 years of age<br><br>**Method of outcome ascertainment:**<br>• Assessed by trained research assistants using the Wechsler Preschool and Primary | **Statistical analysis:**<br>• Generalized estimating equations (GEE) used to assess association of interest<br>• Statistical significance at α = 0.05 for two-tailed test<br>• Pint: interaction between exposure timing and fluoride level was assessed | "Our results suggest the associations of prenatal and postnatal fluoride exposure with cognitive development may be modified by sex, |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br>Mother-child pairs in the Maternal-Infant Research on Environmental Chemicals (MIREC) study<br><br>**Sampling time frame:**<br>2008 - 2011<br><br>**Sample size:**<br>596<br><br>**Sex N (%):**<br>Female: 305 (51.2%) | • Specific gravity used to adjust for urinary dilution<br>• Prenatal exposure acquired by taking the mean trimester-specific fluoride level<br>• Childhood exposure acquired by measuring fluoride levels between 1.9 and 4.4 years of age<br>• Infant fluoride intake (IFI) estimated over first year of life using water fluoride level and formula-feeding duration<br><br>**Exposure level:**<br>Median (range) fluoride levels<br><br>MUF T1 (mg/L)<br>• 0.31 (0.01 – 4.29)<br>MUF T2 (mg/L) | Scale of Intelligence-III (WPPSI-III)<br>• Specific outcome measures include: Performance IQ (PIQ), Verbal IQ (VIQ), and Full-Scale IQ (FSIQ) | • Adjusted covariates: maternal education, maternal race, total HOME score, age at urine sampling, and prenatal second-hand smoke<br><br>**Results:**<br>Change (95% CI) in age-normed in FSIQ scores per unit increase in standardized fluoride exposure<br>Males<br>• MUF: -1.86 (-3.22, -0.49)<br>• IFI: -0.01 (-1.67, 1.65)<br>• CUF: 0.07 (-1.66, 1.80)<br>• Pint: .012<br>Females<br>• MUF: -0.23 (-2.06, 1.60)<br>• IFI: -0.72 (-2.34, 0.89)<br>• CUF: -0.41 (-2.07, 1.24) | though further replication of this finding is needed. These results indicate that it is important to balance the risks of fluoride exposure during early brain development with its potential to prevent caries, especially for pregnant women and infants." (p. 7) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:**<br>• Fetal abnormalities<br>• Medical complications<br>• Gestational illicit drug use<br><br>**Source of funding / support:**<br>• National Institute of Environmental Sciences (NIEHS)<br>• Chemicals Management Plan at Health Canada, the Ontario Ministry of the Environment, and the North American Institutes for Health Research | • 0.37 (0.03 – 5.28)<br>MUF T3 (mg/L)<br>• 0.49 (0.08 – 5.56)<br>IFI (mg F)<br>• 0.09 (0.00 – 0.61)<br>CUF (mg/L)<br>• 0.39 (0.05, 2.89) | | • Pint: 0.77<br>Overall<br>• MUF: -1.28 (-2.37, -0.18)<br>• IFI: -0.38 (-1.53, 0.78)<br>• CUF: -0.18 (-1.38, 1.02)<br>• Pint: -0.23<br><br>Change (95% CI) in age-normed in PIQ scores per unit increase in standardized fluoride exposure<br>Males<br>• MUF: -3.01<br>• IFI: -1.45 (-3.40, 0.49)<br>• CUF: -1.49 (-3.50, 0.53)<br>• Pint: 0.01<br>Females<br>• MUF: -1.18 (-3.32, 0.96)<br>• IFI: -2.71 (-4.59, -0.83)<br>• CUF: -1.53 (-3.45, 0.39)<br>• Pint: 0.01<br>Overall | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br><br>No COI | | | • MUF: -2.36 (-3.63, -1.08)<br>• IFI: -2.11 (-3.45, -0.76)<br>• CUF: -1.51 (-2.90, -0.12)<br>• Pint: <0.001<br><br>Change (95% CI) in age-normed in VIQ scores per unit increase in standardized fluoride exposure<br>Males<br>• MUF: -0.25 (-1.57, 1.07)<br>• IFI: 1.22 (-0.39, 2.83)<br>• CUF: 1.61 (-0.06, 3.29)<br>• Pint: 0.12<br>Females<br>• MUF: 0.87 (-0.91, 2.64)<br>• IFI: 1.31 (-0.25, 2.87)<br>• CUF: 0.63 (-0.98, 2.23)<br>• Pint: 0.30<br>Overall<br>• MUF: 0.15 (-0.91, 1.20)<br>• IFI: 1.27 (0.15, 2.39) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • CUF: 1.10 (-0.06, 2.26)<br>• Pint: 0.04<br><br>Change (95% CI) in FSIQ scores per unit increase (0.5 mg/L MUF; 0.1 mg/day IFI; 0.5 mg/L CUF) in fluoride exposure<br>Males<br>• MUF: -2.48 (-4.30, -0.66)<br>• IFI: -0.01 (-1.25, 1.24)<br>• CUF: 0.09 (-2.10, 2.28)<br>• Pint: 0.12<br>Females<br>• MUF: -0.31 (-2.76, 2.14)<br>• IFI: -0.54 (-1.75, 0.66)<br>• CUF: -0.52 (-2.62, 1.58)<br>• Pint: 0.77<br>Overall<br>• MUF: -1.71 (-3.17, -0.24)<br>• IFI: -0.28 (-1.15, 0.58)<br>• CUF: -0.23 (-1.75, 1.29)<br>• Pint: 0.23 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Change (95% CI) in PIQ scores per unit increase (0.5 mg/L MUF; 0.1 mg/day IFI; 0.5 mg/L CUF) in fluoride exposure<br>Males<br>• MUF: -4.02 (-6.15, -1.89)<br>• IFI: -1.09 (-2.54, 0.37)<br>• CUF: -1.89 (-4.44, 0.67)<br>• Pint: 0.01<br>Females<br>• MUF: -1.58 (-4.43, 1.28)<br>• IFI: -2.03 (-3.43, -0.63)<br>• CUF: -1.94 (-4.37, 0.50)<br>• Pint: 0.01<br>Overall<br>• MUF: -3.15 (-4.85, -1.44)<br>• IFI: -1.58 (-2.59, -0.57)<br>• CUF: -1.91 (-3.68, -0.15)<br>• Pint: <0.001 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Change (95% CI) in VIQ scores per unit increase (0.5 mg/L MUF; 0.1 mg/day IFI; 0.5 mg/L CUF) in fluoride exposure<br>Males<br>• MUF: -0.34 (-2.10, 1.43)<br>• IFI: 0.92 (-0.29, 2.12)<br>• CUF: 2.05 (-0.08, 4.16)<br>• Pint: 0.12<br>Females<br>• MUF: 1.16 (-1.22, 3.53)<br>• IFI: 0.98 (-0.19, 2.15)<br>• CUF: 0.79 (-1.24, 2.82)<br>• Pint: 0.30<br>Overall<br>• MUF: 0.20 (-1.22, 1.61)<br>• IFI: 0.95 (0.11, 1.79)<br>• CUF: 1.39 (-0.08, 2.86)<br>• Pint: 0.04 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Sensitivity analysis where influential mother-child dyads were removed was conducted<br>• Association of MUF and FSIQ in boys became weaker and not statistically significant<br>• No change in status of statistical significance for other associations tested | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | "We used data from the Maternal-Infant Research on Environmental Chemical (MIREC) longitudinal cohort, which recruited 2001 pregnant women between 2008 and 2011. Women were recruited from prenatal clinics if they were at |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | | | least 18 years old, less than 14 weeks gestation, and spoke English or French. Exclusion criteria included fetal abnormalities, medical complications, and illicit drug use during pregnancy; further details have been previously described" (p. 2) |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | "Covariates include maternal education, maternal race, total HOME score, age at urine sampling, and prenatal second-hand smoke" (p. 5) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | NA |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | NA |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided.<br>"Our sample included 601 mother-child dyads who completed the follow-up phase of the study (MIREC-Child Development Plus) when children's neurodevelopmental testing was conducted at 3–4 years of age. Data from five mother-child dyads were excluded due to the mothers' declining prenatal and birth data collection (i.e., trimester fluoride exposures, demographic information, covariates, and offspring date of birth), leaving N = 596 mother-child dyads for our full analytic sample (Fig. 1). Other mother-child pairs |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | | | missing some data on fluoride exposure, outcomes, or covariates were retained due to the flexibility of GEE to incorporate missing data. On outcomes and covariates, no more than 4.6% of data was missing (M = 1.08, range 0–4.6)." (p. 2) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | "Urinary fluoride concentrations were analyzed using a modification of the hexamethydisiloxane" |
| | Can we be confident in the outcome assessment? | ++ | "Trained research assistants assessed children's intellectual abilities at the age of 3–4 years using the Wechsler Preschool and Primary Scale of Intelligence-III (WPPSI-III; North American norms; Wechsler, 2002). Outcomes included Performance IQ (PIQ), a measure of nonverbal reasoning, Verbal IQ (VIQ), a measure of verbal reasoning and comprehension, and Full-Scale IQ (FSIQ), a measure of overall intellectual ability. Examiners administered the WPPSI between 2012 and 2015, prior to proposing our fluoride research; examiners are therefore considered blinded to exposure status." |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in methods were reported in the results |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Fernandes 2021** [27]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>Brazil<br>**Participants:**<br>Children aged 6-12 years<br>**Sampling time frame:**<br>April-September 2019<br>**Sample size:** | **Exposures**<br>Fluoride levels in<br>• Water collected from school water fountains<br>**Method of exposure assessment:**<br>• Water fluoride: combined ion-specific fluoride electrode (ORION— | **Outcome(s):**<br>Dental fluorosis | **Statistical analysis:**<br>• Chi-square test<br>• Fisher's exact test<br>**Results:**<br>Group I (water fluoride ≤0.7 ppm):<br>• Fluorosis absent: 306 (63.1%) children.<br>• Fluorosis present: 179 (36.9%) children | • The authors pointed to the high prevalence of dental fluorosis among children exposed to water fluoride ≤0.7 ppm, which may be "an indication of other sources of fluoride (F-toothpaste 1500 ppm) in this region, which was previously observed in other studies". |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 610<br>**Sex: N (%):**<br>Boys: 329 (53.9%)<br>**Exclusions:**<br>• Children who used a fixed orthodontic appliance or had reading difficulties, tooth malformation (such as amelogenesis imperfecta, dentinogenesis imperfecta, or dentinal dysplasia)<br>**Source of funding / support:**<br>• NR<br>**Author declaration of interest:** No COI | 9409BN) and a reference electrode (900200) connected to an ion analyser 710 A (ORION)<br>**Exposure level(s):**<br>Water fluoride (ppm): 0.06-1.98<br>Group I (≤0.7): 485 children<br>Group II (>0.7): 125 children, including:<br>• 0.7-1.0: 111 children<br>• >1.0-1.98: 14 children | **Method of outcome ascertainment:**<br>Thysltrup and Fejerskov criteria | Group II (water fluoride >0.7 ppm):<br>• Fluorosis absent: 69 (55.2%) children.<br>• Fluorosis present: 56 (44.8%) children<br>P=0.10<br>Fluorosis absent: OR=1.02 (95% CI: 0.983-1.168)<br>Fluorosis present: 0.77 (0.565-1.055) | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants selected using same criteria. Sampling time frame reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided |
| **Detection** | Can we be confident in the exposure characterization? | ++ | "a fluoride concentration mapping of the school water supplies was prepared, and water fountains were sampled and analysed using a combined ionspecific fluoride electrode (ORION—9409BN) and a reference electrode (900200) connected to an ion analyser 710 A (ORION)." (p. 476) |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Can we be confident in the outcome assessment? | ++ | DF examined using the Thysltrup and Fejerskov criteria |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Helte 2021** [28]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study | **Exposures:**<br><br><u>Fluoride levels in</u><br><br>• Water<br>• Diet | **Outcome(s):**<br><br>Bone mineral density and fracture incidence | **Statistical analysis:**<br><br>• Spearman's rank correlational (rho).<br>• Multivariable linear regression. | "In this cohort of postmenopausal women, the risk of fractures was |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br><br>Cohort study [clinical sub-cohort of The Swedish Mammography Cohort (SMC)]<br><br>**Country:**<br><br>Sweden<br><br>**Participants:**<br><br>All SMC participants who were <85 years of age and residing in the city of Uppsala or nearby surrounding areas | • Urine<br><br>**Method of exposure assessment:**<br><br>• Tap water: Geological Survey of Sweden, and the Swedish Water and Wastewater Association),<br>• Food: Swedish National Food Agency, U.S. Department of Agriculture's National Fluoride Database of Selected Beverages and Foods<br>• Tea: scientific literature),<br>• Urine: ion-selective electrode (Combined ISE F 800 DIN; WTW; Xylem Analytics Germany GmbH)). | in postmenopausal women<br><br>**Method of outcome ascertainment:**<br><br>• BMD: measured at the lumbar spine and femoral neck using dual energy X-ray absorptiometry (DXA; Lunar Prodigy; Lunar Corp.)<br>• Bone fractures: National Patient Register (NPR) | **Results:**<br><br>• At baseline:<br>  ○ Mean urinary fluoride: 1.2 mg/g creatinine (± 1.9)<br>  ○ mean dietary intake was 2:2 mg/d (± 0.9)<br>• During follow-up:<br>  ○ 850, 529, and 187 cases of any fractures, osteoporotic fractures, and hip fractures, respectively, were ascertained.<br>• Baseline BMD was slightly higher among women in the highest vs. lowest tertiles of exposure.<br>• Fluoride exposures were positively associated with incident hip fractures, with multivariable-adjusted | increased in association with two separate indicators of fluoride exposure. Our findings are consistent with RCTs and suggest that high consumption of drinking water with a fluoride concentration of ~1 mg=L may increase both BMD and skeletal fragility in older women" |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br>Baseline: 2004-2009<br>Follow-up: 2017<br>**Sample size:**<br>4,306<br>**Sex (N):**<br>Women only (100%)<br>**Exclusions:**<br>• Women who completed a short version of the FFQ<br>• With incomplete FFQ data | **Exposure level:**<br>• Water: ≤1 mg/L<br>• Mean urinary fluoride at baseline: 1.2 mg/g creatinine (0.1–7.3 mg/g creatinine)<br>• Mean estimated dietary fluoride intake: 2.2 mg/d (0.3–8.4 mg/d). | | hazard ratios of 1.50 (95% CI: 1.04, 2.17) and 1.59 (95% CI: 1.10, 2.30), for the highest vs. lowest tertiles of urine fluoride and dietary fluoride, respectively.<br>• Associations with other fractures were less pronounced for urine fluoride, and null for dietary fluoride.<br>• Restricting the analyses to women with consistent long-term drinking water exposures prior to baseline strengthened associations between fractures and urinary fluoride. | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • With implausible energy intakes (>3S Dab over or below the log-transformed mean)<br>• Without data on dietary fluoride, urine for element analysis, urinary creatinine, or DXA scans on either side<br>• With urine creatinine concentrations <0.3 or >3.0 mg/L<br>• Not constantly drinking water fluoride from 1982 to baseline<br><br>**Source of funding / support:**<br><br>• Formas, the Swedish Research Council for Environment<br>• Agricultural Sciences and Spatial Planning | | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Swedish Research Council<br><br>**Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified using the same method of ascertainment, recruited within the same time frame, and using the same criteria. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, education, height, total fat mass, lean body mass, parity, smoking, physical activity, alcohol intake, prevalent diabetes at baseline, eGFR, urinary calcium or dietary calcium intake, use of calcium supplements, use of vitamin D supplements, ever use of postmenopausal hormones, ever use of corticosteroids. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (women who completed a short version of the FFQ, with incomplete FFQ data, with implausible energy intakes (>3S Dab over or below the log-transformed mean), without data on dietary fluoride, urine for element analysis, urinary creatinine, or DXA scans on either side, with urine creatinine concentrations <0.3 |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | or >3.0 mg/L, or not constantly drinking water fluoride from 1982 to baseline) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | "Yes, fluoride exposure levels were obtained for fluoride in food (Swedish National Food Agency, U.S. Department of Agriculture's National Fluoride Database of Selected Beverages and Foods), in tea (scientific literature), in tap water (Geological Survey of Sweden, and the Swedish Water and Wastewater Association), and urine (ion-selective electrode (Combined ISE F 800 DIN; WTW; Xylem Analytics Germany GmbH)). |
| | Can we be confident in the outcome assessment? | ++ | "Yes, the outcome was assessed for BMD (measured at the lumbar spine and femoral neck using dual energy X-ray absorptiometry [DXA; Lunar Prodigy; Lunar Corp.]) and bone fractures (using records from the National Patient Register [(NPR]). Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome (bone mineral density and bone fractures) discussed in the methods was |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**James 2021** [29]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Before-and-after study | **Exposures:**<br><br>Community water fluoridation (CWF)<br><br>**Method of exposure assessment:** | **Outcome(s):**<br><br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Examinations were completed at school by dental examiners and | **Statistical analysis:**<br><br>• Association of interest was assessed using multivariate logistic regression<br>• Model adjusted for the following covariates: age, gender, ownership of medical card, and | "In 2017, fluorosis prevalence was 18% in Dublin (full CWF) and 12% in Cork-Kerry (full CWF). Fluorosis was predominantly |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br><br>Ireland<br><br>**Participants:**<br><br>Children (7 to 9 years of age) from Dublin and Cork-Kerry in the year 2002 and 2017<br><br>**Sampling time frame:**<br><br>2002 and 2014<br><br>**Sample size (N):**<br><br>Year 2000<br><br>• Dublin = 679<br>• Cork-Kerry = 565<br>Year 2017<br><br>• Dublin = 707 | Exposure group categories:<br><br>• Full CWF: lifetime exposure<br>• No CWF: no exposure<br>• Part CWF: sporadic exposure<br>• Unknown: unknown CWF exposure<br><br>**Exposure level:**<br><br>CWF before and after introduction of policy measures<br><br>Before in 2002:<br><br>• 0.8 to 1.0 ppm<br>After in 2007:<br><br>• 0.6 to 0.8 ppm | nurses; this was performed from Jan to Jun 2002 and from Nov 2016 to May 2017<br>• Same methods of assessment were applied in 2007 as 2002<br>• Permanent teeth were assessed, and fluorosis was determined using Dean's index scores of "very mild" or higher | age of first toothpaste use<br><br>**Results:**<br><br>Odds (95% CI) of fluorosis prevalence in the year 2017 compared to 2002<br><br>Dublin Full CWF<br><br>• OR = 16 (-13, 56); p = 0.312<br><br>Cork-Kerry Full CWF<br><br>• OR = -7 (-41, 48); p = 0.771<br><br>Cork-Kerry No CWF<br><br>• OR = 97 (-18, 373); p = 0.129 | "very mild" with no statistically significant difference between 2017 and 2002." (p. 507) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Cork-Kerry = 1,148<br><br>**Sex N (%):**<br>(2002)<br>• Dublin Full CWF Men: 360 (53%)<br>• Cork-Kerry Full CWF Men: 149 (45%)<br>• Cork-Kerry No CWF Men: 103 (44%)<br><br>(2017)<br>• Dublin Full CWF Men: 324 (46%)<br>• Cork-Kerry Full CWF Men: 178 (47%)<br>• Cork-Kerry No CWF Men: 380 (49%)<br><br>**Exclusions:** | | | "Among children with full CWF in Dublin, fluorosis prevalence was 18% in 2017 and 15% in 2002, and in Cork-Kerry, it was 12% in 2017 and 13% in 2002... Fluorosis prevalence among children with no CWF in Cork-Kerry was 5% in 2017 and 3% in 2002. None of the differences were statistically Significant..." | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| NR<br><br>**Source of funding / support:**<br>• Health Research Board<br>• Department of Health and the National Oral Health Office of the Health Services Executive<br><br>**Author declaration of interest:**<br>• No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, gender, medical card ownership, and age first used toothpaste |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (no consent to follow up, no clinical data, School refused, child moved away, fluoride status unknown, fluoride tablets/drops) |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from public water supply records |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by dental examiners assisted by dental nurses, and using Dean's Fluorosis Index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Meghe 2021** [30]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>India<br><br>**Participants:**<br><br>Residents with no evidence of skeletal fluorosis | **Exposures:**<br><br>Fluoride levels in<br><br>Ground water<br><br>**Method of exposure assessment:**<br><br>Data from the Groundwater Survey and Development Agency<br><br>(GSDA)<br><br>**Exposure level:**<br><br>• ≤1mg/L | **Outcome(s):**<br><br>Skeletal fluorosis<br><br>**Method of outcome ascertainment:**<br><br>Using physical tests designed for assessing joint pain. Classification of skeletal fluorosis was based on the clinical and radiological examinations given by Teotia, M. and Singh, K.P. | **Statistical analysis:**<br><br>Descriptive analysis<br><br>**Results:**<br><br>**Relation of skeletal fluorosis with F- level in drinking water**<br><br>• **Normal (74.8%):**<br>○ ≤1 ppm: 29.73%<br>○ 1.01–2.00: 28.14%<br>○ 2.01–4.00: 24.21%<br>○ >4.00: 17.92%<br>• **Mild (13.2%):**<br>○ ≤1 ppm: 13.9%<br>○ 1.01–2.00: 16.47%<br>○ 2.01–4.00: 22.7%<br>○ >4.00: 46.87%<br>• **Moderate (6.0%):**<br>○ ≤1 ppm: –<br>○ 1.01–2.00: 18.46%<br>○ 2.01–4.00: 25.13%<br>○ >4.00: 56.41% | • "Out of the total 3268 subjects 2445 subjects included in the 'normal' grade, which does not show indications of skeletal fluorosis."<br>• "… as the concentration of fluoride increases the cases of 'normal' grade decreases." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>NR<br><br>**Sample size:**<br><br>3,268<br><br>**Sex (N):** Men: 1,760 (53.86%)<br><br>**Exclusions:**<br><br>• Radiological evidence of skeletal fluorosis<br>• Social reasons<br>• Lack of availability of time | • 1.01-2.0 mg/L<br>• 2.01-4.0 mg/L<br>• >4.0 mg/L | | • **Severe (4.1%):**<br>○ ≤1 ppm: –<br>○ 1.01–2.00: 15.55%<br>○ 2.01–4.00: 31.11%<br>○ >4.00: 53.34%<br>• **Very severe (1.9%):**<br>○ ≤1 ppm: –<br>○ 1.01–2.00: 17.74%<br>○ 2.01–4.00: 25.81%<br>○ > 4.00: 56.45% | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br>Datta Meghe Institute of Medical Sciences<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | + | Study provided some reasons for exclusion of participants (social reasons, lack of availability of time) |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from the Groundwater Survey and Development Agency (GSDA). |
| | Can we be confident in the outcome assessment? | – | Yes, the outcome was assessed using physical tests designed for assessing joint pain. Classification of skeletal fluorosis based on the clinical and radiological examinations given by Teotia, M. and Singh, K.P. (only for 360 out of 3268). |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome (skeletal fluorosis) discussed in the methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Meng 2021** [31]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>Adults (> 18 years of age) born in one of five villages (Hongguang, | **Exposures:**<br><br>Fluoride levels in<br><br>• Drinking water<br>• Urine<br><br>**Method of exposure assessment:**<br><br>• F-ion selective electrode<br><br>**Exposure level:**<br><br>Fluoride quartiles in drinking water:<br><br>• Q1 (≤ P25): 1.4559 mg/L<br>• Q2 (P25 ~ P50): 1.4559 ~ 2.2434 mg/L | **Outcome(s):**<br><br>• Genotoxicity (5-methylcytosine (5-mC) level)<br><br>**Method of outcome ascertainment:**<br><br>• Extraction and purification of genome DNA from blood: Universal cylindrical genomic DNA extraction kit<br>• Measured 5-mC level: Methyl Flash TM Global DNA Methylation ELISA Kit | **Statistical analysis:**<br><br>• Statistical significance at p </= 0.05<br><br>**Results:**<br><br>Mean (SD) of 5-mC by water quartile groups in mg/L<br><br>• Q1: 0.15 (0.09)<br>• Q2: 0.11 (0.08)<br>• Q3: 0.11 (0.08)<br>• Q4: 0.14 (0.07)<br>• $p = 0.001$<br><br>Association between fluoride and 5-mC with cubic curve fitted<br><br>• $R^2 = 0.061$<br>• $F = 6.045$<br>• $p = 0.001$ | "…fluoride could impact 5-mC level in human and rat. The U-shaped relationship was found between fluoride and 5-mC in the population and in the rats with 3 months fluoride treatments. These results clued that the disruption of DNA methylation in mammals may has a certain association with fluoride in natural exposures." (p. 5 – 6) |

Trial Ex. 131.214

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Xiaoshan, Fushan, Wanfa, and Leye)<br><br>**Sampling time frame:**<br>April – September 2016<br><br>**Sample size:**<br>281<br><br>**Sex (N):**<br>Men: 90 (32%)<br><br>**Exclusions:**<br>NR | • Q3 (P50 ~ P75): 2.2434 ~ 3.2342 mg/L<br>• Q4 (>P75): 3.2342 mg/L<br><br>Median levels of fluoride in drinking water<br>• 2.2434 mg/L<br><br>P50 (P25, P75) levels of fluoride in water by quartile (mg/L)<br>Q1 (N = 70)<br>• 1.100 (0.767, 1.414)<br>Q2 (N = 71) | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br>• National Natural Science Foundation of China<br>• The Wu Liande Science Foundation of Harbin Medical University<br>• Post-doctoral Scientific Research Developmental Fund of Heilongjiang Province<br><br>**Author declaration of interest:** | • 1.853 (1.629, 2.069)<br>Q3 (N = 70)<br>• 2.691 (2.400, 2.949)<br>Q4 (N = 70)<br>• 4.123 (3.600, 5.200)<br><br>P50 (P25, P75) levels of fluoride in urine by quartile (mg/L)<br>Q1 (N = 70)<br>• 2.040 (1.612, 3.331)<br>Q2 (N = 71)<br>• 2.432 (1.981, 3.083) | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| No COI | Q3 (N = 70)<br>• 2.432 (1.788, 3.169)<br>Q4 (N = 70)<br>• 3.780 (2.940, 5.692) | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified from the same population and recruited within the same time frame. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water and serum using the fluoride ion-selective electrode method |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (CKDu) was assessed using biopsy proven renal tubulointerstitial disease, uncontrolled hypertension or diabetes at the time of initial diagnosis, negative immunofluorescence for IgG, IgM, IgA, and C3, serum creatinine >1.2 mg/dL and/or A1M > 15.5 mg/L, HbA1C<6.5% |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Mohd Nor 2021** [32]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study<br><br>**Study design:** Cross sectional study | **Exposures:** Fluoride levels in public drinking water supply<br><br>**Method of exposure assessment:** | **Outcome(s):** Dental fluorosis<br><br>**Method of outcome ascertainment:**<br>• Assessment of dental fluorosis was conducted by trained clinical and calibrated examiners (NAMN). | **Statistical analysis:**<br>• Chi-squared analyses<br>• Logistic regression<br><br>**Results:**<br>• "Fluorosis prevalence was lower (31.9 percent) among the younger children born after the reduction of fluoride concentration in the water, compared to a prevalence of | • "Fluorosis was lower among children born after the adjustment of fluoride concentration in the water."<br>• "Fluoridated water remained as a strong risk factor for fluorosis after downward adjustment of its |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br>Malaysia<br><br>**Participants:**<br>Lifelong residents aged 9- and 12-year-olds<br><br>**Sampling time frame:**<br>2015 (calculated using the following information reported by the authors)<br>• 9-year-old children (born | Water fluoride:<br>State and national water quality reports<br><br>**Exposure level:**<br>• Original: 0.7 ppm<br>• Reduced: 0.5 ppm | • Assessment of fluorosis was conducted by examining the maxillary central incisors using Dean's Fluorosis Index.<br>• Consensus on outcome assessment must be achieved by agreement of two additional examiners, who did not participate in children's examination, with the initial examiner. | (38.4 percent) in the older cohort."<br><br>**Simple logistic regression of fluorosis and infant feeding (n=830)**<br>*Fluorosis (Deans ≥ 2),*<br>*Type of water used to prepare formula*<br><u>Bottled water</u><br>• Fluorosis: 3 (9.4%)<br>• No fluorosis: 29 (90.6%)<br>• Reference<br><u>Tap water</u><br>• Fluorosis: 162 (25.7)<br>• No fluorosis: 469 (74.3)<br>• OR (95% CI): 3.34 (1.0–11.11)<br>• P-value: 0.049*<br><u>Filtered tap water</u><br>• Fluorosis: 47 (28.1%) | fluoride concentration."<br>• "Early tooth brushing practices and fluoridated toothpaste were not statistically associated with fluorosis status."<br>"However, the prevalence of fluorosis was significantly associated with parents' education level, parents' income, fluoridated water, type of infant feeding method, age breast feeding ceased, use of |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| between 1 January and 31 December 2006<br>• 12-year-old children (born between 1 January and 31 December 2003)<br><br>**Sample size:**<br><br>1143 children aged 9-12 years old<br><br>**Sex:** Boys: 491 (43%)<br><br>**Exclusions:** | | | • No fluorosis: 120 (71.9%)<br>• OR (95% CI): 3.79 (1.1–13.03)<br>• P-value: 0.035*<br><br>**Simple logistic regression of fluorosis and water fluoride (n=1,143)**<br><br>*Fluorosis (Deans ≥ 2),*<br><br><u>0 lifetime</u><br>• Fluorosis: 30 (12.30%)<br>• No fluorosis: 517 (57.4%)<br>• Reference<br><u>0.5 ppm lifetime</u><br>• Fluorosis: 100 (41.2%)<br>• No fluorosis: 204 (22.7%)<br>• OR (95% CI): 8.45 (5.45–13.10)<br>• P-value: 0.001<br><u>0.7 ppm for first 2 years and then 0.5 ppm</u><br>• Fluorosis: 113 (46.5%) | formula milk, duration of formula milk intake, and type of water used to reconstitute formula milk” |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Children who missed clinical examination.<br>• Children with unerupted, partially unerupted or fractured incisor(s), or have a fixed orthodontic appliance.<br><br>**Source of funding / support:**<br><br>Ministry of Higher Education, Malaysia | | | • No fluorosis: 179 (19.9%)<br>• OR (95% CI): 10.88 (7.03–16.84)<br>• P-value: 0.001<br><br>**Multiple logistic regression of fluorosis (n=830)**<br><br>*Fluorosis (Deans ≥ 2),*<br><br>*Type of water used to prepare formula*<br><br>Bottled water<br>• Reference<br>Tap water<br>• OR (95% CI): 9.90 (1.28–76.38)<br>• P-value: 0.028<br>Filtered tap water<br>• OR (95% CI): 8.78 (1.11–69.71) 0.040<br>• P-value: 0.040 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br><br>No COI | | | **Multiple logistic regression of fluorosis and water fluoride (n=1,143)**<br><br><u>0 lifetime</u><br>• Reference<br><u>0.5 ppm lifetime</u><br>• Adjusted OR (95% CI): 5.97 (3.32–10.72)<br>• P-value: <0.001<br><u>0.7 ppm for first 2 years and then 0.5 ppm</u><br>• Adjusted OR (95% CI): 9.12 (5.15–16.14)<br>• P-value: <0.001 | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected at random, during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as fluoridated toothpaste, age started toothbrushing, formula use, feeding method, parents education, and family incomes |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (children who missed clinical examination, those with unerupted, partially unerupted or fractured incisor(s), or have a fixed orthodontic appliance.) |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from state and national water quality reports |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by digital images of the maxillary incisors were taken to enable blind scoring of dental fluorosis. Images were uniquely coded to enable blind scoring. Examiners were trained on fluorosis scoring, and were blinded from the status of child's area of residence. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Rojanaworarit 2021**[33]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>Thailand | **Exposures**<br>Fluoride levels in<br>• Groundwater used for household water supply. | **Outcome(s):**<br>Dental fluorosis | **Statistical analysis:**<br>• A Wilcoxon-type test for trend to examine the trend in dental fluorosis prevalence across ordered levels of water fluoride concentration.<br>• Poisson regression with robust standard errors to estimate dental fluorosis prevalence ratios (PR). | • "In fluoride endemic areas, groundwater containing natural fluoride utilized for household consumption resulted in high dental fluorosis prevalence, particularly in the groundwater with fluoride concentrations of ≥ 1.5 ppm."<br>• "The finding of 23.3% prevalence with only the very mild dental fluorosis among children with time-averaged fluoride concentrations of < 0.7 ppm (the referent category) was evidence that reassured the safety of this |
| **Participants:**<br>Children aged 6-10 years<br>**Sampling time frame:**<br>2015<br>**Sample size:**<br>289 | **Method of exposure assessment:**<br>• Annual records of fluoride concentrations in the groundwater used for the household water supply corresponding to the residence of each child from 2008 to 2015 were obtained from the database at | | **Results:**<br>Prevalence of dental fluorosis (%) by subdistrict<br>• Sai Ngam: 50.77<br>• Bang Sai Pa: 42.50<br>• Hin Mun: 64.18<br>• Bang Luang: 59.43<br>• Nin Phet: 9.09<br>Prevalence of dental fluorosis (%) by water fluoride level<br>• <0.7 ppm: 23.3%<br>• 0.7–1.49 ppm: 37.7%<br>• ≥1.5 ppm: 64.1% | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex: N (%):**<br>Boys: 153 (52.9%)<br>**Exclusions:**<br>Children who had not resided within the study area since birth<br>**Source of funding / support:**<br>Fogarty International Center of the National Institutes of Health under Award Number U2RTW010088.<br>**Author declaration of interest:** No COI | Nakhon Pathom Provincial Public Health Office<br>**Exposure level(s):**<br>Time-averaged fluoride concentration (ppm) by dental fluorosis status<br><u>Normal (no fluorosis)</u><br>• Mean (SD): 2.0±1.6<br>• Median (IQR): 1.6 (1.1)<br>• Range: 0.4-9.4<br><u>Questionable fluorosis</u><br>• Mean (SD): 1.7±0.6<br>• Median (IQR): 1.7 (0.6)<br>• Range: 0.6-3.0<br><u>Very mild fluorosis</u> | **Method of outcome ascertainment:**<br>• Children were examined by an "authorized dentist".<br>• Dean's index was applied to classify the severity of dental fluorosis. | • Exact probability test; P < 0.001<br><u>Severity of dental fluorosis by water fluoride level (number of cases; prevalence)</u><br>• <0.7 ppm: 1 (3.4%) questionable; 7 (23.3%) very mild<br>• 0.7-1.49 ppm: 5 (8.2%) questionable; 14 (23.0%) very mild; 6 (9.8%) mild; 3 (4.9%) moderate<br>• ≥1.5 ppm: 8 (4.1%) questionable; 96 (48.4%) very mild; 21 (10.6%) mild; 10 (5.1%) moderate<br><u>PR (95% CI) by time-averaged water fluoride concentrations</u><br>Univariable analysis<br>• <0.7 ppm: reference<br>• 0.7–1.49 ppm: 1.62 (0.78; 3.34); p=0.195<br>• ≥1.5 ppm: 2.75 (1.42; 5.31); p=0.003 | recommended optimal fluoride level …"<br>• "When the fluoride concentrations increased to the range of 0.7–1.49 ppm …, the prevalence among children in this group also increased to 37.7%, with the additional higher levels of mild and moderate severity. Although the fluoride concentrations in this range did not surpass the WHO's recommended limit of 1.5 ppm …, the results of this study were concerning as the prevalence exceeded one- |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | • Mean (SD): 2.8±2.2<br>• Median (IQR): 2.0 (1.4)<br>• Range: 0.4-9.4<br>Mild fluorosis<br>• Mean (SD): 2.8±2.3<br>• Median (IQR): 2.1 (1.4)<br>• Range: 1.1-9.4<br>Moderate fluorosis<br>• Mean (SD): 4.1±3.5<br>• Median (IQR): 2.0 (7.1)<br>• Range: 1.2-9.4<br>All<br>• Mean (SD): 2.4±2.1<br>• Median (IQR): 1.9 (0.9)<br>• Range: 0.4-9.4<br>Time-averaged fluoride | | Multivariable analysis; adjusted for child's demographic factors<br>• <0.7 ppm: reference<br>• 0.7–1.49 ppm: 1.62 (0.79; 3.32); p=0.190<br>• ≥1.5 ppm: 2.78 (1.45; 5.32); p=0.002<br>Multivariable analysis; adjusted for caregiver factors<br>• <0.7 ppm: reference<br>• 0.7–1.49 ppm: 1.61 (0.28; 9.21); p=0.592<br>• ≥1.5 ppm: 2.81 (0.51; 15.51); p=0.235<br>Multivariable analysis; adjusted for breastfeeding<br>• <0.7 ppm: reference<br>• 0.7–1.49 ppm: 3.08 (0.47; 20.04); p=0.238<br>• ≥1.5 ppm: 5.30 (0.84; 33.45); p=0.076<br>Multivariable analysis; adjusted for oral health behaviors | third of the children and 14.7% of the severity was beyond the very mild level."<br>• "In the extreme group with the fluoride ≥ 1.5 ppm … the prevalence further rose to 64.1% or approximately 2.8 times the prevalence of those in the reference group. The severity beyond the very mild level also grew to 15.7%." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | concentration (ppm)<br>by subdistrict<br><u>Sai Ngam</u><br>• Mean (SD): 3.72 (3.71)<br>• Median (IQR): 1.40 (8.20)<br>• Range: 0.39-9.38<br><u>Bang Sai Pa</u><br>• Mean (SD): 3.06 (1.00)<br>• Median (IQR): 3.35 (0.95)<br>• Range: 1.07-3.94<br><u>Hin Mun</u><br>• Mean (SD): 2.31 (1.20)<br>• Median (IQR): 1.97 (0.58)<br>• Range: 1.13-5.94<br><u>Bang Luang</u><br>• Mean (SD): 1.76 (0.36)<br>• Median (IQR): 1.82 (0.51)<br>• Range: 0.84-2.20 | | • <0.7 ppm: reference<br>• 0.7–1.49 ppm: 3.44 (0.48; 24.62); p=0.218<br>• ≥1.5 ppm: 6.46 (0.94; 44.48); p=0.058<br>Multivariable analysis;<br>adjusted for all covariates<br>• <0.7 ppm: reference<br>• 0.7–1.49 ppm: 1.64 (0.24; 11.24); p=0.615<br>• ≥1.5 ppm: 2.85 (0.44; 18.52); p=0.273 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | Nin Phet<br>• Mean (SD): 0.44 (0.05)<br>• Median (IQR): 0.46 (0.10)<br>• Range: 0.37-0.51 | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants selected using same criteria. Sampling time frame reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Confounders were adjusted for. |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | None of the students declined to pariticpate |
| **Detection** | Can we be confident in the exposure characterization? | ++ | "annual records of fluoride concentrations in the groundwater used for the household water supply corresponding to the residence of each child from 2008 to 2015 were retrieved from the database at Nakhon Pathom Provincial Public Health Office." |
| | Can we be confident in the outcome assessment? | ++ | DF examined using Dean's Fluorosis Index |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Sharma 2021** [34]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>India<br><br>**Participants:**<br><br>Children (age 6 - 19 years) residing in 12 villages from the Rudraprayag District | **Exposures:**<br><br>Fluoride levels in<br><br>• Ground water samples<br><br>**Method of exposure assessment:**<br><br>• Samples from 3 water sources were randomly acquired per village<br>• Ion-selective electrode<br><br>**Exposure level:**<br><br>Low-risk area<br><br>• <0.6ppm<br>Intermediate risk area<br><br>• 0.6 – 1.5 ppm<br>High-risk area | **Outcome(s):**<br><br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Determined using Deans Fluorosis Index | **Statistical analysis:**<br><br>• Disease prevalence is presented as percentages by group<br><br>**Results:**<br><br>Positive association between drinking water fluoride levels and dental fluorosis prevalence<br><br>Percent of children with dental fluorosis by drinking water fluoride levels<br><br>• <0.7mg/L: 1%<br>• > 1mg/L: 92%<br>• p-value: <0.001 | "This study confirms the positive association between the presence of fluoride-rich rocks around the water source and the prevalence of fluorosis in the population of the area." (p. 126) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>NR<br><br>**Sample size:**<br><br>558<br><br>**Sex:**<br><br>NR<br><br>**Exclusions:**<br><br>• Not "residents of selected villages in their first 8 years of life" (p. 124)<br>• Not "eldest child … [from] each house" (p. 124) | >1.5ppm | | Prevalence of dental fluorosis by geological categories (fluoride level)<br><br><u>Low-risk area (< 0.6ppm)</u><br><br>• No fluorosis<br><u>Intermediate risk area (0.6 – 1.5ppm)</u><br><br>• Dental fluorosis: 59.9%<br>• Severe grade: 3.2%<br>• Community fluorosis index: 1.05<br><u>High-risk area (>1.5ppm)</u><br><br>• Dental fluorosis: 93%<br>• Severe grade: 25.9%<br>• Community fluorosis index: 2.59 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br>Self<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A Not applicable |
| | Was allocation to study groups adequately concealed? | N/A Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the ion-selective electrode (Orion company A324pH benchtop model) using the EPA-approved ISE test procedures. |
| | Can we be confident in the outcome assessment? | - | NR (no info on the type and/or training status of the assessors) |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Silva 2021** [35]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** Brazil **Participants:** 5 and 12 years old **Sampling time frame:** | **Exposures:** Fluoride levels in: • Drinking water (water fountains of schools/ daycares) **Method of exposure assessment:** | **Outcome(s):** • Dental fluorosis | **Statistical analysis:** • Descriptive analysis • Logistic Regression **Results:** Data for 12-year-old children [No dental fluorosis was | Adolescents consuming fluoridated water were 5 to 11 times more likely than those of consuming non-fluoridated water to develop very mild/ mild and moderate fluorosis. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| NR<br>**Sample size:**<br>692<br>5 years old: 330 (47.6%)<br>12 years old: 362 (52.4%)<br>**Sex: N (%):**<br>Girls: 342 (49.4%)<br>**Exclusions:**<br>• Use of fixed orthodontic appliance<br>• Teeth with amelogenesis imperfecta<br>• Not being born or raised in subjected area (Teresina) or not having access to public water supply. | • Fluoride levels in drinking water: Ion Electrode Orion model No. 96-09, Orion Research Inc. coupled to Orion Star A214 Analyzer<br>**Exposure level(s):**<br>Fluoridated Water (FW)<br>Conc:<0.05 µg/mL<br>Non- Fluoridated Water (NFW)<br>Conc: 0.5-0.6 µg/mL | **Method of outcome ascertainment:**<br>• Thylstrup-Fejerskov index (TF) | observed in 5-year-old children in either group]<br>• Dental Fluorosis in FW n(%)/NW n(%):<br>Absent:<br>72 (40.4)/150(81.5)<br>Very Mild/Mild:<br>74(41.6)/28(15.2)<br>Moderate: 32(18.0)/6(3.3)<br>P<0.001<br>Kappa index: 0.90<br>• Logistic regression<br>Very mild/mild DF vs. FW (Desviance Test: p=0,088):<br>OR:5.45<br>CI 95%: 3.23-9.19<br>P: <0.001<br>Moderate DF vs. FW (Desviance Test: p=0,088):<br>OR:11.11<br>CI 95%: 4.43-27.87 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br>• Coordination of Improvement of Higher Education Personnel (Capes)<br>**Author declaration of interest:** No COI | | | P: <0.001<br>Reference: NFW for both Mild and moderate fluorosis<br>Multiple analysis controlled by socioeconomic and demographics. | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected according to the same criteria and from the same eligible population. Time frame was not reported in the study. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for important confounders such as sex, socioeconomic and other demographic characteristics including mother's education, and family income. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study provided reasons for exclusion of participants (use of fixed orthodontic appliance, teeth with amelogenesis imperfecta, those who were not born or raised in the target area, Teresina, and those with no access to public water supply) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water wells using a combination of ion electrode Orion (model 96-09), coupled with Orion Star analyzer (model A214) |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by examiners (no professional information reported), using Thylstrup-Fejerskov index (TF). Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Tkachenko 2021** [36]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Ukraine<br><br>**Participants:**<br><br>Children aged 7–10 years old with clinically diagnosed fluorosis from endemic fluorosis areas (exposed to drinking | **Exposures:**<br><br>Fluoride levels in<br><br>• Drinking water<br><br>**Method of exposure assessment:**<br><br>NR<br><br>**Exposure level:**<br><br>Drinking water: >1.5 ppm | **Outcome(s):**<br><br>Blood level of the lipid peroxidation biomarkers (lipid acyl hydroperoxides, 2-thiobarbituric acid reactive substances (TBARS)) in the blood of children with chronic fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Dental fluorosis: Dean's Fluorosis Index<br>• Blood levels: X-ray fluorescence method | **Statistical analysis:**<br><br>• Kolmogorov-Smirnov test<br>• Kruskal-Wallis test<br>• Spearman's correlation analysis<br><br>**Results:**<br><br>• Children with chronic fluorosis had by 25% higher blood TBARS levels ($p < 0.05$) than the healthy subjects living in the non-fluorosis areas<br>• There was a non-significant 17.5% increase ($p > 0.05$) in the primary products of lipid peroxidation (acyl hydroperoxides) in the blood of children from the endemic fluorosis areas, compared with the values obtained in | • "The children had higher blood TBARS levels, while the acyl hydroperoxide levels were non-significantly increased in comparison with healthy children living in the non-fluorosis area." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| water fluoride (> 1.5 ppm) for >5 years.)<br><br>**Sampling time frame:**<br><br>2014 (date of the project's ethics approval)<br><br>**Sample size:**<br><br>31<br><br>**Sex (N):**<br><br>Boys: 15 (48.4%)<br><br>**Exclusions:**<br><br>• Known cardiac, lung, liver, kidney diseases or diabetes mellitus | | | the blood of the healthy children from the non-fluorosis area | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Use of cardiac drugs<br>• Consumption of any vitamin or mineral supplements for at least 2 weeks before blood samples withdrawn<br><br>**Source of funding / support:** NR<br><br>**Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A Not Applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Was allocation to study groups adequately concealed? | N/A | Not Applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were identified using the same criteria and the same method of outcome ascertainment. Time frame was implied based on the approval of the respective ethics committee. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (known cardiac, lung, liver, kidney diseases or diabetes mellitus, use of cardiac drugs, or consumption of any vitamin or mineral supplements for at least 2 weeks before blood samples withdrawn) |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | + | Study used Dean's Fluorosis Index as a tool for diagnosis of dental fluorosis, which RSI considered a proxy for fluoride level exposure |
| | Can we be confident in the outcome assessment? | ++ | Yes, the blood levels of the selected elements and lipid biomarkers were measured using the X-ray fluorescence method. Dental fluorosis was assessed using Dean's Fluorosis Index. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome [blood levels of lipid peroxidation biomarkers (lipid acyl hydroperoxides, 2-thiobarbituric acid reactive substances (TBARS))] discussed in the methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Wang 2021** [37]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>6.7–13 years old school children from Tianjin, China<br><br>**Sampling time frame:**<br><br>2015<br><br>**Sample size:** | **Exposure:**<br><br>• Drinking *water fluoride:* 0.20–3.90 mg/L<br>• Urinary fluoride: 0.02–5.41 mg/L<br>• Urine creatinine: 0.30–2.99 mg/L<br><br>**Method of exposure assessment:**<br><br>• Fluoride concentrations in water and urine were measured by ion analyzer with a fluoride selective electrode (INESA, Shanghai, China).<br>• Creatinine in urine (for urinary fluoride) using early morning urine samples: Creatinine | **Outcome(s):**<br><br>• IQ<br>• Dental fluorosis (DF)<br><br>**Method of outcome ascertainment:**<br><br>• Combined Raven's Test-The Rural in China (CRT-RC2), which is widely for cognitive ability verification test, because of less influenced by language, | **Statistical analysis:**<br><br>• Descriptive analysis<br>• Multiple linear regression models<br>• Multiple logistic regression model<br>• Adjustment for: age, gender, BMI, low birth weight, paternal education, maternal education, family incomes, urine creatinine (for urinary fluoride).<br><br>**Results:**<br><br>*IQ, Linear regression*<br><br>• Water fluoride (mg/L): IQ scores, *β (95% CI)*<br>  ○ Q1 (≤ 0.30): Reference<br>  ○ Q2 (0.30−1.00)<br>    All: 1.77 (−0.73, 4.27)<br>    Boys: 1.40 (−2.29, 5.08)<br>    Girls: 2.51 (−1.42, 6.45)<br>  ○ Q3 (1.00−1.60)<br>    All: −2.77 (−5.44, −0.10)<br>    Boys: −4.45 (−8.41, −0.50) | • "low-to-moderate fluoride exposure was associated with the alteration of cholinergic system, DF and IQ"<br>• "AChE partly mediated the elevated prevalence of DF and the lower probability of developing superior and above intelligence caused by fluoride." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 709<br><br>**Sex: N (%):**<br><br>Girls: 328 (46.26%)<br><br>**Exclusions:**<br><br>NR<br><br>**Source of funding / support:**<br><br>• National Natural Science Foundation of China (Grants No. 82073515 and No. 81773388)<br>• The State Key Program of National Natural Science of China (Grant No. 81430076) | determination kit (Mindray, Shenzhen, China)<br>• Enzyme-linked immunosorbent assays (Shanghai Enzyme-linked Biotechnology, Shanghai, China) were used to detect the expression of cholinergic system. | culture, ethnic, and religion differences.<br>• Dean's classification system for dental fluorosis | Girls: −1.72 (−5.91, 2.47)<br>○ Q4 (> 1.60)<br>All: −4.10 (−6.71, −1.48)<br>Boys: −5.74 (−9.57, −1.91)<br>Girls: −5.27 (−9.32, −1.22)<br>• Urinary fluoride (mg/L): IQ scores, *β (95% CI)*<br>○ Q1 (≤ 0.20): Reference<br>○ Q2 (0.20−0.48)<br>All: −1.99 (−4.64, 0.66)<br>Boys: −1.62 (−5.65, 2.42)<br>Girls: −3.29 (−7.34, 0.77)<br>○ Q3 (0.48−0.90)<br>All: −3.02 (−5.71, −0.33)<br>Boys: −3.54 (−7.60, 0.52)<br>Girls: −1.86 (−6.01, 2.29)<br>○ Q4 (> 0.90)<br>All: −4.49 (−7.21, −1.77)<br>Boys: −6.09 (−10.29, −1.90)<br>Girls: −5.98 (−9.99, −1.96) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br><br>No COI | **Exposure level(s):**<br><br>• Normal fluoride-exposure group: water fluoride ≤1.0 mg/L<br>• High-fluoride-exposure group: water fluoride >1.0 mg/L | | *IQ, Logistic regression*<br><br>• Water fluoride (mg/L) and IQ scores [OR (95% CI)]<br>  ○ Superior and above (≥120): 0.69 (0.54, 0.90)<br>  ○ High normal (110-119): 0.86 (0.70, 1.06)<br>  ○ Normal (90-109): 1 (control)<br>  ○ Dull normal and below (≤89): 1.42 (1.08, 1.88)<br>• Urinary fluoride (mg/L) and IQ scores [OR (95% CI)]<br>  ○ Superior and above (≥120): 0.67 (0.46, 0.97)<br>  ○ High normal (110-119): 0.90 (0.68, 1.18)<br>  ○ Normal (90-109): 1 (control)<br>  ○ Dull normal and below (≤89): 1.39 (0.97, 2.00)<br>• AChE (nmol/L) and IQ scores [OR (95% CI)]<br>  ○ Q1 (≤0.30): Reference<br>  ○ Q2 (0.30−1.00)<br>    Superior and above (≥ 120): 1.67 (0.92, 3.02)<br>    High normal (110-119): 1.22 (0.73, 2.04) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Normal (90-109): 1 (control)<br>Dull normal and below (≤ 89): 0.96 (0.40, 2.27)<br>○ Q3 (1.00−1.60)<br>Superior and above (≥ 120): 0.47 (0.24, 0.94)<br>High normal (110-119): 0.78 (0.47, 1.30)<br>Normal (90-109): 1 (control)<br>Dull normal and below (≤ 89): 0.63 (0.27, 1.47)<br>○ Q4 (>1.60)<br>Superior and above (≥ 120): 0.54 (0.29, 1.00)<br>High normal (110-119): 0.92 (0.53, 1.57)<br>Normal (90-109): 1 (control)<br>Dull normal and below (≤ 89): 1.68 (0.77, 3.64) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>*DF, Prevalence*</u><br><br>• Water fluoride (mg/L): dental fluorosis, PR *(95% CI)*<br>○ Q1 (≤ 0.30): Reference<br>○ Q2 (0.30−1.00)<br>Crude: 1.21 (0.86, 1.70)<br>Adjusted: 1.20 (0.85, 1.69)<br>○ Q3 (1.00−1.60)<br>Crude: 3.78 (2.90, 4.94)<br>Adjusted: 3.79 (2.90, 4.95)<br>○ Q4 (>1.60)<br>Crude: 3.90 (3.00, 5.08)<br>Adjusted: 3.97 (3.04, 5.17)<br>• Urinary fluoride (mg/L): dental fluorosis, PR *(95% CI)*<br>○ Q1 (≤0.20): Reference<br>○ Q2 (0.20−0.48)<br>Crude: 1.42 (1.09, 1.86)<br>Adjusted: 1.66 (1.28, 2.14)<br>○ Q3 (0.48−0.90)<br>Crude: 2.18 (1.72, 2.75)<br>Adjusted: 2.73 (2.17, 3.44)<br>○ Q4 (>0.90) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Crude: 2.56 (2.04, 3.21)<br>Adjusted: 3.24 (2.58, 4.07)<br><br>• Cholinergic system AChE (nmol/L) and DF/IQ [PR (95% CI)]<br>*Either DF or IQ <120*<br>○ Q1 (≤ 133.66): Reference<br>○ Q2 (133.66–157.97)<br>Crude: 1.09 (0.94,1.26)<br>Adjusted: 1.06 (0.92,1.22)<br>○ Q3 (157.97–184.03):<br>Crude: 1.14 (1.00,1.31)<br>Adjusted: 1.12 (0.97,1.28)<br>○ Q4 (>184.03)<br>Crude: 1.21 (1.06,1.38)<br>Adjusted: 1.22 (1.07,1.38)<br><br>*DF and IQ <120*<br>○ Q1 (≤ 133.66): Reference<br>○ Q2 (133.66–157.97)<br>Crude: 1.29 (1.08,1.54) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Adjusted: 1.27 (1.07,1.50)<br>○ Q3 (157.97–184.03):<br>Crude: 1.37 (1.16,1.62)<br>Adjusted: 1.37 (1.17,1.62)<br>○ Q4 (>184.03)<br>Crude: 1.46 (1.25,1.72)<br>Adjusted: 1.44 (1.23,1.68)<br><br>• "Sensitivity analyses were conducted for the association between fluoride exposure, DF, IQ, and cholinergic system by adjusting for the covariates among demographics, development, socioeconomics, and delivery conditions. We obtained similar results to what we found in the present analyses." | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such as age, sex, BMI, low birth weight, paternal education, maternal education, family incomes, and urine creatinine (for urinary fluoride). |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reported data was complete with no attrition or exclusion from analysis. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from drinking water samples that were collected from the local source of water supply in each village. Fluoride concentrations in water and urine were measured by ion analyzer with a fluoride selective electrode (INESA, Shanghai, China). |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | | | |
| | Can we be confident in the outcome assessment? | ++ | Yes, IQ was consistently assessed by trained teachers who were blinded to the children's exposure status using the Combined Raven's Test-The Rural in China (CRT-RC2), which is widely for cognitive ability verification test, because of less influenced by language, culture, ethnic, and religion differences. | ++ | DF was independently assessed by two trained dentists who were blinded to the children's exposure status independently The diagnosis of DF was estimated by Dean's fluorosis index. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

**Yani 2021** [38]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Indonesia<br><br>**Participants:**<br><br>6–12 years old students from two different areas with different levels of drinking water fluoride in Palu City, with no history of head trauma, chronic | **Exposure:**<br><br>• Ground water<br><br>**Method of exposure assessment:**<br><br>• NR | **Outcome(s):**<br><br>• IQ<br>• Dental fluorosis | **Statistical analysis:**<br><br>• Univariate analysis<br>• Bivariate analysis<br><br>**Results:**<br><br>Dental fluorosis<br><br>• High-fluoride area:<br>  ○ Total: 37 (61.7%)<br>  ○ Questionable (score 1): 1 (0%)<br>  ○ Very mild (score 2): 10 (0%)<br>  ○ Mild (score 3): 11 (11%)<br>  ○ Moderate (score 4): 8 (8%)<br>  ○ Severe (score 5): 7 (7%) | • "There is a relationship between Fluoride level in well water and the incidence of fluorosis in students, where the incidence of fluorosis was higher in the high fluorine area than in the low fluorine area."<br>• "The intelligence of children who suffered from fluorosis is lower than the intelligence of children who do not suffer from fluorosis."<br>• "The level of intelligence of students who live |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| disease, or were not undergoing treatment.<br><br>**Sampling time frame:**<br><br>NR<br><br>**Sample size:**<br><br>100<br><br>**Sex: N (%):**<br><br>Females: 64 (64.0%)<br><br>**Exclusions:**<br><br>• NR<br><br>**Source of funding / support:**<br><br>• NR<br><br>**Author declaration of interest:**<br><br>• No COI | **Exposure level(s):**<br><br>• High fluoride area: 1.6 ppm<br>• Low fluoride area: 0.10 ppm | **Method of outcome ascertainment:**<br><br>• Dental fluorosis was assessed using Dean's fluorosis index<br>• IQ was assessed using Raven's Color Progressive Matrix component. | • Low-fluoride area:<br>○ Total: 3 (7.5%)<br>○ Questionable (score 1): 2 (%)<br>○ Very mild (score 2): 1 (1%)<br>○ Mild (score 3): 0 (0%)<br>○ Moderate (score 4): 0 (0%)<br>○ Severe (score 5): 0 (0%)<br><br>IQ<br><br>• High-fluoride area:<br>○ Low: 17 (28.3%)<br>○ High: 43 (71.7%)<br>• Low-fluoride area:<br>○ Low: 0 (0%)<br>○ High: 40 (100%)<br><br>IQ and Dental fluorosis<br><br>• Dental fluorosis:<br>○ Low: 15 (37.5%)<br>○ High: 25 (62.5%)<br>• No dental fluorosis: | in the high-fluorine area is lower than students who live in low fluorine area." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | ○ Low: 2 (3.3%)<br>○ High: 28 (96.6%) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected according to the same criteria and from the same eligible population. However, the timeframe was not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reported data was complete with no attrition or exclusion from analysis. |
| **Detection** | Can we be confident in the exposure characterization? | – | NR |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | | | |
| | Can we be confident in the outcome assessment? | + | Yes, IQ was consistently assessed by a trained philology using the Raven's Coloured Progressive Matrices. No information reported on assessor blindness | + | Yes, DF was consistently assessed by a trained dentist using Dean's fluorosis index. No information reported on assessor blindness |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

**Yu 2021** [39]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>School children aged 7 to 13 years old<br><br>**Sampling time frame:**<br><br>2015<br><br>**Sample size:**<br><br>952<br><br>**Sex: N (%):** | • Exposure: Fluoride content in<br><br>• Drinking water<br>• Urine<br>• Hair and nail<br><br>**Method of exposure assessment:**<br><br>• Water samples were collected from each public supply in the villages.<br>• Fluoride concentration was assessed using the national standardized ion-selective electrode method in China | Outcome(s):<br><br>• IQ | **Statistical analysis:**<br><br>• LASSO Binomial regression<br>• Linear regression model<br>• The Adaptive Rank Truncated Product (ARTP) for investigating the associations of intelligence with genetic variations at the gene or pathway level.<br><br>**Results:**<br><br>• Water fluoride (mg/L)<br>  ○ High (IQ ≥ 120): 0.70 (0.40–1.00)<br>  ○ Non-high (70 ≤ IQ<120): 1.00 (0.50–1.90)<br><br>• Urinary fluoride (mg/L)<br>  ○ High (IQ ≥ 120): 0.33 (0.13–0.81)<br>  ○ Non-high (70 ≤ IQ <120): 0.60 (0.16–2.22)<br><br>• Hair fluoride (µg/g) | • "Our study suggests that fluoride is inversely associated with intelligence."<br>• "The interactions of fluoride with mitochondrial function-related SNP-set, genes and pathways may also be involved in high intelligence loss." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Girls: 481 (50.5%)<br><br>**Exclusions:**<br><br>• Non-respondents<br>• Congenital or acquired diseases affecting intelligence.<br>• Neurologic disorders<br>• Refused to provide blood, hair or nail samples<br>• Low genotypic detection rate<br>• Hair permed or dyed, or with hair samples less than 0.2 g (n = 250).<br>Nails dyed or with nails samples less than 0.2 g (n = 340). | • An early-morning spot urine sample was collected from each subject.<br>• Hair samples were collected from the occipital zone of the scalp. | | ○ High (IQ ≥ 120): 8.26 (5.72–10.48)<br>○ Non-high (70 ≤ IQ <120): 14.39 (10.25–20.56)<br><br>• Nail fluoride (μg/g)<br>○ High (IQ ≥ 120): 11.71 (8.53–14.64)<br>○ Non-high (70 ≤ IQ <120): 19.76 (14.16–27.32)<br><br><u>Fluoride exposure and high intelligence: OR (95% CI)</u><br><br>• Water fluoride (mg/L)<br>○ Tertile 1 (≤0.60) Reference<br>○ Tertile 2 (0.61–1.40) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br>• The State Key Program of National Natural Science Foundation of China (Grant No. 81430076).<br>• The National Program for Support of Top-notch Young Professionals and Health commission of Hubei Province<br>**Author declaration of interest:**<br>No COI | **Exposure level(s):**<br>• Water fluoride (mg/L)<br>○ Tertile 1 (≤0.60)<br>○ Tertile 2 (0.61–1.40)<br>○ Tertile 3 (>1.40)<br>• Urinary fluoride (mg/L)<br>○ Tertile 1 (≤0.22)<br>○ Tertile 2 (0.23–1.80)<br>○ Tertile 3 (>1.80)<br>• Hair fluoride (µg/g)<br>○ Tertile 1 (≤10.40)<br>○ Tertile 2 (10.41–17.02)<br>○ Tertile 3 (>17.02)<br>• Nail fluoride (µg/g)<br>○ Tertile 1 (≤14.64)<br>○ Tertile 2 (14.65–23.41)<br>○ Tertile 3 (>23.41) | **Method of outcome ascertainment:**<br>• IQ scores were measured by the second edition of Combined Raven's Test – The Rural in China (CRT-RC2) for children aged 7 to 13 years. | Crude: 0.95 (0.65, 1.38)<br>Adjusted: 0.94 (0.64, 1.37)<br>○ Tertile 3 (>1.40)<br>Crude: 0.38 (0.24, 0.59)<br>Adjusted: 0.39 (0.25, 0.61)<br>• Urinary fluoride (mg/L)<br>○ Tertile 1 (≤0.22)<br>Reference<br>○ Tertile 2 (0.23–1.80)<br>Crude: 1.26 (0.87, 1.83)<br>Adjusted: 1.26 (0.87, 1.84)<br>○ Tertile 3 (>1.80)<br>Crude: 0.41 (0.26, 0.65) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Adjusted: 0.41 (0.26, 0.66)<br>• Hair fluoride (µg/g)<br>○ Tertile 1 (≤10.40) Reference<br>○ Tertile 2 (10.41–17.02) Crude: 0.16 (0.10, 0.29) Adjusted: 0.16 (0.09, 0.29)<br>○ Tertile 3 (>17.02) Crude: 0.08 (0.04, 0.16) Adjusted: 0.08 (0.04, 0.16)<br>• Nail fluoride (µg/g)<br>○ Tertile 1 (≤14.64) Reference<br>○ Tertile 2 (14.65–23.41) Crude: 0.15 (0.08, 0.29) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Adjusted: 0.15 (0.08, 0.29)<br>○ Tertile 3 (>23.41)<br>Crude: 0.09 (0.04, 0.18)<br>Adjusted: 0.09 (0.04, 0.19)<br><br><u>Does-response relationships of IQ scores with fluoride exposures</u><br><br>• *β and 95% CI for every 0.50 mg/L increment of water fluoride or urinary fluoride*<br>• *β and 95% CI for every 1.00 μg/g increment of hair fluoride or nail fluoride.*<br>• *Adjustment: age, sex, maternal education and paternal education.*<br><br>• Water fluoride (mg/L) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | ○ 0.20-3.40<br>Crude: -1.24 (-1.48, -0.99)<br>Adjusted: -1.16 (-1.41, -0.91)<br>○ 3.40-3.90<br>Crude: -5.36 (-8.54, -2.18)<br>Adjusted: -4.21 (-7.54, -0.87)<br><br>• Urinary fluoride (mg/L)<br>○ 0.01-1.60<br>Crude: 0.96 (0.29, 1.63)<br>Adjusted: 1.01 (0.34, 1.68)<br>○ 1.60-2.50<br>Crude: -5.08 (-6.94, -3.22) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Adjusted: -5.23 (-7.07, -3.39)<br>○ 2.50-5.54<br>Crude: -0.50 (-1.13, 0.14)<br>Adjusted: -0.34 (-0.98, 0.30)<br>• Hair fluoride (μg/g)<br>○ 3.23-10.50<br>Crude: -2.34 (-2.69, -1.99)<br>Adjusted: -2.34 (-2.69, -1.99)<br>○ 10.50-45.04<br>Crude: -0.41 (-0.49, -0.34)<br>Adjusted: -0.42 (-0.50, -0.34)<br>• Nail fluoride (μg/g)<br>○ 2.08-14.50 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Crude: -1.11 (-1.41, -0.81)<br>Adjusted: -1.10 (-1.41, -0.80)<br>○ 14.50-99.60<br>Crude: -0.50 (-0.56, -0.44)<br>Adjusted: -0.49 (-0.55, -0.43)<br><br><u>Interaction of SNP-set score with fluoride exposure on high intelligence OR (95% CI).</u><br><br>• *The P-value for interaction (p-inter) was adjusted for age, sex, maternal education and paternal education.*<br>• *High SNP: -set score group (-1.59 to 0.00):*<br>• *Low SNP-set score group (-2.90 to -1.59):* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Water fluoride (binary variable based on the limit of 1.00 mg/L)<br>○ Sample size: 952<br>○ High SNP: 0.33 (0.20, 0.55)<br>○ Low SNP: 0.27 (0.14, 0.54)<br>○ p-inter: 0.030<br><br>• Urinary fluoride (binary variable based on the limit of 1.60 mg/L)<br>○ Sample size: 952<br>○ High SNP: 0.37 (0.22, 0.62)<br>○ Low SNP: 0.32 (0.16, 0.63)<br>○ p-inter: 0.040<br><br>• Hair fluoride (binary variable based on the median level of 14.00 μg/g)<br>○ Sample size: 719<br>○ High SNP: 0.17 (0.08, 0.34) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | ○ Low SNP: 0.12 (0.04, 0.35)<br>○ p-inter: 0.010<br>• Nail fluoride (binary variable based on the median level of 19.60 µg/g)<br>○ Sample size: 638<br>○ High SNP: 0.13 (0.06, 0.31)<br>○ Low SNP: 0.12 (0.04, 0.37)<br>○ p-inter: 0.242 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such as age, sex, maternal education and paternal education |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (non-respondents, congenital or acquired diseases affecting intelligence, neurologic disorders, those who refused to provide blood, hair or nail samples, low genotypic detection rate, permed or dyed hair, or with hair samples less than 0.2 g (n = 250), and dyed nails or with nails samples less than 0.2 g (n = 340).). There were no significant differences between those included compared to those excluded in both “high” and “non-high” intelligence groups in most characteristics, except for parental education and family income, where the numbers excluded were appreciably higher than those included. Similarly those excluded were more likely to have experienced maternal drinking, smoking or anemia during pregnancy, or encountered a problematic delivery. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from drinking water samples that were collected from the local source of water supply in each village. Fluoride concentration in water |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| | | | was assessed using the national standardized ion-selective electrode method in China. |
| | Can we be confident in the outcome assessment? | + | Yes, IQ was consistently assessed by professionals (no credentials reported) who supervised the children during the assessment. IQ scores were measured using the second edition of Combined Raven's Test – The Rural in China (CRT-RC2) for children aged 7 to 13 years. No information reported on assessor blindness |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Zhao 2021** [40]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>children, aged 6–11 years old, from endemic and non-endemic fluorosis areas in Tianjin, China.<br><br>**Sampling time frame:** | **Exposure:**<br><br>Fluoride concentration in<br><br>• Drinking water<br>• Urine<br><br>**Method of exposure assessment:**<br><br>• Urinary fluoride: The national standardized method ion analyzer EA940 with F-ion selective electrode (Shanghai constant magnetic | **Outcome(s):**<br><br>• IQ | **Statistical analysis:**<br><br>• Multivariable linear regression models (associations between fluoride and IQ scores)<br>• Multiplicative and additive models (appraising single gene-environment interaction)<br>• Generalized multifactor dimensionality reduction, GMDR (evaluating high-dimensional interactions of gene-gene and gene-environment). | • "Dopamine relative genes may modify the association between fluoride and intelligence, and a potential interaction among fluoride exposure and DA relative genes on IQ."<br>• "fluoride exposure is inversely related to children's IQ; DA related genes polymorphism (ANKK1 Taq1A, COMT rs4680, DAT1 40 bp VNTR and MAOA uVNTR) have modifying effects of fluoride exposure on IQ; UF, ANKK1 |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 2018<br><br>**Sample size:**<br><br>567<br><br>**Sex: N (%):**<br><br>Girls: 283 (49.9%)<br><br>**Exclusions:**<br><br>• Negative long-term residence<br>• Mental retardation in an immediate family member<br>• Missing IQ test, questionnaire or physical examination<br>• No results of genotyping measurement<br><br>**Source of funding / support:**<br><br>The National Natural Science Foundation of | electronic technology Co, Ltd, China)<br><br>**Exposure level(s):**<br><br>Fluoride in drinking water:<br><br>• High fluoride areas: 1.53–2.84 mg/L<br>• Non-endemic fluorosis area (WF: 0.15–0.37 mg/L<br><br>Fluoride in urine:<br><br>• Urinary fluoride concentration was not normally distributed, with a median (quantile 1, quantile 3) of 1.03 (0.72, 1.47) mg/L | **Method of outcome ascertainment:**<br><br>The Combined Raven's Test (modified in China) | **Results:**<br><br><u>Associations between UF and IQ scores</u><br><br>• Overall: Log_UF were inversely linear associated with IQ score ($P < 0.05$) in both crude model and adjusted model<br>• β (95% CI):<br>  ○ Crude: - 5.159 (- 8.996, - 1.321)<br>  ○ Adjusted: - 5.957 (- 9.712, - 2.202)<br>  ○ Bootstrapped estimation of the variance: (95% CI: - 10.356, - 1.834; p=0.006) | Taq1A, COMT Val 158 Met and MAOA uVNTR have a high-dimensional interaction on IQ." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| China (Grant No. 81573107, 81372934).<br>**Author declaration of interest:**<br>No COI | • After log transformation, the mean (±SD) Log_UF was 0.015 (±0.252) | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such age, gender, BMI, paternal education level, maternal education level, household income, abnormal birth and maternal age at delivery. |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (negative long-term residence, mental retardation in an immediate family member, missing IQ test, questionnaire or physical examination, or no results of genotyping measurement). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride concentration in water was assessed using the national standardized method ion analyzer EA940 with F-ion selective electrode (Shanghai constant magnetic electronic technology Co, Ltd, China) . |
| | Can we be confident in the outcome assessment? | ++ | Outcome was consistently assessed using The Combined Raven's Test (modified in China). Test administrators were blinded to participants' drinking water fluoride exposure levels. All participant assessments were conducted by trained professionals and under the supervision of qualified teachers, and public health and medical doctors. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction. |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Bai 2020** [41]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>USA | **Exposures:**<br><br><u>Fluoride levels in</u><br><br>• Drinking water<br>• Serum<br><br>**Method of exposure assessment:**<br><br>Levels of fluoride in water and serum were tested using the ion- | **Outcome(s):**<br><br>Sex steroid hormones [testosterone, estradiol and sex hormone-binding globulin (SHBG)]<br><br>**Method of outcome ascertainment:** | **Statistical analysis:**<br><br>• Analysis of variance and Chi-square test for continuous and categorical variables, respectively.<br>• Adjusted linear regression (age, gender, race, family PIR, serum cotinine, BMI category, seasonal period when surveyed and session of blood sample collection) | "The data indicated gender- and age-specific inverse associations of fluoride in plasma and water with sex steroid hormones of total testosterone, estradiol and |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br><br>US children and adolescents 6–19 years old (NHANES survey)<br><br>**Sampling time frame:**<br><br>2013 – 2016<br><br>**Sample size:**<br><br>3,392<br><br>**Sex (N):** Males<br><br>Total: 780 (50.6%)<br><br>Children: 936 (50.6%) | specific electrode method<br><br>**Exposure level:**<br><br>• **Water fluoride (mg/L)**<br>○ Total: 0.36 (0.30, 0.42)<br>○ Male children: 0.40 (0.32, 0.47)<br>○ Male adolescents: 0.34 (0.28, 0.40)<br>○ Female children: 0.37 (0.29, 0.44)<br>○ Female adolescents: 0.35 (0.28, 0.41)<br>○ p-value: 0.143<br><br>• **Plasma fluoride (umol/L)**<br>○ Total: 0.35 (0.33, 0.37)<br>○ Male children: 0.38 (0.36, 0.41)<br>○ Male adolescents: 0.34 (0.32, 0.36) | • Total testosterone and estradiol: isotope dilution liquid chromatography tandem mass spectrometry (ID-LC-MS/MS)<br>• SHBG: reaction of SHBG with immuno-antibodies and chemo-luminescence measurements of the reaction products | **Results:**<br><br>• Compared with subjects at the first tertile of plasma fluoride, percent changes (95% CI) in testosterone were:<br>○ Second tertile: –8.08% (–17.36%, 2.25%)<br>○ Third tertile: –21.65% (–30.44%, –11.75%)<br>○ P trend <0.001<br>• Male adolescents at the third tertile of plasma fluoride had decreased levels of testosterone: –21.09% (–36.61% to –1.77%).<br>• Similar inverse associations were also found when investigating the relationships between plasma fluoride and estradiol.<br>• Decreased levels of SHBG associated with | SHBG in U.S. children and adolescents." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Adolescents: 1,716 (50.6%)<br><br>**Exclusions:**<br><br>Participants missing information on fluoride levels in plasma or water, sex steroid hormones of testosterone, estradiol, SHBG, or the examined covariates.<br><br>**Source of funding / support:**<br><br>National Natural | ○ Female children: 0.36 (0.34, 0.37)<br>○ Female adolescents: 0.33 (0.31, 0.35)<br>○ p-value: <0.001 | | water and plasma fluoride<br>○ Male adolescents (third tertile): –9.39% (–17.25% to –0.78%)<br>○ Female children (second tertile): –10.78% (–17.55% to –3.45%)<br>**Percent change in testosterone (95% CI) at tertiles T2 and T3, compared to T1:**<br><br><u>Total</u><br>• T2: -7.95 (-20.47, 6.56)<br>• T3: -8.11 (-15.84, 0.33)<br>• p trend = 0.069<br><u>Male Children</u><br>• T2: 10.90 (-8.11, 33.85)<br>• T3: -7.56 (-21.80, 9.27)<br>• p trend = 0.458<br><u>Male Adolescents</u> | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Science Foundation of China<br><br>**Author declaration of interest:** No COI | | | • T2: -2.35 (-19.83, 18.94)<br>• T3: -7.43 (-24.79, 13.94)<br>• p trend = 0.461<br>Female Children<br>• T2: -1.07 (-14.11, 13.96)<br>• T3: -3.97 (-15.95, 9.72)<br>• p trend = 0.549<br>Female Adolescents<br>• T2: -2.08 (-11.75, 8.66)<br>• T3: -3.58 (-14.75, 9.06)<br>• p = trend 0.540<br><br>**Percent change in Estradiol (95% CI) at tertiles T2 and T3, compared to T1:**<br>Total<br>• T2: -4.55 (-16.08, 8.56)<br>• T3: 1.48 (-6.97, 10.70)<br>• p trend = 0.896 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Male Children<br><br>• T2: 2.08 (-2.97, 7.39)<br>• T3: 0.72 (-4.07, 5.75)<br>• p trend = 0.705<br>Male Adolescents<br><br>• T2: -4.56 (-19.04, 12.52)<br>• T3: -1.25 (-14.54, 14.10)<br>• p trend = 0.823<br>Female Children<br><br>• T2: -15.59 (-32.04, 4.84)<br>• T3: -7.25 (-22.74, 11.35)<br>• p trend = 0.337<br>Female Adolescents<br><br>• T2: 3.50 (-21.43, 36.33)<br>• T3: 9.49 (-13.47, 38.53)<br>• p trend = 0.457<br><br>**Percent change in SHBG (95% CI) at** | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | **tertiles T2 and T3, compared to T1:**<br><br>Total<br><br>• T2: 2.71 (-4.84, 10.86)<br>• T3: -2.75 (-9.69, 4.74)<br>• p = trend 0.557<br><br>Male Children<br><br>• T2: 5.38 (-2.14, 13.48)<br>• T3: -4.14 (-10.65, 2.85)<br>• p trend = 0.322<br><br>Male Adolescents<br><br>• T2: 0.38 (-7.95, 9.47)<br>• T3: -9.39 (-17.25, -0.78)<br>• p trend = 0.038<br><br>Female Children<br><br>• T2: -1.74 (-11.50, 9.10)<br>• T3: 0.12 (-7.47, 8.34)<br>• p trend = 0.984<br><br>Female Adolescents<br><br>• T2: 2.09 (-13.3, 19.98)<br>• T3: -0.37 (-12.06, 12.88) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • p trend = 0.996 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified using the same method of ascertainment, recruited within the same time frame, and using the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, gender, race, family PIR, serum cotinine, BMI category, seasonal period when surveyed and session of blood sample collection |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (participants missing information on fluoride levels in plasma or water, sex steroid hormones of testosterone, estradiol, SHBG, or the examined covariates.) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels in water and serum were measured using the ion-specific electrode method |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome was assessed for Total testosterone and estradiol using the isotope dilution liquid chromatography tandem mass spectrometry (ID-LC-MS/MS); and for SHBG using the reaction of SHBG with immuno-antibodies and chemo-luminescence measurements of the reaction products. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome (steroid sex hormones) discussed in the methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Cui Y 2020** [42]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:** | **Exposures:**<br><br>Fluoride levels in<br><br>• Urine | **Outcome(s):**<br><br>• IQ scores<br>• Thyroid Stimulating Hormone (TSH)<br>• Dopamine (DA) | **Statistical analysis:**<br><br>• Descriptive statistics<br><br>**Results:** | Although fluoride was not the main focus[xxvii], the study reported non-significant |

[xxvii] RSI conclusion provided as the author's reported conclusion did not include information on effects caused by exposure to fluoride

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional study<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>School aged children (7 – 12 years) from Tianjin<br><br>**Sampling time frame:**<br><br>2014 - 2018<br><br>**Sample size:**<br><br>498 | **Method of exposure assessment:**<br><br>• Fluoride ion selective electrode method<br><br>**Exposure level:**<br><br>Distribution by urinary fluoride levels (N; %)<br><br>< 1.6 mg/L<br><br>• N = 396 (79.52)<br>1.6 – 2.5 mg/L<br><br>• N = 66 (13.25)<br>≥ 2.5 mg/L<br><br>• N = 36 (7.23) | **Method of outcome ascertainment:**<br><br>• IQ: Combined Raven's Test (CRT)<br>• TSH: measured in serum using electrochemical luminescence method<br>• DA: measured in plasma using ELISA and DA kit | Mean (±SD) IQ by urinary fluoride levels<br><br>< 1.6 mg/L<br><br>• 112.16 (±11.50)<br>1.6 – 2.5 mg/L<br><br>• 112.05 (±12.01)<br>≥ 2.5 mg/L<br><br>• 110.00 (±14.92)<br>p-value<br><br>• 0.578<br><br>Median (q1-q3) TSH in uIU/mL by urinary fluoride levels<br><br>< 1.6 mg/L<br><br>• 2.81 (2.21 – 3.81)<br>1.6 – 2.5 mg/L | frequency differences between urinary fluoride levels and IQ scores, and TSH and DA levels |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:**<br><br>Boys: 248 (49.8%)<br><br>**Exclusions:**<br><br>• Had incomplete information<br>• Insufficient samples of blood<br><br>**Source of funding / support:**<br><br>• National Nature Science Foundation of China<br>• Tianjin Health Inspection Fund<br><br>**Author declaration of interest:** | | | • 2.82 (2.01 – 3.82)<br>≥ 2.5 mg/L<br>• 3.29 (2.30 – 4.48)<br>p-value<br>• 0.287<br><br>Median (q1-q3) DA in ng/L by urinary fluoride levels<br>< 1.6 mg/L<br>• 5.62 (3.08 – 12.15)<br>1.6 – 2.5 mg/L<br>• 5.77 (3.01 – 12.59)<br>≥ 2.5 mg/L<br>• 7.24 (2.16 – 15.23)<br>p-value<br>0.925 | |

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| No COI | | | | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified from the same population and recruited within the same time frame. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable | | | | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants such as insufficient blood samples or incomplete data | | | | | |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Exposure was measured in urine using fluoride ion selective electrode method (Chinese standard WS/T 89-2015). | | | | | |
| | Can we be confident in the outcome assessment? | + | IQ measured using Combined Raven's Test (CRT). Unclear blinding | ++ | TSH measured in serum using electrochemical luminescence method | ++ | DA measured in plasma using ELISA and DA kit | |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, all primary outcomes (IQ, thyroid hormones and dopamine) discussed in methods were presented in results section with adequate level of detail for data extraction | | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Das 2020** [43]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study | **Exposures:**<br><br>Fluoride levels in<br><br>• Water wells<br>• Filtration plants<br>• Commercial brand water bottles | **Outcome(s):**<br><br>Dental Fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Assessments were completed by two | **Statistical analysis:**<br><br>NR<br><br>**Results:** | "The results revealed that fluoride levels varied between 0.03 and 3.8 ppm. People who drank well water |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br>Saudi Arabia<br><br>**Participants:**<br>Dental college patients (aged 9 to 50 years)<br><br>**Sampling time frame:**<br>July – December 2019<br><br>**Sample size:**<br>1,150<br><br>**Sex N:**<br>Men: 609 (53%) | **Method of exposure assessment:**<br>• Collected samples (N= 63) from 12 regions/cities and 9 water bottle brands<br><br>**Exposure level:**<br>Mean (SD) Fluoride levels in ppm by water source type<br>• Well Water<br>1.97 (0.20)<br>• Filtered Water<br>1.05 (0.69)<br>• Bottled Water<br>1.09 (0.10) | dentists and two dental assistants<br>• Severity was determined using Dean's index | Association between dental fluorosis and sources of drinking water<br><br><u>Well Water</u><br>• None: 163<br>• Questionable: 141<br>• Very Mild: 105<br>• Mild: 71<br>• Moderate: 12<br>• Severe: 3<br>• Total: 495<br><u>Filtered Water</u><br>• None: 414<br>• Questionable: 197<br>• Very Mild: 36<br>• Mild: 5<br>• Moderate: 3<br>• Severe: 0<br>• Total: 665<br><u>Total</u><br>• None: 577<br>• Questionable: 338<br>• Very Mild: 141 | displayed increased fluoride levels (>0.81 ppm). The prevalence of dental fluorosis was established to be 20.43% among the total number of examined patients. The findings of this study show very mild to moderate dental fluorosis prevail among the patients who consume well water in the Asir region." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:**<br>Patients without primary or permanent teeth fully erupted<br><br>**Source of funding / support:**<br>Deanship of Scientific Research<br><br>**Author declaration of interest:** No COI | | | • Mild: 76<br>• Moderate: 15<br>• Severe: 3<br>• Total: 1150<br>p-value<br>• <0.002 | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the ion chromatography system (ExStik® FL700 Fluoride Meter, USA). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by 2 dentists and 2 dental assistants, using Dean's fluorosis index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Fernandes 2020** [44]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>Brazil<br><br>**Participants:**<br><br>Children (6 to 12 years of age) from rural public schools in São João do Rio do Peixe, Poço José | **Exposures:**<br><br>Fluoride level in<br><br>• Water samples<br><br>**Method of exposure assessment:**<br><br>"Combined ion-specific fluoride electrode … and a reference electrode … connected to an ion analyser 710 A" (p. 476)<br><br>**Exposure level:**<br><br>Level of residual fluoride in water (ppm): | **Outcome(s):**<br><br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Single examiner with notetaker determined dental fluorosis using the Thysltrup and Fejerskov criteria | **Statistical analysis:**<br><br>NR<br><br>**Results:**<br><br>N (%) dental fluorosis absent<br><br>• ≤0.7 ppm F: 306 (63.1)<br>• >0.7 ppm F: 69 (55.2)<br><br>N (%) dental fluorosis present<br><br>• ≤0.7 ppm F: 179 (36.9%)<br>• >0.7 ppm F: 56 (44.8%) | "The prevalence of dental fluorosis in group II [>0.7 ppm F] was higher (44.8%), but it was not significantly different from group I [<0.7 ppm F] (36.9%)." (p. 477) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| de Moura, Marizópolis, and Uiraúna<br><br>**Sampling time frame:**<br><br>NR<br><br>**Sample size:**<br><br>610<br><br>**Sex N (%):**<br><br>Men: 329 (53.9%)<br><br>**Exclusions:**<br><br>• Use fixed orthodontic appliance<br>• Have reading difficulties | Range: 0.06 – 1.98 | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Have tooth malformations<br><br>**Source of funding / support:**<br>NR<br><br>**Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A Not applicable |
| | Was allocation to study groups adequately concealed? | N/A Not applicable |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (using fixed orthodontic appliance, have reading difficulties, or have tooth malformations) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the combined ion specific fluoride electrode (ORION—9409BN) and a reference electrode (900200) connected to an ion analyser 710 A (ORION). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by a single examiner with notetaker using the Thysltrup and |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | Fejerskov criteria. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Godebo 2020 [45]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study<br><br>**Study design:** | **Exposures**<br>Fluoride levels in<br>• Drinking water<br>• Urine | **Outcome:** Skeletal fluorosis | **Statistical analysis:**<br>• Bivariate and multivariable linear regression analyses<br>• adjusted for age, sex, BMI, smoking, current tooth paste use | • Negative associations between F- exposure and bone quality at all three bone sites<br>• Fluoride-induced deterioration of bone |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional<br><br>**Country:** Ethiopia<br><br>**Participants:** Adolescents and adult farmers living in the MER rural area<br><br>**Sampling time frame:** 2018-2019<br><br>**Study population:** 341<br><br>**Sex:** (men): 55.1% | **Exposure assessment:** 24-hour urinary F- content was determined using the ion selective electrode and the hexamethyldisiloxane (HMDS)-facilitated diffusion method (Rango et al. 2017).<br><br>Water F- concentrations: Mean (SD)<br><br>• *Water intake (liter/day): 1.3 ± 0.63*<br>• *Fl in groundwater (mg/L): 6.8 ±4.30* | **Method of outcome ascertainment:**<br>• Bone scan in multiple skeletal sites, using a novel mobile non-ionizing ultrasound device. Results were examined using the same assessment criteria<br>• X-ray validation for a subset of participation, where radiographs were analyzed by a radiologist/co-author with a specialization in skeletal fluorosis | **Results:**<br>• 1 mg/L increase in F- in drinking water was related to reduction of 15.8 m/s (95% CI: −21.3 to −10.3) of adult tibial SOS.<br>• 1 mg/L increase in 24-h urinary F- (range: 0.04–39.5 mg/L) was linked to a reduction of 8.4 m/s (95% CI: −12.7, −4.12) of adult tibial SOS.<br>• Adolescents: weaker and non-significant inverse associations between F- exposure and SOS<br>Age, gender, and BMI were more significant predictors than in adults | quality in humans, likely reflecting a combination of factors related to SOS: net bone loss, abnormal mineralization and collagen formation, or altered microarchitecture. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:** individuals who were judged as incapable of undergoing detailed health examinations.<br><br>**Source of funding/ support:** National Institute of Environmental Health Sciences<br><br>**Author declaration of interest:** Not reported | • *Fl intake (mg/day): 9.13 ± 7.30*<br><br>Urinary F- concentrations: Mean (SD)<br>*F- in 24-h urine (mg/L):*<br>8.2 ± 7.6<br><br>*F- excretion (mg):*<br>5.01 ± 4.5 | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were enrolled during 2 sampling periods (between 2018 and 2019), from 25 rural communities in the Main Ethiopian Rift (MER), each of which were primarily dependent on a single groundwater well. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes (age, sex, BMI, smoking, current toothpaste use) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as there were few eligible participants who got excluded based on a judgment |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | that they would be incapable of undergoing detailed health examinations. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, 24-hour urinary F- content was determined for all groups, within the same time-frame, and using the same tool: ion selective electrode and the hexamethyldisiloxane (HMDS)-facilitated diffusion method |
| | Can we be confident in the outcome assessment? | ++ | Yes, all participants underwent the same bone scan on the same 3 skeletal sites for adults, and 2 sites for children, using a standard "novel" mobile non-ionizing ultrasound device. Results were examined using the same. Validation using X-ray radiographs was completed for a subset of participants by a radiologist/co-author with a specialization in skeletal fluorosis |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Kim 2020** [46]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Case-control<br><br>**Country:** | **Exposures:**<br>Fluoride levels in<br>• Water<br><br>**Method of exposure assessment:**<br>NR | **Outcome(s):**<br>Osteosarcoma (bone cancer)<br><br>**Method of outcome ascertainment:**<br>• Phase 1: histological confirmation of diagnosis followed by phone interviews | **Statistical analysis:**<br>• Conditional logistic regression to assess the association of community water fluoridation with osteosarcoma.<br><br>**Results:** | "Findings from this study demonstrated that community water fluoridation is not associated with an increased risk for osteosarcoma." |

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| USA<br><br>**Participants:**<br><br>Phase 1<br><br>• Cases: all patients younger than 40 years old, who were diagnosed with osteosarcoma<br>• Controls: patients with other bone tumors or non-neoplastic conditions, identified during the same periods, and from the same orthopedic surgery department as cases.<br>• Controls were matched to cases on sex, age ±5 years, and distance from the hospital<br><br>**Sampling time frame:** | **Exposure level:**<br><br>Lived in a fluoridated area (0.7 ppm)<br><br>• No<br>○ Cases: 58 (24.6%)<br>○ Controls: 81 (19.8%)<br>○ *Reference*<br><br>• Yes<br>○ Cases: 178 (75.4%)<br>○ Controls: 328 (80.2%)<br><br>*OR: 0.76, 95% CI: (0.52 to 1.11), p-value: 0.156* | • Phase 2: pathology reports | • A modestly significant interaction existed between fluoridation living status and bottled water use (P = 0.047).<br>• Risk of osteosarcoma (adjusted):<br>○ For ever having lived in a fluoridated area for nonbottled water drinkers: [OR= 0.51 (95% CI: 0.31 - 0.84) P = 0.008)].<br>○ For bottled water drinkers: [OR=1.86 (95% CI: 0.54 - 6.41; P = 0.326). | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Phase 1: 1989–1993<br>• Phase 2: 1994–2000<br><br>**Sample size:**<br><br>• Phase 1: cases (209), controls (440)<br>• Phase 2: cases (108), controls (296)<br><br>**Sex (N):**<br><br>Phase 1 & 2 combined:<br><br>• Cases: men: 142 (60.2%)<br>• Controls: men 248 (60.6%)<br><br>**Exclusions:**<br><br>Phase 1 | | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Patients older than 40 years of age at diagnosis<br>• Prior radiotherapy<br>• Renal dialysis<br>Phase 2<br>• Radiotherapy<br>• Renal dialysis<br>• Foreign nationals who were in the United States solely for treatment<br>**Source of funding / support:**<br>• Statistical analysis: CDI Research, Inc.<br>• Phase 1: the National Institute of Environmental Health Sciences (NIH).<br>• Data collection: the New England Research Institute. | | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Phase 2 was funded by the National Cancer Institute (NIH) and the National Institute of Dental and Craniofacial Research (NIH).<br><br>**Author declaration of interest:**<br><br>Declaration of interest provided | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Cases and controls were recruited from the same population, within the same time frame timeframe, and with the same eligibility criteria other than by outcome of interest |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, race, ethnicity, income, ever lived in urban residence, distance from hospital, and ever drank bottled water (included only when bottled water * fluoridation exposure interaction was not significant), family income (via zip code and Census data) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (age >40, radiotherapy, renal dialysis, missing residential history, non matching cases or controls) |
| **Detection** | Can we be confident in the exposure characterization? | + | Yes, fluoride exposure levels were obtained from state dental directors, state level administrators and from the 1992 CDC Fluoridation Census if needed. |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome was assessed in cases and controls using medical records and histopathology reports. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome discussed in methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Krishna 2020** [47]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Case-control study<br><br>**Country:**<br><br>India<br><br>**Participants:**<br><br>Patients (45 – 75 years of age) from RL Jalappa Hospital and Research Center | **Exposures:**<br><br>Fluoride levels in<br><br>• Serum<br><br>**Method of exposure assessment:**<br><br>ISE Thermo Scientific Orion-5 Instrument<br><br>**Exposure level:**<br><br>Mean (SD) levels of fluoride in ppm by study groups<br><br>Controls<br><br>• 0.0949 (0.12)<br><br>T2DM without CKD | **Outcome(s):**<br><br>Diabetes Mellitus and Diabetic nephropathy using serum renal parameters<br><br>**Method of outcome ascertainment:**<br><br>"…Vitros 5.1 FS dry chemistry auto analyzer from Ortho Clinical Diagnostics (OCD) United States, based on the principle of "reflectance photometry". | **Statistical analysis:**<br><br>• Analysis conducted using one way Analysis of Variance test<br>• Statistical significance at $p<0.05$<br><br>**Results:**<br><br>Pearson correlation between serum fluoride and parameters (N = 30).<br><br>Fasting Blood Sugar<br><br>• 0.28<br><br>Postprandial Blood Sugar<br><br>• 0.44*<br><br>Urea<br><br>• 0.107<br><br>Serum Creatinine | • "Our results showed that Fasting, post prandial blood glucose values and serum Fluoride were significantly higher in T2DM without CKD group as compared to the controls and T2DM with CKD." (p. 571)<br>• "This study also supports the hypothesis of increase serum Fluoride increases DM and DN which is evident from the results." (p. 575) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br>July 2019 – September 2019<br><br>**Sample size:**<br>90<br><br>**Sex:**<br>NR<br><br>**Exclusions:**<br>• Non Kolar resident, with diabetes mellitus (DM), and no fluoride exposure<br>• Use of drugs<br>• Use of other factors that can result in diabetes or diabetic nephropathy | • 0.6318 (0.59)<br>T2DM with CKD<br>• 0.5128 (0.30)<br>p-value<br>0.001 | | • 0.08<br>Albumin<br>• 0.102<br>Sodium<br>• 0.005<br>Potassium<br>• 0.101 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Going through dialysis<br>• Has acute kidney injury<br>• Has hepatobiliary disorder that result in proteinuria or albuminuria<br>• Has gestational DM, type 1 DM, or monogenic diabetic syndrome<br><br>**Source of funding / support:**<br><br>NR<br><br>**Author declaration of interest:**<br><br>NR | | | | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified from the same population and recruited within the same time frame. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Yes, it accounted for some confounders as age and sex |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study provided reasons for exclusion of participants (non-residents, with diabetes mellitus (DM), and no fluoride exposure, use of drugs, use of other factors that can result in diabetes or diabetic nephropathy, dialysis, acute kidney injury, |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | hepatobiliary disorder resulting in proteinuria or albuminuria, gestational DM, DM type I, or monogenic diabetic syndrome) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride in serum was measured in serum using the ISE Thermo Scientific Orion-5 Instrument |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (DM serum/renal parameters) was measured using Vitros 5.1 FS dry chemistry auto analyzer from Ortho Clinical Diagnostics (OCD) United States, based on the principle of reflectance photometry |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Lee 2020** [48]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Ecological study<br><br>**Country:**<br>South Korea<br><br>**Participants:**<br>All residents in the Cheongju region | **Exposures:**<br>Fluoride levels in<br>• Water<br><br>**Method of exposure assessment:**<br>Data from the Korean Microdata Integrated Service (MIDS) of Statistics Korea.<br><br>**Exposure level:**<br>NR | **Outcome(s):**<br>• Hip fracture<br>• Osteoporosis<br>• Bone cancer<br><br>**Method of outcome ascertainment:**<br>Data from the National Health Insurance Service (NHIS) for select ICD-10 codes. | **Statistical analysis:**<br>• Standardized incidence ratios to estimate the disease risk.<br>• Hierarchical Bayesian Poisson spatio-temporal regression model to investigate the association between select bone diseases and CWF considering space and time interaction<br><br>**Results:**<br>• The posterior relative risks (RR):<br>○ Hip fracture:<br>RR: 0.95, 95% CI: 0.87- 1.05<br>○ Os≥≥teoporosis | "These findings suggest that CWF is not associated with adverse health risks related to bone diseases." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br>1 January 2004 - 31 December 2013<br><br>**Sample size:**<br>• Fluoridated areas: 4,406,021<br>• Non-fluoridated areas: 2,270,959<br><br>**Sex (N):**<br>• Fluoridated areas: Men: 2,200,104 (49.9%)<br>• Non-fluoridated areas: Men: 1,126,495 (49.6%) | | | RR: 0.94, 95% CI: 0.87-1.02<br>○ Bone cancer RR: 1.20, 95% CI: 0.89-1.61 (a little high due to smaller sample size compared to the other bone diseases)<br><br>The RR of the selected bone diseases increased over time but did not increase in the CWF area compared to non-CWF areas. | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:**<br><br>Reported no exclusions due to use of customized data from the NHIS<br><br>**Source of funding / support:**<br><br>Division of Oral Health Policy, Ministry of Health and Welfare, Republic of Korea<br><br>**Author declaration of interest:**<br><br>No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified using the same method of ascertainment, recruited within the same time frame, and using the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Study accounted only for age and sex |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study reported no missing information on any of the study participants due to extraction of customized data from the Korean NHIS. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from the Microdata Integrated Service (MIDS) of Statistics Korea. |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome was assessed using the respective ICD-10 codes from the National Health Insurance Service (NHIS) records. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome discussed in methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Nanayakkara 2020** [49]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Sri Lanka<br><br>**Participants:**<br><br>Men with chronic kidney disease of uncertain aetiology (CKDu) and healthy controls | **Exposures:**<br><br><u>Fluoride levels in</u><br><br>• Serum<br>• Water<br><br>**Method of exposure assessment:**<br><br>• Drinking water samples from Girandurukotte and Medawachchiya<br>• Blood samples from males with CKDu and healthy controls<br>• Samples analyzed using fluoride ion-selective electrode<br><br>**Exposure level:** | **Outcome(s):**<br><br>CKDu<br><br>**Method of outcome ascertainment:**<br><br>• Diagnosed CKDu ("biopsy proven renal tubulointerstitial disease, uncontrolled hypertension or diabetes at the time of initial diagnosis, negative immunofluorescence for IgG, IgM, IgA, and C3, serum creatinine >1.2 mg/dL and/or A1M > 15.5 mg/L, HbA1C<6.5%")<br>• Healthy controls ("no history of hypertension, diabetes | **Statistical analysis:**<br><br>• Analysis conducted using the analysis of variance (ANOVA) test<br>• Statistical significance at $p \leq 0.05$<br><br>**Results:**<br><br>Mean serum fluoride level (SD) by CKDu stage<br><br><u>Stage 0 (N = 276)</u><br><br>• 35.5 µg/L (16.3)<br><u>Stage 1 (N = 10)</u><br><br>• 38.1 µg/L (18.1)<br><u>Stage 2 (N = 60)</u><br><br>• 53.9 µg/L (34.2)* | • "CKDu patients showed significantly higher serum fluoride concentrations than the healthy controls."<br>• "The estimated glomerular filtration level was inversely proportional to the serum fluoride concentration, indicating the accumulation of fluoride in the body with the progression of CKDu, which can further aggravate renal tissue damage." (p. 4) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br>NR<br><br>**Sample size (N):**<br>• Men with CKDu = 311<br>• Healthy Controls = 276<br><br>**Sex:**<br>NR<br><br>**Exclusions:**<br>NR<br><br>**Source of funding / support:** | *Mean (SD) levels of fluoride in drinking water*<br>• 0.68 mg/L (0.48)<br><br>*Mean (SD) levels of fluoride in serum by stages of CKD*<br>Stage 0 (N = 276)<br>• 35.5 μg/L (16.3)<br>Stage 1 (N = 10)<br>• 38.1 (18.1)<br>Stage 2 (N = 60)<br>• 53.9 (34.2) | or renal impairment, blood pressure not more than 140/90 mmHg, no proteinuria or glycosuria based on the dipstick urine test, HbA1C<6.5%, serum creatinine <1.2 mg/dL and/ or A1M < 15.5 mg/L") | Stage 3 (N = 160)<br>• 82.8 μg/L (41.9)*<br>Stage 4 (N = 72)<br>• 123.4 μg/L (59.9)*<br>Stage 5 (N = 9)<br>• 123.9 μg/L (52.6)*<br><br>* p<0.05 compared to controls | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Special Coordination Funds for Promoting Science and Technology from the Ministry of Education, Culture, Sports, Science and Technology<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Exposure measured in water and serum using the fluoride ion-selective electrode method |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (CKDu) was assessed using biopsy proven renal tubulointerstitial disease, uncontrolled hypertension or diabetes at the time of initial |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | diagnosis, negative immunofluorescence for IgG, IgM, IgA, and C3, serum creatinine >1.2 mg/dL and/or A1M > 15.5 mg/L, HbA1C<6.5% |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Russ 2020** [50]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:** | **Exposures:**<br><br>Aluminum and fluoride levels in drinking water | **Outcome:** Dementia<br><br>**Method of outcome ascertainment:** | **Statistical analysis:**<br><br>• Cox proportional hazards models for the association between aluminium and fluoride levels in drinking water | • "Higher levels of aluminium and fluoride were related to dementia risk in a population of men and women who |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cohort study<br><br>**Country:** Scotland<br><br>**Participants:** all people born in 1921 and at school in Scotland in June 1932 who took part in a comprehensive national intelligence test at a mean age of 11 years (Scottish Mental Survey 1932)<br><br>**Sampling time frame:**<br><br>2005-2014 | **Method of exposure assessment:**<br><br>Data from the Drinking Water Quality Regulator for Scotland (DWQR)<br><br>**Fluoride in drinking water:**<br><br>• Mean: 53.4 μg/L ±16.0<br>• Range: 23.8–181.1 | Any mention of *<u>ICD-9 codes</u>* 290.0–290.4, 290.8, 290.9, 291.1, 291.2, 294.1, 294.2, 294.8, 294.9, and 331.0–331.912 and *<u>ICD-10 codes:</u>* F00-F05.1, F09, G30, and G3113 recorded on electronic medical records or death certificates after 2004, or from primary care records, specifically the Greater Glasgow & Clyde Nursing Homes Medical Practice, which exclusively treated | with dementia in men and women separately<br>• Age in years over the age of 84 years was the timescale<br>• All models were additionally adjusted for IQ at age 11 years<br>• Sensitivity analysis was conducted, adjusting for SIMD rank.<br>• Additional model for the interaction between aluminium and fluoride.<br><br>**Results:**<br><br><u>Out of an analytic sample of 2728 men and 4262 women alive in 2005:</u> | consumed relatively low drinking-water levels of both."<br>• No statistical interaction between aluminium and fluoride levels in relation to dementia.<br><br>• A dose-response pattern was observed between mean fluoride levels and dementia in women [HR: 1.34 (95% CI: 1.28–1.41, P <0.001)] and men [HR: 1.30 (95% CI: 1.22–1.39), P <0.001], with dementia risk more than doubled in the |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size (N):**<br>Initial: 37,597<br>Analysis: 6,980<br><br>**Sex: N (%)**<br>Men: Initial: 19,272 (51%)<br>Analysis: 2,728 (39%)<br><br>**Exclusions:**<br>Participants missing residential location, died before the monitoring period began in 2005, or | | residents of nursing homes | • 622 men and 1350 women developed dementia.<br>• All participants were approximately 84 years old at start of the exposure period<br>• Follow-up duration:<br>○ *Mean: 2.7 years*<br>○ *SD: 2.1 years*<br>○ *Range: 0–7 years*<br>• Fluoride<br>○ Mean: 53.4 μg/L<br>○ *SD: 16.0*<br>○ *Range: 23.8–181.1* | highest quartile compared with the lowest. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| missing childhood IQ test results<br><br>**Source of funding/ support:**<br>Alzheimer Scotland through the Marjorie MacBeath bequest<br><br>**Author declaration of interest:** None | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, using the same inclusion/exclusion criteria, and using the same methods for ascertainment of exposure and outcome, identified participants included all people born in 1921 and at school in Scotland in June 1932 who took part in a comprehensive national intelligence test at a mean age of 11 years (Scottish Mental Survey 1932). |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Yes, Cox proportional hazards models was used to assess the association between fluoride (and aluminum) levels in drinking water with dementia in men and women separately, adjusting for childhood IQ and SIMD. Given the narrow age cohort (all born in 1921) reflected a homogenous sample with no major factors to confound the findings. |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | | | No information could be identified regarding participants' exposure to drinking water before 2005, i.e., for the first 84 years of their lives. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (missing residential location, died before the monitoring period began in 2005, or missing childhood IQ test results), which were not related to the outcome |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, data on levels of fluoride exposure were consistently drawn within the same timeframe, from the same source: Drinking Water Quality Regulator for Scotland (DWQR).<br>Sampling sites were identified by longitude and latitude and were widely distributed across |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | | | Scotland, particularly where the population is more concentrated |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was determined using relevant ICD9/10 codes for dementia, as recorded in on electronic medical records or death certificates after 2004, or from primary care records, specifically the Greater Glasgow & Clyde Nursing Homes Medical Practice, which exclusively treated residents of nursing homes |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome (dementia) discussed in methods were presented in results section with adequate level of detail |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Stangvaltaite-Mouhat 2020 [51]**

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:** cross-sectional (part of the Lithuanian National Oral Health Survey)<br><br>**Country:** Lithuania<br><br>**Participants:** Adults between 35 and 74 years old<br><br>**Sampling time frame:** NR | **Exposures:**<br><br>Fluoride levels in drinking water<br><br>**Method of exposure assessment:**<br><br>Fluoride levels in drinking water were provided by the water suppliers.<br><br>**Exposure level:**<br><br>• ≤ 1 ppm<br>• > 1 ppm | **Outcome(s):**<br><br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Assessments were conducted by one trained and calibrated examiner, assisted by a dental assistant.<br>• DF was assessed using the WHO index [World Health Organization, 2013] | **Statistical analysis:**<br><br>• Prevalence for each age group was calculated using descriptive statistics (chi-square test, likelihood ratio, and the independent-sample t-test).<br>• Analytical methods for DF were not reported<br><br>**Results:**<br><br>**Dental fluorosis prevalence by age group and gender**<br><br><u>35–44 years</u><br><br>*Males*<br><br>• Yes: 5 (4%)<br>• No: 125 (96%) | "Signs of fluorosis were detected in 2% of participants (N=21) and the presence of fluorosis did not associate significantly with higher levels of fluoride in the drinking water (data not shown)." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:** 1,397<br><br>**Sex:** Men 462 (33.1%)<br><br>**Exclusions:** NR<br><br>**Source of funding / support:**<br><br>The Borrow Foundation<br><br>**Author declaration of interest:** No COI | | | *Females*<br><br>• Yes: 8 (4%)<br>• No: 215 (96%)<br><br>45–54 years<br><br>*Males*<br><br>• Yes: 2 (2%)<br>• No: 102 (98%)<br><br>*Females*<br><br>• Yes: 3 (1%)<br>• No: 204 (99%)<br><br>55–64 years<br><br>*Males*<br><br>• Yes: 1 (1%)<br>• No: 111 (99%)<br><br>*Females*<br><br>• Yes: 0 (0%)<br>• No: 248 (100%)<br><br>65-74 years | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | *Males*<br><br>• Yes: 2 (2%)<br>• No: 114 (98%)<br>*Females*<br><br>• Yes: 0 (0%)<br>• No: 253 (100%)<br><br><br>**Dental fluorosis prevalence by water fluoride level**<br><br>***≤ 1 ppm***<br><br><u>35–44 years</u><br><br>• Males: 121 (93%)<br>• Females: 198 (88%)<br><u>45–54 years</u><br><br>• Males: 95 (91%)<br>• Females: 181 (87%)<br><u>55–64 years</u><br><br>• Males: 100 (89%) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Females: 201 (80%)<br>65-74 years<br>• Males: 96 (83%)<br>• Females: 204 (80%)<br>***>1ppm***<br>35–44 years<br>• Males: 9 (7%)<br>• Females: 26 (12%)<br>45–54 years<br>• Males: 9 (9%)<br>• Females: 26 (13%)<br>55–64 years<br>• Males: 12 (11%)<br>• Females: 49 (20%)<br>65-74 years<br>• Males: 20 (17%)<br>• Females: 50 (20%) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from public water suppliers |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by one trained and calibrated examiner, and a dental assistant, using the WHO index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Sun 2020** [52]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Cross-sectional<br><br>**Country:**<br>China<br><br>**Participants:**<br>Female farmers (20 – 60 years of age) from 6 villages (3 endemic fluorosis villages with fluoride levels > 1.0 mg/L; 3 control villages | **Exposures:**<br>Fluoride levels in<br>• Urine<br><br>**Method of exposure assessment:**<br>Fluoride ion-selective electrode<br><br>**Exposure level:**<br>NR | **Outcome(s):**<br>• Reduction of bone mineral density (BMD) via CALCA gene methylation<br><br>**Method of outcome ascertainment:**<br>• BMD: Standalone ultrasound bone densitometer<br>• CALCA methylation: Quantitative methylation-specific polymerases chain reaction | **Statistical analysis:**<br>• Statistical significance at $p<0.05$<br>• Associations of fluoride with CALCA exon 1 methylation levels and T-scores stratified by age groups were adjusted for age, menopause, BMI, high-density lipoprotein-cholesterol (HDL-C) and alkaline phosphatase (ALP)<br><br>**Results:**<br>Adjusted association of fluoride with CALCA exon 1 methylation levels<br>• $r = 0.022$<br>• $p = 0.576$ | "…decreased BMD in women may be associated with exposure to excessive fluoride in an age-specific manner, which may be modified by methylation of CALCA exon 1." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| with fluoride levels < 1.0 mg/L) in Tongxu County<br><br>**Sampling time frame:**<br><br>NR<br><br>**Sample size:**<br><br>722<br><br>**Sex (%):**<br><br>Women: 100%<br><br>**Exclusions:**<br><br>• Had "history of chronic bone disease, bone fracture, cognitive impairment, chronic kidney disease" | | | Adjusted association (β; 95% CI) of fluoride (mg/L) with CALCA exon 1 methylation levels by age groups<br><br>20 – 60 yrs (N = 722)<br><br>• 0.270 (-0.621, 1.162)<br>20 – 39 yrs (N = 135)<br><br>• 1.656 (-1.464, 4.776)<br>40 – 44 yrs (N = 70)<br><br>• 4.953 (1.162, 8.743)<br>45 – 49 yrs (N = 139)<br><br>• -0.152 (-2.673, 2.369)<br>50 – 54 yrs (N = 220)<br><br>• 0.405 (-0.797, 1.607)<br>55 – 60 yrs (N = 158)<br><br>• -1.643 (-3.657, 0.370) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Were using bisphosphonates<br>• Had incomplete data<br><br>**Source of funding / support:**<br><br>• National Natural Science Foundation of China<br>• Scientific and Technological Project of Henan Province<br><br>**Author declaration of interest:**<br><br>No COI | | | Correlation between fluoride and T-score<br><br>• r = 0.019<br>• p = 0.611<br><br>Adjusted association (β; 95% CI) of fluoride (mg/L) with T-score by age groups<br><br>20 – 60 yrs (N = 722)<br><br>• 0.010 (-0.032, 0.051)<br>20 – 39 yrs (N = 135)<br><br>• 0.001 (-0.139, 0.139)<br>40 – 44 yrs (N = 70)<br><br>• 0.106 (-0.021, 0.233)<br>45 – 49 yrs (N = 139)<br><br>• 0.095 (-0.022, 0.212) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 50 – 54 yrs (N = 220)<br>• -0.063 (-0.129, -0.002)<br>55 – 60 yrs (N = 158)<br>• 0.035 (-0.044, 0.114)<br><br>Interaction between fluoride and CALCA exon 1 methylation on BMD was assessed<br>• "…found evidence of a significant association, as manifested by increased BMD in women aged 45-49 years induced by the interactive effect of the highest methylation of CALCA exon 1 (tertile 3) and fluoride exposure (β = 5.338, P = 0.016)" | |

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, menopause, BMI, high-density lipoprotein-cholesterol (HDL-C) and alkaline phosphatase (ALP) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (history of chronic bone disease, bone fracture, cognitive impairment, chronic kidney disease, use of bisphosphonates, or incomplete data) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, the urinary levels of fluoride was measured by a fluoride ion-selective |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome BMD was assessed using a standalone ultrasound bone densitometer. CALCA methylation was assessed using quantitative methylation-specific polymerases chain reaction method. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome (BMD reduction) discussed in methods were presented in results section with adequate level of detail |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were | ++ | None identified |

| Risk of bias assessment | | |
|---|---|---|
| | appropriate and researchers adhered to the study protocol)? | |

**Till 2020** [53]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study<br><br>**Study design:** Cohort study<br><br>**Country:** Canada<br><br>**Participants:** English-/French-speaking women, >17 years old, and less than 14 weeks gestation were recruited | **Exposures:** Fluoride levels in<br>• Drinking water<br>• Urine samples (maternal)<br><br>**Method of exposure assessment:**<br>• Water fluoride concentrations recorded in municipal water reports.<br>• Maternal urinary fluoride (MUF) adjusted for specific gravity as a proxy of fetal fluoride exposure. | **Outcomes:** Intellectual function<br><br>**Method of outcome ascertainment:**<br>• IQ scores were measured by the Wechsler Primary and Preschool Scale of Intelligence-III at 3–4 years using United States population-based normative data (mean=100, SD=15).<br><br>• Outcomes included Full Scale IQ, Verbal | **Statistical analysis:**<br>• Linear regression for the association between fluoride and IQ scores<br>• Impact of feeding status (breast-fed versus formula-fed) and fetal fluoride exposure on the association<br>• Adjusted for child's sex and age at testing, maternal education, maternal race, second-hand smoke in the home, and quality of the child's home environment<br><br>**Results:** | "Exposure to increasing levels of fluoride in tap water was associated with diminished non-verbal intellectual abilities; the effect was more pronounced among formula-fed children. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| from prenatal clinics in 10 North American cities (Maternal-Infant Research on Environmental Chemicals program)<br><br>**Sampling time frame:** 2008-2011<br><br>**Sample size (N):** 398 mother-child pairs (67.3% of those who completed testing) reported drinking tap water, had water fluoride data and complete covariate data (BF: n=200; FF: n=198) | **Water Fluoride concentration (mg/L)**<br>*Breastfed≥6 mo.*<br>• Fluoridated: 0.58 (0.08)<br>• Non- Fluoridated: 0.13 (0.06)<br><br>*Formula-fed*<br>• Fluoridated: 0.59 (0.07)<br>• Non- Fluoridated: 0.13 (0.05)<br><br>P-value: 0.18<br><br>**Infant fluoride intake (mg/day)**<br>*Breastfed≥6 mo.*<br>• Fluoridated: | IQ, and Performance IQ (PIQ) | • Thirty-eight percent of mother-child dyads lived in fluoridated communities.<br><br>• An increase of 0.5 mg/L in water fluoride concentration *(almost equal to the difference between fluoridated and non-fluoridated regions)* corresponded to reduction in performance IQ:<br>○ *Formula-fed:* *9.3-point (95% CI: −13.77, −4.76)*<br>○ *Breastfed:* *6.2-point (95% CI: −10.45, −1.94).*<br><br>• Association remained significant upon controlling for fetal fluoride exposure | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:**<br>Children: girls<br>*Breastfed, fl: 51%*<br>*Breastfed, non-fl: 53%*<br>*Formula, fl: 54%*<br>*Formula, non-fl: 47%*<br><br>**Exclusions:**<br>Participants with known fetal abnormality, had any medical complications, or known illicit drug use during pregnancy.<br><br>**Source of funding/ support:**<br>• National Institute of Environmental Health Science (NIEHS)<br>• Health Canada | 0.12 (0.07)<br>• Non- Fluoridated: 0.02 (0.02)<br><br>*Formula-fed*<br>• Non- Fluoridated: 0.34 (0.12)<br>• Non- Fluoridated: 0.08 (0.04)<br><br>P-value: <.001 | | ○ *Formula-fed:* *(B=−7.93, 95% CI: −12.84, −3.01)*<br><br>○ *Breastfed:* *(B=−6.30, 95% CI: −10.92, −1.68)* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Ontario Ministry of the Environment,<br>• CIHR<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, mothers were selected using the same criteria, during the same timeframe, from the same cities, with similar race, mean age at delivery, and employment. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, analysis was adjusted for child's sex and age at testing, maternal education, maternal race, second-hand smoke in the home, and quality of the child's home environment |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Of all children who completed IQ testing, 398 pairs (67.3%) reported drinking tap water, had water fluoride data and complete covariate data (breastfed=200; formula-fed: n=198)<br>Characteristics of women included in the analysis (398) were not substantially different from the original cohort (N=1945) or the subset without complete water fluoride and covariate data (n=203) |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | + | Yes, data on levels of fluoride exposure were consistently drawn within the same timeframe, from the same source: municipal water reports.<br>Maternal urinary fluoride (MUF) adjusted for specific gravity (non-validated) was used as a proxy of fetal fluoride exposure |
| | Can we be confident in the outcome assessment? | ++ | Yes, IQ scores were measured by the Wechsler Primary and Preschool Scale of Intelligence-III at 3–4 years using United States population-based normative data (mean=100, SD=15). |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome discussed in methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | + | Possibility of recall or response bias of mothers completing the questionnaire |

**Wang 2020** [54]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Cross-sectional<br><br>**Country:**<br>China<br><br>**Participants:**<br>Resident children, aged 7–13 years, randomly selected from endemic and non-endemic | **Exposures:**<br>Fluoride levels in<br>• Drinking water<br>• Urine samples<br><br>**Method of exposure assessment:**<br>• Water samples were collected randomly from the public water supplies in each village<br>• Urine samples for every child were collected in the early morning before breakfast.<br>• Fluoride levels in water and urine were measured using an ion | **Outcomes:**<br>• Thyroid hormone dysfunction (TT3, TT4, FT3, FT4 and TSH levels in serum)<br><br>• Intelligence (IQ)<br><br>**Method of outcome ascertainment:**<br>• Chemiluminescent microparticle immunoassay on the ARCHITECT i4000SR was employed to quantify thyroid hormone levels in serum. | **Statistical analysis:**<br>• Multi-variable linear and logistical regression models for the associations among fluoride exposure, thyroid function and IQ scores<br>• Sensitivity analyses were conducted by modifying covariates adjusted in multivariable models: age, sex, BMI, maternal education, paternal education, household income, low birth weight<br><br>**Results:**<br>(Mean ± SD) | "low-moderate fluoride exposure is associated with alterations in childhood thyroid function that may modify the association between fluoride and intelligence" |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| fluorosis areas in Tianjin, China.<br><br>**Sampling time frame:**<br>2015<br><br>**Sample size (N):**<br>571<br><br>**Sex:**<br>Boys: 292 (51.1%)<br><br>**Exclusions:**<br>• Not long- term residents of the area<br>• Had congenital or acquired diseases affecting intelligence,<br>• History of cerebral trauma and neurological disorders<br>• Positive screening test (e.g. hepatitis B, | analyzer EA940 with a fluoride ion selective electrode (Wu et al., 2015).<br><br>**Water fluoride level:**<br>Mean (mg/L): 1.39 ±1.01 | • A Combined Raven's Test for Rural China (CRT-RC2) was taken to evaluate the IQ of each child | <u>Fluoride</u><br>• Water fluoride (mg/L)<br>  ○ *1.39 ± 1.01*<br>• Urinary fluoride (mg/L)<br>  ○ *1.28 ± 1.30*<br><br><u>Thyroid hormones:</u><br>• TT3 (ng/mL):<br>  ○ *1.32 ± 0.19*<br>• FT3 (pg/mL):<br>  ○ *3.28 ± 0.32*<br>• TT4 (µg/dL):<br>  ○ *6.86 ± 1.16*<br>• FT4 (ng/dL):<br>  ○ *1.13 ± 0.12*<br>• TSH (uIU/mL):<br>  ○ *2.57 ± 1.29*<br><br>• Every 1 mg/L increment of water fluoride was associated with<br>  ○ *0.006 ng/mL increase in TT3*<br>  ○ *0.013 pg/mL increase in FT3* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Treponema palladium, Down's syndrome)<br>• Exposure to smoking and drinking during maternal pregnancy<br><br>**Source of funding/ support:**<br>• State Key Program of National Natural Science of China<br>• National Natural Science Foundation of China<br>• Fundamental Research Funds for the Central Universities<br><br>**Author declaration of interest:**<br>No COI | | | ○ *0.083 ng/mL decrease in TT4*<br>○ *0.01 ng/mL decrease in FT4*<br>○ *0.13 μIU/mL increase in TSH*<br><br>• Every 1 mg/L increment of urinary fluoride was associated with<br>○ *0.007 ng/mL increase in TT3*<br>○ *0.02 pg/mL increase in FT3*<br>○ *0.09 ng/mL decrease in TT4*<br>○ *0.009 ng/mL decrease in FT4*<br>○ *0.11 μIU/mL increase in TSH*<br><br>• Fluoride exposure was inversely related to IQ scores<br>○ *Water fluoride: B=−1.59 (95% CI: −2.61, −0.57)*<br>○ *Urinary fluoride:* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | *B=−1.21 (95% CI: −1.99, −0.44).*<br><br>• Higher TT3, FT3 were related to the increased odds of children having high normal intelligence<br>○ *TT3 OR=3.41 (95% CI: 1.04, 11.12)*<br>○ *FT3 OR=3.277 (95% CI: 1.62, 6.62)*<br><br>• A significant modification effect by TSH on the association between urinary fluoride and IQ scores, without mediation by thyroid hormones | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Outcome 1: Thyroid dysfunction*** | ***Outcome 2: IQ*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, children were selected using the same criteria, during the same timeframe, from villages that were similar in population and general demographics, and assessed for exposure and outcome using the same methods |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, the analysis was adjusted for age, sex, BMI, maternal education, paternal education, household income, low birth weight |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |

<table>
<tr><th colspan="6">Risk of bias assessment</th></tr>
<tr><td>Attrition</td><td>Were outcome data complete without attrition or exclusion from analysis?</td><td>++</td><td colspan="3">There was no loss of participants due to attrition</td></tr>
<tr><td rowspan="2">Detection</td><td>Can we be confident in the exposure characterization?</td><td>++</td><td colspan="3">Yes, fluoride levels in water and urine were within the same timeframe and using the same method: ion analyzer EA940 with a fluoride ion selective electrode (Shanghai constant magnetic electronic technology Co, Ltd, China), and in accordance with the national standardized method in China (Wu et al., 2015).</td></tr>
<tr><td>Can we be confident in the outcome assessment?</td><td>++</td><td>Yes, thyroid hormone levels in serum were assessed for all children using the same method: Chemiluminescent microparticle immunoassay on the ARCHITECT i4000SR</td><td>++</td><td>Yes, a Combined Raven's Test for Rural China (CRT-RC2) was taken to evaluate the IQ of each child</td></tr>
<tr><td>Selective reporting</td><td>Were all measured outcomes reported?</td><td>++</td><td colspan="3">Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction</td></tr>
</table>

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**An 2019** [55]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China (Henan Pr) | **Exposures:**<br><br><u>Fluoride levels in</u><br><br>• Community<br>• Urine<br><br>**Method of exposure assessment:** | **Outcomes:**<br><br>Levels of reproductive hormones (SHBG and ABP) in serum<br><br>**Method of outcome ascertainment:**<br><br>An enzyme-linked immunosorbent assay | **Statistical analysis:**<br><br>• Independent sample t-tests, one-way ANOVA and multivariate linear regression analyses<br>• A generalized linear model was used to calculate gene-environment and gene-gene effects.<br>• The genotypic distribution of ESRα among control subjects accorded with the | chronic fluoride exposure from drinking water is associated with alterations of serum SHBG and ABP concentrations in local male farmers<br><br>and that the effect of fluoride exposure on |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br>• 18-55 male farmers who were born or lived for at least 5 years before marriage in one of the 7 villages (Henan Province)<br>• Four villages with endemic fluorosis and three control villages, based on water fluoride concentration in relation to the standard of national drinking water quality (1.0 mg L−1 GB5749-2006).<br><br>**Sampling time frame:**<br>2011-2012 | a fluoride ion-selective electrode (Shanghai Exactitude, Shanghai, China) assay was used to measure urine fluoride levels. | (R&D systems, Minneapolis, USA) was used to measure serum concentrations of SHBG and ABP. | Hardy-Weinberg equilibrium (P=0.193, PvuII; P=0.050, XbaI; P=0.410, rs3798577).<br>• Analysis adjusted for age, diet, exercise habits, tobacco use, alcohol and tea consumption<br><br>**Results:**<br>Water fluoride (Mean ± SD)<br>• Group of villages with high exposure (HEG): *2.44±1.88 mg/L*<br>• Group of villages with low exposure (LEG): *0.37± 0.15 mg/L* | ABP levels vary depending on ESRα gene polymorphisms |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size (N):**<br>348<br><br>**Sex:**<br>Males (100%)<br><br>**Exclusions:**<br>Participants who resided in other places for at least 1 year, had a history of chronic bone disease, underwent bisphosphonate, hormonal or calcitonin therapy, or suffered from colds over the two | | | Urinary fluoride (Mean ± SD)<br>• Fluoride (mg/L)<br>○ *HEG 2.66 ± 1.03*<br>○ *LEG 0.95 ± 0.31*<br>*P-value: <0.001*<br><br>Reproductive hormones (Mean ± SD)<br>• ABP (nmol/L)<br>○ *HEG 19.86 ± 22.46*<br>○ *LEG 24.04 ± 26.94*<br>*P-value= 0.144*<br><br>• SHBG (nmol/L)<br>○ *HEG 30.07 ± 28.32*<br>○ *LEG 35.90 ± 28.58*<br>*P-value= 0.012* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| weeks prior to study initiation<br><br>**Source of funding/ support:**<br>• National Natural Science Foundation of China<br>• Henan Department of Science and Technology, China<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | • Yes, farmers were selected using the same inclusion/exclusion criteria, cluster sampling method, ascertainment methods, within the same timeframe from 7 villages in Henan Province, China.<br>• Participants were comparable between the high exposure group (4 villages with endemic fluorosis), and low exposure group (3 control villages), based on water fluoride concentration in relation to the standard of national drinking water quality (1.0 mg L−1 GB5749-2006).<br>• Overall participation rate was 96.94%. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | • Analyses were adjusted for age, urinary fluoride level, diet, exercise habits, tobacco use, alcohol and tea consumption |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | • Other indicators reflective of male reproductive function, including sexual life quality or adverse newborn birth outcomes were not accounted for due to small sample size. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Overall non-participation rate was less than 4% and is unlikely to have biased the results of the analyses. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride levels in urine were measured for all participants using the same fluoride ion-selective electrode (Shanghai Exactitude, Shanghai, China) |
| | Can we be confident in the outcome assessment? | ++ | Yes, levels of reproductive hormones (SHBG and ABP) in serum were measured for all participants using an enzyme-linked immunosorbent assay (R&D systems, Minneapolis, USA) |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Crnosija 2019** [56]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Ecological study | **Exposures:**<br>Fluoride levels in drinking water<br><br>**Method of exposure assessment:** | **Outcomes:**<br>Secondary bone cancer<br><br>**Method of outcome ascertainment:** | **Statistical analysis:**<br>• Ordinary least squares regression and diagnostic tests to determine the necessity of a spatial regression using GeoDa 1.8.16.4, and queen firstorder | We found no evidence of an association between community water fluoridation category and |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br>USA (NY State)<br><br>**Participants:**<br>+18 years old inpatients with metastatic bone cancer who were admitted to a New York State hospital for receiving care<br><br>**Sampling time frame:**<br>January 1, 2008 – December 31, 2010 | Data from the water quality reports from individual providers in the different NY State counties | Data on inpatient cancer patients admitted with an ICD9 code for secondary bone cancer (198.5) to a New York State hospital for relevant care, which was extracted from the Statewide Planning and Research Cooperative System (SPARCS) database; an inpatient/outpatient record of all hospital admissions collected and curated by New York State's | contiguity for generating spatial weights.<br>• Series of regression models with county-level percentage of secondary bone cancer as the dependent variable<br><br>**Results:**<br>Fluoride in drinking water:<br>• 0.7 mg/L (45 counties)<br>• 0.8 mg/L (2 counties)<br>• 0.5 mg/L (1 county)<br>• 0.4 mg/L (1 county)<br><br>Percentage of population in county with fluoridation<br>• <25%<br>  ○ *No. counties: 27*<br>  ○ *2ry bone cancer: 12.9%*<br>  ○ *Coefficient: ref* | secondary bone cancer from 2008 to 2010 at the county level in New York State |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size (N):**<br>24,661<br><br>**Sex:**<br><br>**Exclusions:**<br>Patients with incomplete zip code, patient identification code, patient's New York State residency status or less than 18 years old<br><br>**Source of funding/ support:** | | Department of Health (NYSDOH) | ○ *p-value: -*<br><br>• 25%-75%<br>○ *No. counties: 16*<br>○ *2ry bone cancer: 12.9%*<br>○ *Coefficient: 0.02*<br>○ *p-value: 0.96*<br><br>• >75%<br>○ *No. counties: 19*<br>○ *2ry bone cancer: 12.9 %*<br>○ *Coefficient: 0.02*<br>○ *p-value: 0.97* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Not reported<br><br>**Author declaration of interest:**<br><br>Not reported | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | **++** | Yes, participants were identified using the same method of ascertainment, recruited within the same time frame, and using the same inclusion and exclusion criteria |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | No accounting for confounders or appropriate standardization reported |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | There was no loss of participants due to attrition |
| **Detection** | Can we be confident in the exposure characterization? | ++ | • No information on whether individuals worked or went to school in a different county with a different water source, when they may have changed residences in their past or the degree to which the community fluoridation levels changed over time, or fluoride supplementation in counties without access to water fluoridation.<br>• Study only assessed counties' municipal water fluoride content, excluding private wells and assuming their fluoride level to be zero. |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was assessed based on data on inpatient cancer patients admitted with an ICD9 code for secondary bone cancer (198.5) to a New York State hospital for relevant care, which was extracted from the Statewide Planning and Research Cooperative System (SPARCS) database; an inpatient/outpatient record of all hospital admissions collected and curated by New York State's Department of Health (NYSDOH) |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Fernando 2019** [93]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Case-control<br><br>**Country:**<br><br>Sri Lanka<br><br>**Participants:**<br><br>Cases: 19-76 years old, non-dialysis, biopsy-proven definite | **Exposures:**<br><br>Fluoride level in serum<br><br>**Method of exposure assessment:**<br><br>ion-selective electrode (94-09 BNWP) with Orion Star A329 Ionalizer (Thermo Orion MA, USA) after dilution with an equal volume of commercially available TISAB III buffer (Thermo Orion 940911). | **Outcomes:**<br><br>Chronic kidney disease of unknown origin (CKDu), using fluoride level in urine<br><br>**Method of outcome ascertainment:**<br><br>One hundred milliliters of a random urine sample from each subject was collected into sterile, screw-capped containers, and the supernatant was | **Statistical analysis:**<br><br>• Descriptive statistics<br><br>**Results:**<br><br>• Water fluoride<br>○ *Fluoride in ground water: 1.33 - 5.30 mg/L*<br>○ *Fluoride MAC in drinking water: 0.60 mg/L*<br>**Serum fluoride: Mean ±SD [range] mg/L**<br>○ *CKDu patients: 1.43 ± 1.2 [0.47 – 9.58]*<br>○ *Controls: 1.07 ± 0.3 mg/L [ 0.51 – 1.92]*<br>○ *p = 0.000 (showed a significant difference based on CKDu* | Higher fluoride exposure via drinking water is possibly the reason for higher fluoride in serum, while excessive urinary excretion would be due to deterioration of the kidney, suggesting a possible nephrotoxic role of environmental fluoride exposure. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| CKDu cases, recruited from Girandurukotte and Wilgamuwa renal clinics.<br><br>Controls (matched):<br><br>Healthy volunteers<br><br>**Sampling time frame:**<br><br>Nor reported<br><br>**Sample size (N):**<br><br>193 (116 cases and 77 controls)<br><br>**Sex:**<br><br>Cases: Men (81.1%) | | removed by centrifugation. | *stage but not with sex or age)*<br><br>**Urinary fluoride: Mean ±SD [range] mg/L**<br><br>○ *CKDu patients: 1.53 ± 0.8 [0.45 – 6.92]*<br>○ *Controls: 1.26 ± 0.63 [0.36 – 3.80]*<br>○ *p = 0.004*<br><br>• Patients in the age group 19–29 years showed lower serum fluoride levels than other age groups | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Controls: Men (70.1%)<br><br>**Exclusions:**<br>Not reported<br><br>**Source of funding/ support:**<br>National Research Council (NRC) Target Orient research Grant<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | + | Cases and controls were recruited from the same population, but with difference in age (cases older). No info on timeframe, ethnicity or eligibility criteria other than by outcome of interest |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | No accounting for confounding reported |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, only one case was not included in the analysis |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Serum and urine fluoride levels for all cases and controls were measured during the same timeframe and by the same ion-selective electrode method. |
| | Can we be confident in the outcome assessment? | + | Yes, the outcome was assessed in cases and controls using a confirmed biopsy and dialysis status. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | Descriptive analysis with no adjustment to potential confounders |

**Jimenez-Cordova 2019** [58]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Mexico (Chihuahua)<br><br>**Participants:**<br><br>5-12 years old Mexican school children, who commonly drink tap water with a minimum of 2 years of residence in Hidalgo del Parral (fl: | **Exposures:**<br><br>Fluoride levels in<br><br>• Drinking water<br>• Urine samples<br><br>**Method of exposure assessment:**<br><br>• Water samples were provided by each participant.<br>• F concentrations in water and urine samples were assessed by a potentiometric method using an ion selective electrode (Orion 9609BNWP, Thermo Fisher Scientific Inc., USA); Del Razo et al., 1993.<br>• F concentration in urine was measured by | **Outcomes:**<br><br>• Vascular alterations using the carotid intima media thickness (cIMT) and serum concentrations of vascular adhesion molecule 1 (VCAM-1), intracellular adhesion molecule 1 (ICAM-1), endothelin 1(ET-1) and cystatin-C (sCys-C)<br>• Kidney dysfunction, using Kidney injury biomarkers [glomerular filtration rate (eGFR), and the urinary concentrations of kidney injury molecule 1 (KIM-1) and cystatin-C (uCys-C)] | **Statistical analysis:**<br><br>• Multiple linear regression<br>• Adjusted for urinary specific gravity, BMI, age and sex<br><br>**Results:**<br><br>• **Water fluoride:** Mean (IQR):<br>  ○ *0.3 mg/mL (0.01–1.9)*<br>Maximum permissible limit:<br>  ○ *1.5*<br><br>**Urinary fluoride showed** | • Fluoride exposure is related to early vascular alterations, which may increase the susceptibility of cardiovascular diseases in adult life.<br>• Inconclusive results regarding fluoride exposure and kidney injury |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 0.18 mg/L) or Aldama (fl: 2 mg/L), where there is no concurrent exposure to arsenic<br><br>**Sampling time frame:**<br>November 2015<br><br>**Sample size (N):**<br>374<br><br>**Sex:**<br>Boys: 46.8%<br><br>**Exclusions:** | reference material (U-F-0907 and U-F1510), Centre de Toxicologie du Quebec) and controls were used for quality control.<br><br><u>Blood analysis</u><br>• Biochemical analysis (glucose, lipid profile, uric acid and creatine) was performed by an automatic analyser (Prestige 24i, Tokyo Boeki Medical System Ltd., Tokyo, Japan).<br><br><u>Urine analysis</u><br>• First morning void urine was used<br>• Specific gravity was measured immediately using a refractometer (PAL-10S, ATAGO®, Tokyo, Japan) | **Method of outcome ascertainment:**<br>• eGFR was determined by the Creatinine-Cystatin C-Based CKiD Equation (Schwartz et al., 2012)<br>• Urine and serum biomarkers are measured using a custom human Magnetic Luminex Screening Assay (R&D Systems, Inc., Minneapolis MN, USA) that was read on a Luminex xMAP® Instrument (MAGPIX®, Luminex Corp., Austin TX, USA). | • Positive association with<br>○ *eGFR (β=1.3, p=0.015),*<br>○ *VCAM-1 (β=111.1, p=0.019)*<br>○ *ICAM-1 (β=57, p=0.032)*<br>○ *cIMT (β=0.01, p=0.032)*<br>• Inverse association with<br>○ *uCys-C (β=−8.5, p=0.043)*<br>○ *sCys-C (β=−9.6, p=0.021)*<br>• No significant association with<br>○ *ET-1 (β=0.069, p=0.074)*<br>○ *KIM-1 (β=29.1, p=0.212)* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Children with a previous diagnosis of chronic diseases<br><br>**Source of funding/ support:**<br>• Children's Environmental Health Network<br>• National Council of Science and Technology, Mexico<br><br>**Author declaration of interest:**<br>No COI | • Urine analysis was performed with a urine analyser (U-66, Mindray Co., Shenzhen, China). | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, children were selected using the same criteria, and within the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, the analysis was adjusted for urinary specific gravity, BMI, age and sex |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as it listed the exclusion was due to incomplete data or unavailability of samples |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently assessed during the same timeframe and using the same tools for assessing fluoride levels in water and urine |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was consistently measured in serum and urine. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Jimenez-Cordova 2019a** [59]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Mexico<br><br>**Participants:**<br><br>Adult participants residing in Chihuahua for 1 or more years, were directly recruited from information sessions | **Exposures:**<br><br>Fluoride levels in drinking water<br><br>**Method of exposure assessment:**<br><br>The Fluoride concentration in water and urine was assessed by a potentiometric method using an ion selective electrode (Orion 9609BNWP, Thermo Fisher Scientific Inc., USA). | **Outcomes:**<br><br>Urinary concentrations of inorganic arsenic<br><br>**Method of outcome ascertainment:**<br><br>Concentrations were measured by hydride generation-cryotrapping-atomic absorption spectrometry using a Perkin Elmer Analyst 400 spectrometer (Perkin Elmer, Norwalk, CT) equipped with a multiatomizer as previously described | **Statistical analysis:**<br><br>• Multiple linear regression<br>• Adjusted for urinary specific gravity, age, sex, BMI and smoking<br><br>**Results:**<br><br>Water fluoride:<br><br>*1.6 mg/L ±1.6*<br><br>Urinary fluoride:<br><br>*2.8 μg/L±2.8*<br><br>A statistically significant interaction of F and As exposure on the following was observed: | Fluoride exposure decreases Arsenic methylation capacity, and increases its toxicity |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br>2013<br><br>**Sample size (N):**<br>236<br><br>**Sex:**<br>Men: 29%<br><br>**Exclusions:**<br>Non-residents of Chihuahua province<br><br>**Source of funding/ support:** | | (Hernández-Zavala et al., 2008). | • Increase in MAs% ($\beta$ = 0.16, p = 0.018)<br>• Decrease in DMAs% ($\beta$ = −0.3, p = 0.034),<br>• Decrease in PMI ($\beta$=−0.07, p=0.052)<br>• Decrease in SMI ($\beta$=−0.13, p=0.097) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| National Council of Science and Technology, Mexico<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria, during the same timeframe, and assessed for exposure and outcome using the same methods |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, the analysis was adjusted for urinary specific gravity, age, sex, BMI and smoking |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as it listed the reason for exclusion: non-residents of target location or unavailability of samples |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently assessed during the same timeframe and using the same tools for assessing fluoride levels in water and urine |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was consistently measured in urine. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were | ++ | None identified |

| Risk of bias assessment | | | |
|---|---|---|---|
| | appropriate and researchers adhered to the study protocol)? | | |

**Khanoranga 2019** [60]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>Pakistan | **Exposures:**<br><br>Fluoride levels in<br><br>• Ground water samples<br>• Urinary samples<br><br>**Method of exposure assessment:**<br><br>Ion selective electrode method | **Outcome(s):**<br><br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Single dentist conducted DF examination using the WHO **Dean's** Index<br>• CFI was calculated as: ∑ (Number of people x Dean numerical | **Statistical analysis:**<br><br>• Relationship between fluoride level and DF was conducted using Pearson's correlation<br><br>**Results:**<br><br>• Correlation between groundwater fluoride levels and CFI<br>r = 0.90 | "The relationship among the groundwater fluoride concentration, urinary F, and dental fluorosis was assessed through Pearson's correlations. A strong positive relationship was |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br><br>Male brick kiln workers and controls (17 to 45 years of age) from three districts of Balochistan. Controls were office and university workers residing in locations with no fluoride exposure<br><br>**Sampling time frame:**<br><br>August – September 2017<br><br>**Sample size:**<br><br><u>Brick kiln workers</u><br><br>100 | **Exposure level:**<br><br>Fluoride levels (mg/L) found in groundwater samples of the three districts (Quetta Pishin, and Mastung)<br><br>• Range: 0.87 – 1.59<br><br>Mean (SD) Fluoride levels (mg/L) found in urinary samples of participants from the three districts and controls<br><br><u>Quetta (n = 25)</u><br><br>• Mean: 0.17 (0.15)<br>• Range: 0.013 – 0.54<br><u>Pishin (n = 50)</u> | weight) / Total number of people examined | • Correlation between urinary fluoride levels and CFI<br>r = 0.96 | determined by the aforementioned parameters (groundwater F, urinary F, and dental fluorosis)" (p. 419) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Controls<br><br>20<br><br>**Sex:**<br><br>Men: 100%<br><br>**Exclusions:** NR<br><br>**Source of funding / support:** NR<br><br>**Author declaration of interest:** NR | • Mean: 0.19 (0.21)<br>• Range: 0.002 – 0.842<br>Mastung (n = 25)<br>• Mean: 0.30 (0.19)<br>• Range: 0.092 – 0.811<br>Control (n = 20)<br>• Mean: 0.003 (0.002)<br>• Range: 0.0003 – 0.007 | | | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the US-EPA ion selective electrode (CRISON, GLP 22+). |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by a single dentist using the WHO Dean's Index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Liu 2019** [61]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** | **Exposures:** | **Outcomes:** | **Statistical analysis:** | • low-to-moderate fluoride exposure is associated with |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>Randomly selected 7–13 years old residents from low to-moderate fluorosis, ground water-supplied areas of Baodi District, Tianjin, China | Fluoride levels in ground water and urine<br><br>**Method of exposure assessment:**<br><br>concentrations of Fluoride in water samples and morning urine samples were measured by ion selective electrode (PF-202-CF, INESA, Shanghai) using the national standardized method in China (WS/T 89−2006) (Wu et al., 2015; Yu et al., 2018) | age- and sex-standardized height, weight and BMI z-scores, and childhood overweight/obesity (BMI z-score > 1)<br><br>**Method of outcome ascertainment:**<br><br>• Study entry standardized anthropometric survey by a trained investigator without knowledge of the children's fluoride levels.<br>• Height was measured using a stadiometer, and weight was measured using a standard dual reading scale. | • Multivariable linear and logistic regression analyses<br>• Adjusted for maternal age at delivery, second hand tobacco smoke, maternal education, paternal education, household income, child age, gender and low birth weight<br>• Sensitivity analysis conducted after excluding children born to women with smoking, drinking, diabetes, under-nourishment and anaemia at pregnancy, and children with dystocia, hypoxia, premature birth and post-term birth<br><br>**Results:**<br><br>• Water fluoride:<br>  ○ *0.83 mg/L (95%CI: 0.81, 0.86)* | overweight and obesity in children.<br>• Gender and paternal education level may modify the relationship |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>May - October 2015<br><br>**Sample size (N):**<br><br>2,430<br><br>**Sex:**<br><br>Boys: 51.1%<br><br>**Exclusions:**<br><br>• History of chronic medical illness (e.g. renal, hepatic, and endocrine disorders),<br>• Long-term medication related to overweight and obesity were not included | | • Standardized specific z-scores were calculated using WHO's Child Growth standards, and for weight using CDC's reference standards (WHO standards are unavailable for this age group) | ○ *p-value: 0.414*<br>• Urinary fluoride<br>○ *0.43 mg/L (95%CI: 0.41, 0.46)*<br>○ *p-value: 0.003*<br><br>• linear dose-dependent positive association between water fluoride levels and height z-score, as indicated by the trend across fluoride quartiles (Ptrend=0.022).<br>• Each log unit (roughly 10-fold) increase in urinary fluoride concentration was associated with a<br>○ *0.136 unit increase in weight z-score (95% CI: 0.039, 0.233)*<br>○ *0.186 unit increase in BMI z-score (95% CI: 0.058, 0.314)*<br>○ *1.304-fold increased odds of overweight/obesity* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding/ support:**<br><br>• National Natural Science of China<br>• National Natural Science Foundation of China<br>• Fundamental Research Funds for the Central Universities<br><br>**Author declaration of interest:**<br><br>No COI | | | *(95% CI: 1.062, 1.602)*<br>○ *These associations were stronger in girls than in boys (P interaction= 0.016)*<br>○ *Children of fathers with lower education levels were more vulnerable to fluoride (P interaction=0.056)*<br><br>• Each log unit (roughly 10-fold) increase in water fluoride concentration was associated with a 0.129 unit increase in height z-score (95% CI: 0.005, 0.254), but not with other anthropometric measures. | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected at random from the same areas, using the same criteria and during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as maternal age at delivery, second hand tobacco smoke, maternal education, paternal education, household income, child age, gender and low birth weight |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as it listed the exclusion was due to those with extremes of BMI scores |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently assessed during the same timeframe and using the same tools for assessing fluoride levels in water and urine |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was consistently assessed by a trained investigator without knowledge of the children's fluoride levels, in accordance with WHO and CDC standards |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Malin 2019** [62]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>United States<br><br>**Participants:**<br><br>US adolescents: 12–19 years old (NHANES survey)<br><br>**Sampling time frame:** | **Exposures:**<br><br>Fluoride in drinking water and serum<br><br>**Method of exposure assessment:**<br><br>• Water samples were measured via an ion-specific electrode<br><br>• Plasma fluoride was measured via an ion-specific electrode and hexamethyldisiloxane (HMDS) method<br><br>• Tap water and blood collection times were not standardized | **Outcomes:**<br><br>• Estimated glomerular filtration rate<br>• Serum uric acid<br>• Albumin to creatinine ratio<br>• Blood urea nitrogen<br>• AST/ALT<br>• ALP<br>• Gamma-glutamyl transferase<br>• Serum albumin<br><br>**Method of outcome ascertainment:**<br><br>• Serum was analyzed for markers of kidney and liver function as part of a standard biochemistry profile. From 2013 to 2016 a Beckman Coulter UniCel DxC 800 Synchron chemistry | **Statistical analysis:**<br><br>• Multiple linear regression<br>• Adjusted for age, sex, race, BMI, family income, daily protein intake and serum cotinine (biomarker of tobacco smoke exposure)<br><br>**Results:**<br><br>• Tap water fluoride *0.48 mg/L ± 0.03*<br><br>• Plasma fluoride *0.40 µmol/L ± 0.01*<br><br>• A 1 mg/L increase in water fluoride was associated with:<br>○ *0.93 mg/dL lower blood urea nitrogen concentration (95%* | Fluoride exposure may contribute to complex changes in kidney and liver related parameters among US adolescents |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 2013–2016<br><br>**Sample size (N):**<br><br>4,470<br><br>**Sex:**<br><br>Men: 52.7%<br><br>**Exclusions:**<br><br>• Institutionalized persons<br>• Suggestive kidney diseases<br>• Not drinking tap water<br>• insufficient or excessive protein intake | | analyzer was utilized; while from 2015 to 2016 a Beckman Coulter UniCel DxC 660i Synchron Access chemistry analyzer was utilized as well.<br>• Urine samples were analyzed for albumin and creatinine using a Turner Digital Fluorometer, Model 450 and Roche Cobas 6000 Analyzer respectively. Urine sample collection time was not standardized. | *CI: −1.44, −0.42; p=0.007).*<br>○ *eGFR: -1.03 mL/min/m2 (95% CI: -2.93, 0.87); p > 0.99; water fluoride was log2 transformed in this model.*<br>○ *SUA: 0.05 mg/dL (95% CI: -0.07, 0.18); p > 0.99*<br>○ *ACR: -0.01 mg/g (95% CI: -0.07, 0.06); p = > 0.99; water fluoride and outcome variables were log2 transformed.*<br>• 1 μmol/L increase in plasma fluoride was associated with:<br>○ *10.36 mL/min/1.73m2 lower estimated glomerular filtration rate (95% CI: −17.50, −3.22; p=0.05)*<br>○ *0.29 mg/dL higher serum uric acid concentration (95%* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding/ support:**<br>• Mount Sinai Children's Center Foundation<br>• NIH/NIEHS<br><br>**Author declaration of interest:**<br>No COI | | | *CI: 0.09, 0.50; p=0.05)*<br>○ *1.29 mg/dL lower blood urea nitrogen concentration (95%CI: −1.87, −0.70; p < 0.001)* | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |

| **Risk of bias assessment** | | | | | |
|---|---|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria, during the same timeframe | | |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, sex, race, BMI, family income, daily protein intake and serum cotinine (biomarker of tobacco smoke exposure) | | |
| **Performance** | Were experimental conditions identical across study groups? | N/A | | | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (institutionalized persons, kidney diseases, not drinking tap water and insufficient or excessive protein intake), which were not related to the outcome | | |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently measured in serum and urine using gold standard tests. | | |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (kidney dysfunction) was consistently measured in serum and urine. Lack of | + | Outcome (liver dysfunction) was consistently assessed with results showing no correlation (human |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | blinding of outcome assessors would not appreciably bias results. | | evidence) but reported as having correlation with exposure (based on animal evidence) |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

**Malin 2019a** [63]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study | **Exposures:**<br><br>Fluoride level in drinking water and serum | **Outcomes:**<br><br>Self-reported sleep | **Statistical analysis:**<br><br>• Survey-weighted linear and multinomial logistic regression analyses | Fluoride exposure may contribute to changes in sleep |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br>Cross-sectional<br><br>**Country:**<br>US<br><br>**Participants:**<br>16-19 years old adolescents with fluoride biomonitoring data and self-reported sleep outcome measures (NHANES 2015–2016)<br><br>**Sampling time frame:** | **Method of exposure assessment:**<br>• Fluoride concentrations were measured in blood plasma and household tap water.<br>• Collection times of blood and tap water were not standardized<br>• Plasma fluoride concentrations were measured using an ion-specific electrode and hexamethyl-disiloxane method<br>• Tap water samples were measured electrometrically with an ion-specific electrode | outcome measures<br><br>**Method of outcome ascertainment:**<br>• Sleep habits and sleep disorders were ascertained through questionnaires in participants' homes by trained staff using the Computer-Assisted Personal Interview (CAPI) system.<br>• The questions included in the sleep questionnaire were not validated | • Adjusted for age, sex, body mass index (BMI), race/ethnicity, and the ratio of family income to poverty<br><br>**Results:**<br>• **Tap water fluoride mean (SE):** *0.39 mg/L (0.05)*<br>• **Plasma fluoride mean (SE):** *0.35 μmol/L (0.02)*<br><br>Median (IQR) for:<br>• Water fluoride: *0.27 (0.52) mg/L*<br>• Plasma fluoride *0.29 (0.19) μmol/L* | cycle regulation and sleep behaviors among older adolescents in the US. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 2015–2016<br><br>**Sample size (N):**<br><br>419<br><br>**Sex:**<br><br>Men: 49.08<br><br>**Exclusions:**<br><br>• Not consuming tap water<br>• Consuming sleep medications<br>• No fluoride samples<br><br>**Source of funding/ support:**<br><br>NIH/NIEHS | | | • An IQR increase in water fluoride was associated with<br>○ *1.97 times higher odds of reporting symptoms suggestive of sleep apnea (95% CI: 1.27, 3.05; p = 0.02)*<br>○ *24 min later bedtime (B = 0.40, 95% CI: 0.10, 0.70; p = 0.05)*<br>○ *26 min later morning wake time (B = 0.43, 95% CI: 0.13, 0.73; p =0.04)*<br>○ *Among males, a 38% reduction in the odds of reporting snoring (95% CI: 0.45, 0.87, p =0.03).* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria, during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, sex, body mass index (BMI), race/ethnicity, and the ratio of family income to poverty |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as study documented the reasons for exclusion of participants (not drinking tap water, consuming sleep medications, and lack of plasma or water samples) |
| **Detection** | Can we be confident in the exposure characterization? | + | Yes, exposure was consistently measured in serum and urine. However, the questions included in the sleep questionnaire were not validated. |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was consistently measured in serum and urine. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Pei 2019** [64]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>Residents aged 16 or older who lived in one of five villages that are endemic in skeletal | **Exposures:**<br><br>• Fluoride levels in drinking water<br>• Skeletal fluorosis<br><br>**Method of exposure assessment:**<br><br>• Fluoride levels in drinking water, blood, and urine samples<br>• Fluoride in drinking water was detected by a F-ion selective electrode (Yingke Crystal Materials Company) using a China national standard (GB 5750.5-2006, China).<br>• Urinary fluoride was also assessed by using | **Outcomes:**<br><br>Genetic biomarkers of skeletal fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Serum miRNAs were extracted with miRNeasy Mini Kit (Qiagen, Valencia, CA, USA).<br>• After assessing the RNA's quality and quantity, the miRNA microarray analysis (Affymetrix microRNA 4.0 Array, Santa Clara, CA, USA) was performed according to the manufacturer's instructions. | **Statistical analysis:**<br><br>• Descriptive statistics<br><br>**Results:**<br><br>• Water fluoride groups:<br>○ *1.2 mg/L*<br>○ *>1.2 mg/L - ≤2 mg/L*<br>○ *>2 mg/L - ≤4 mg/L*<br>○ *>4 mg/L*<br><br>• 31 miRNAs were significantly and differentially expressed between cases and controls. Of these, 21 miRNAs were up-regulated and 10 miRNAs were down-regulated<br>• 3 additional miRNAs (miR-200c-3p, miR- | • Multiple signaling pathways were found to be regulated by the differentially expressed miRNAs<br>• Dysregulation of molecular signaling pathways are involved in the process of fluoride-induced damage of osteoblasts and osteoclasts. However, the regulatory mechanism of fluoride on molecular pathways is still not very clear |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| fluorosis, (Zhao Dong County, Heilongjiang Province)<br><br>**Sampling time frame:**<br><br>NR<br><br>**Sample size (N):**<br><br>302<br><br>**Sex:**<br><br>Men: 30%<br><br>**Exclusions:**<br><br>• Bone diseases<br>• Hypertension<br>• Atherosclerosis | the standard (WS/T 89–2015, China).<br>• Skeletal fluorosis was diagnosed using the national diagnostic standard for endemic skeletal fluorosis (WS192-2008)<br>• Subjects were investigated using a questionnaire, and were face-to-face interviewed by well-trained staff.<br>• Every subject received a clinical examination, including X-ray investigation | • Quantitative PCR was performed using a TaqMan miRNA PCR kit (Haigene, Harbin, China) on an ABI7500 Fast Realtime PCR system (ABI, USA). | 1231 and miR-3185) were significantly up-regulated in the cases | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Heart disease<br>• Diabetes<br><br>**Source of funding/ support:**<br>• National Natural Science Foundation of China<br>• Translational Medicine Special Foundation of China-Russia Medical Research Center<br>• Harbin Medical University, China<br>• Science Foundation for Distinguished Young Scholars of Heilongjiang Province, China<br><br>**Author declaration of interest:** | | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | + | Whereas participants were selected using the same criteria, recruitment time frame was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | -- | Not reported |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | There was no attrition of exclusion of participants from the analysis in this study |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently measured in drinking water, blood, and urine samples using national standard tests |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was assessed using national standards. Lack of blinding of assessors of skeletal fluorosis does not seem to appreciably bias results |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Riddle 2019** [65]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design**<br>Cross-sectional study<br><br>**Country**<br>Canada<br><br>**Participants**<br>Persons Youth 6-17 years old from the North American Health Measures Survey (Cycles 2 and 3).<br><br>**Study name** | **Exposures**<br>Fluoride levels in<br>• Community source<br>• Tap water<br>• Urine<br><br>**Method of exposure ascertainment**<br>Community water fluoridation status (CWF)<br>Acquired from city website reports or water treatment plant<br><br>Urinary fluoride ($UF_{SG}$):<br>non-fasting spot samples | **Outcome**<br>Attention-related outcomes<br><br>**Method of outcome ascertainment**<br>• Attention deficit hyperactivity disorder (ADHD) diagnosed by physician<br>• Hyperactivity/inattention subscale score acquired using Strengths and Difficulties Questionnaire (SDQ)<br>• Information on both outcomes were acquired from parents/guardians for participants 6 to 11 years of age<br>• Among those 12 to 17 years of age, | **Statistical analysis:**<br>• Logistic regression to examine the associations between fluoride exposure measure ($UF_{SG}$, CWF, tap water) and ADHD<br>• Linear regression used, with the same covariates to examine the associations between the ($UF_{SG}$, CWF, tap water) and SDQ hyperactivity/inattention subscale score.<br>• Adjusted covariates: sex, age, ethnicity, BMI, highest parental education, household income, cigarette smoke exposure at home, and $\log_{10}$-transformed lead level in blood) | • Higher tap water fluoride levels were associated with a higher risk of ADHD and increased symptoms of hyperactivity and inattention, especially among adolescents.<br><br>• Tap water fluoride concentration was significantly associated with ADHD, adjusting for covariates |

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • North American Health Measures Survey (CHMS)<br><br>**Sampling timeframe**<br>• 2009–2011<br>• 2012–2013<br><br>**Sample size (N)**<br>• Cycle 2: N=2,520<br>• Cycle 3: N=2,667<br><br>**Sex (%)**<br>Men: 50.8%–52.7%<br><br>**Exclusion criteria**<br>• Resided in home for ≤ 2 years<br>• Reside in place with mixed city fluoridation | Tap water fluoride<br>Samples from participants' home during Cycle 3<br><br>**Mean (SD) concentration of urinary fluoride adjusted for specific gravity (mg/L)**<br>• Urinary fluoride – sample 1<br>0.61 (0.39)<br>• CWF status - sample 2<br>0.64 (0.45)<br>• Tap water fluoride – sample 3<br>• 0.62 (0.48) | outcome information was acquired from the participants themselves | **Results**<br>• **Water fluoride**<br>*Mean ±SD: 0.23 mg/L ±0.24 (cycles 3 only)*<br>• **Urinary fluoride**<br>*Mean ±SD: 0.61 mg/L ±0.39 (cycles 2 & 3)*<br><br>• An increase of 1.0 mg/L in water fluoride concentration was associated with 6.1 times higher odds of an ADHD after accounting for potential confounders<br><br>• $UF_{SG}$ did not significantly predict ADHD<br>*aOR=0.96 (95% CI: 0.63, 1.46); p=0.84* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| status Consume bottled water<br>• Consume well rather than municipal water<br>• Remove fluoride with home filtration system<br><br>**Source of funding:**<br>Faculty of Health, York University<br><br>**Conflict of interest:**<br>No COI | **Mean (SD) concentration of water fluoride (mg/L)**<br>• <u>Urinary fluoride – sample 1</u><br>0.23 (0.24)<br>• <u>CWF status – sample 2</u><br>0.26 (0.26)<br>• <u>Tap water fluoride – sample 3</u><br>0.23 (0.24)<br><br>**Mean (SD)**<br>• <u>Urinary fluoride</u><br>11.3 (3.4)<br>• <u>CWF status</u><br>11.3 (3.3)<br>• <u>Tap water fluoride</u><br>11.2 (3.5) | | • $UF_{SG}$ did not significantly predict SDQ hyperactive/ inattentive subscale scores<br>*aOR = 0.31 (-0.04, 0.66); p = 0.08*<br><br>• An increase of 1.0 mg/L in water fluoride concentration was associated with 6.1 times higher odds of an ADHD after adjusting for potential confounders<br><br>• $UF_{SG}$ did not significantly predict ADHD<br>*aOR=0.96 (95% CI: 0.63, 1.46); p=0.84* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • $UF_{SG}$ did not significantly predict SDQ hyperactive/ inattentive subscale scores aOR = *0.31 (-0.04, 0.66); p = 0.08*<br><br>ADHD diagnosis & tap water fluoride<br>• aOR = 6.10 (1.60, 22.8); $p < 0.05$<br>• Exposure-response relationship: yes<br><br>SDQ hyperactive/inattentive subscale score & tap water fluoride<br>• aOR = 0.31 (0.04, 0.58); $p < 0.05$ | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Exposure-response relationship: yes<br><br>ADHD diagnosis & $UF_{SG}$<br>• aOR = 0.96 (0.63, 1.46); p < 0.05<br>• Exposure-response relationship: yes<br><br>SDQ Hyperactive/Inattentive Subscale Score & $UF_{SG}$<br>• aOR = 0.31 (-0.04, 0.66); p = 0.05<br>Exposure-response relationship: yes | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants who lived in private households across Canada were randomly selected from Cycle 2 (2009–2011) and Cycle 3 (2012–2013) of the CHMS. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes (child's sex, age at interview, ethnicity (white or other), BMI, highest level of parental education, total household income, smoking at home [yes/no], concurrent blood lead level [log10-transformed], specific gravity of urinary fluoride concentration) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as it documented the exclusion of those who reported drinking bottled water as |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | | | their main source of water, or those who lived in their residence location for less than 3 years. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, urinary fluoride was measured in non-fasting spot samples, adjusted for specific gravity (UFSG), and analyzed using an Orion PH meter with a fluoride ion selective electrode after being diluted with an ionic adjustment buffer. Samples were not standardized though with respect to collection time. |
| | Can we be confident in the outcome assessment? | ++ | Yes, hyperactivity/inattention subscale score from the Strengths and Difficulties Questionnaire (SDQ; Goodman, 2001) and a physician-made diagnosis of ADHD were measured for all participants in both Cycles 2 and 3 of the CMHS. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods | ++ | None identified |

| Risk of bias assessment | | | |
|---|---|---|---|
| | were appropriate and researchers adhered to the study protocol)? | | |

**Shaik 2019** [66]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Cross-sectional<br><br>**Country:**<br>India | **Exposures:**<br>Fluoride levels in drinking water<br><br>**Method of exposure assessment:**<br>• Water analysis was carried out using OAKTON Fluoride Ion Selective Electrode Equipment, USA. | **Outcomes:**<br>Thyroid function biomarkers (TSH, T3, T4 in serum)<br><br>**Method of outcome ascertainment:**<br>• Serum T3, T4 was determined with Competitive Chemi Luminescent Immunoassay kits | **Statistical analysis:**<br>• Descriptive analyses<br><br>**Results:**<br>• **Water fluoride mean:**<br>*Group I (0.01-0.6 ppm): 0.22*<br>*Group II (0.7-1.2 ppm): 0.89*<br>*Group III (1.3-2.0 ppm): 1.44* | Long term intake of fluoridated drinking water (0.02 -1.4 ppm) did not show effect on the thyroid function in the children with normal nutritional status and optimal iodine intake |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br><br>Children 9-13 years old with lifelong residence in one of 19 villages in Mysore Taluk, with water fluoride levels 0.01-1.8 ppm). Children must have had good general health, normal nutritional status, and were consuming Iodized salt<br><br>**Sampling time frame:**<br><br>NR<br><br>**Sample size (N):**<br><br>293 | | • Serum TSH was determined with Ultra-Sensitive Sandwich Chemi-Luminescent Immunoassay with analyzer according to the manufacturer recommendation. | • TSH: 40% of children of group I had deranged levels followed by group III (20%) and Group II (16%)<br>• T4: 24% of children of both groups I and III had deranged levels followed by group II (20%)<br>• Inter group correlation of drinking water fluoride levels to number of deranged serum T3, T4, and TSH of the children showed non-significant association | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:**<br><br>Boys: 46%<br><br>**Exclusions:**<br><br>Non-resident children, and those with substandard growth or health status<br><br>**Source of funding/ support:**<br><br>NR<br><br>**Author declaration of interest:**<br><br>No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | + | Whereas participants were selected using the same criteria, recruitment time frame was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | -- | Not reported |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | There was no attrition of exclusion of participants from the analysis in this study |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently measured in drinking water using specialized tests |
| | Can we be confident in the outcome assessment? | ++ | Outcome was assessed using specialized standards. Study was double-blinded with no likelihood to bias results. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Soto-Barreras 2019** [67]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Cross-sectional study | **Exposures:**<br>Fluoride levels in<br>• Drinking water samples<br>• Urine samples | **Outcome(s):**<br>• Intellectual ability<br>• Dental fluorosis<br><br>**Method of outcome ascertainment:** | **Statistical analysis:**<br>• Statistical significance at $p<0.05$<br><br>**Results:**<br>• Mean (±SD) water fluoride levels (mg/L) by | • "No evidence was found for fluoride-associated cognitive deficits. As the level of fluoride consumption remains a public health concern and its implications for |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br>Mexico<br><br>**Participants:**<br>Children (9 to 10 years of age) in grade 4 attending public elementary schools in Chihuahua<br><br>**Sampling time frame:**<br>May – December 2017<br><br>**Sample size:**<br>161 | **Method of exposure assessment:**<br>• Ion selective electrode<br><br>**Exposure level:**<br>See results for exposure levels by dental fluorosis and intellectual ability categories | • Intellectual ability: Raven's Colored Progressive Matrices (RCPM)<br>Dental fluorosis: Thylstrup-Fejerskov (TF) Index used to examine vestibular, occlusal, and lingual surfaces | dental fluorosis categories<br>○ *TF 0: 0.75 ± 0.95*<br>○ *TF 1 – 2: 0.67 ± 0.15*<br>○ *TF 3 – 4: 1.22 ± 1.09*<br>○ *TF > 5: 1.66±0.93*<br>○ *p–value: 0.008*<br><br>• Mean (±SD) urinary fluoride levels (mg/L) by dental fluorosis categories<br>○ *TF 0: 0.48 ± 0.23*<br>○ *TF 1 – 2: 0.51 ± 0.38*<br>○ *TF 3 – 4: 0.62 ± 0.32*<br>○ *TF > 5: 0.67±0.41*<br>○ *p-value: 0.088*<br><br>• Mean (±SD) exposure dose to fluoride (EDI) (mg/kg bw/day) by dental fluorosis categories<br>○ *TF 0: 0.016 ± 0.02*<br>○ *TF 1 – 2: 0.017 ± 0.02*<br>○ *TF 3 – 4: 0.035 ± 0.03*<br>○ *TF > 5: 0.047±0.03* | health are still uncertain, further research is needed to clarify whether or not fluoride may possibly have adverse effects on brain development." (p. 481)<br>• "The fluoride content in the drinking water and the exposure dose were significantly higher in the moderate-to-severe fluorosis cases. The urinary fluoride level increased as the level of the severity of the dental fluorosis increased but no statistically significant |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:**<br><br>Men: 88 (54.7%)<br><br>**Exclusions:**<br><br>• Received topical fluoride application in last 6 months<br>• Have different residence since time of pregnancy<br>• Have mental illness diagnosis<br>• Have systemic disorder diagnosis<br><br>**Source of funding / support:** | | | ○ *p-value: 0.001*<br><br>• Mean (±SD) water fluoride levels (mg/L) by IQ categories<br>○ *Grade I: 1.48 ± 1.13*<br>○ *Grade II: 1.05 ± 1.06*<br>○ *Grade III: 1.04 ± 1.06*<br>○ *Grade IV: 0.97 ± 1.10*<br>○ *Grade V: 0.79 ± 1.17*<br>○ *p–value: 0.645*<br><br>• Mean (±SD) urinary fluoride levels (mg/L) by IQ grade categories<br>○ *Grade I: 0.45 ± 0.34*<br>○ *Grade II: 0.54 ± 0.29*<br>○ *Grade III: 0.61 ± 0.38*<br>○ *Grade IV: 0.56 ± 0.33*<br>○ *Grade V: 0.35 ± 0.19*<br>○ *p–value: 0.559*<br><br>• Mean (±SD) exposure dose/daily intake by IQ grade categories | difference was present.” (p. 477 – 478) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| PRODEP program of the Mexican Minister of Education (SEP)<br><br>**Author declaration of interest:**<br><br>No COI | | | ○ *Grade I: 0.03 ±0.03*<br>○ *Grade II: 0.026 ±0.03*<br>○ *Grade III: 0.027 ±0.03*<br>○ *Grade IV: 0.029 ±0.03*<br>○ *Grade V: 0.016 ±0.02*<br>○ *p–value: 0.389* | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. | | |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR | | |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable | | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (received topical fluoride application in last 6 months, have different residence since time of pregnancy, have mental illness diagnosis, or have systemic disorder diagnosis) | | |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the ion selective electrode (Orion 9609BNWP, Ionplus Sure-Flow Fluoride Electrode, Thermo Scientific, USA) | | |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (IQ/intellectual ability) | ++ | Yes, outcome (dental fluorosis) was measured |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | was measured by an independent examiner, using the Raven's Colored Progressive Matrices (RCPM). Lack of blinding of outcome assessors would not appreciably bias results. | | by a single examiner, assisted by a recorder, using the Thysltrup and Fejerskov Index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

**Zhang 2019** [68]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>US<br><br>**Participants:**<br><br>Massachusetts (MA) resident women with a live birth (2009- 2016) who responded to the PRAMS survey | **Exposures:**<br><br>• Dental cleaning during pregnancy (DC) alone<br>• Community water fluoridation (CWF) alone<br>• DC and CWF combined<br><br>**Method of exposure assessment:**<br><br>• DC: PRAMS survey questionnaire<br>• CWF: MA Dept. of Public Health, Office of Oral Health | **Outcomes:**<br><br>Prevalence of preterm births (birth < 37 weeks gestation)<br><br>**Method of outcome ascertainment:**<br><br>Derived from the infant's birth certificate | **Statistical analysis:**<br><br>• Multivariate logistic regression<br>• Adjusted for maternal sociodemographic characteristics (age, race, nativity, education, income, health insurance), previous medical risk (diabetes, preterm births) and behavioral factors (BMI)<br><br>**Results:**<br><br>• Water fluoride levels: NR<br><br>• Prevalence of preterm birth among women with a singleton live birth was 8.5% in Massachusetts. | Women who had dental cleaning during pregnancy and lived in a community with water fluoridation had lower prevalence of preterm birth. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| (Pregnancy Risk Assessment Monitoring System)<br><br>**Sampling time frame:**<br><br>2009-2016<br><br>**Sample size (N):**<br><br>9,234<br><br>**Sex:**<br><br>Women: 100%<br><br>**Exclusions:**<br><br>• Women with multiple births | | | • Overall, 58.7% of women had dental cleaning during pregnancy, and 63.6% lived in CWF.<br>• Compared to women without DC and CWF and adjusting for potential confounders:<br>○ *Dental cleaning alone and preterm birth: significant (aRR = 0.74 [95% CI 0.55–0.98])*<br>○ *CWF alone and preterm birth: non-significant (aRR = 0.81 [95% CI 0.63–1.05])*<br>○ *DC–CWF and preterm birth: significant (aRR = 0.74 [95% CI 0.57–0.95]) were significant* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Missing data for dental cleaning during pregnancy, CWF, and/or gestational age<br>• Missing data on relevant maternal characteristics<br><br>**Source of funding/ support:**<br>CDC<br><br>**Author declaration of interest:**<br>NR | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria, during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as maternal sociodemographic characteristics (age, race, nativity, education, income, health insurance), previous medical risk (diabetes, preterm births) and behavioral factors (BMI) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as study reported that nonresponse adjustment factors were incorporated to address the increased likelihood of non-response from certain groups of women, such as those who had < 12 years of education. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently measured using the PRAMS survey questionnaire (DC), and the MA Dept. of Public Health records (CWF) |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was retrieved from state infant birth certificates |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Zhou 2019** [69]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study | **Exposures:** | **Outcomes:** | **Statistical analysis:** | • High intake of fluoride may act directly and/or |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br>Cross-sectional<br><br>**Country:**<br>China<br><br>**Participants:**<br>Residents (for ≥10 years) of the Han nationality in 1 of 12 villages in north east China, aged ≥40 years old, with no congenital eye disease or ocular trauma | Fluoride levels in drinking water<br><br>**Method of exposure assessment:**<br>Fluoride levels in the blood, urine, and drinking-water | Prevalence of one of seven eye diseases<br><br>**Method of outcome ascertainment:**<br>Complete ocular examination | • Multiple logistic regression analysis<br>• Adjusted for age, smoking, drinking habits, blood pressure, BMI, education, and annual income.<br><br>**Results:**<br>• Drinking-water fluoride: >1.2 mg/L<br><br>• Fluoride in the drinking water was closely associated with:<br>○ *Cataract: OR: 0.543 (95% CI 0.310–0.845).*<br>○ *Pterygium: OR: 1.991 (95% CI 1.931–3.622).*<br>○ *Arteriosclerotic retinopathy: OR: 2.011 (95% CI 1.121–3.637).*<br>○ *Primary angle closure glaucoma:* | indirectly on the eyeball.<br>• Significant positive association of water fluoride levels with pterygium and arteriosclerotic retinopathy, and significant inverse association with cataract.<br>• Non-significant associations with primary angle closure glaucoma, diabetic retinopathy, age-related macular degeneration, and strabismus. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>NR<br><br>**Sample size (N):**<br><br>1,813<br><br>**Sex:**<br><br>Men: 30%<br><br>**Exclusions:**<br><br>• Less than 10 years of residence<br>• congenital eye disease or ocular trauma<br><br>**Source of funding/ support:** | | | *OR:1.179 (95% CI: 0.788–1.489).*<br>○ *Diabetic retinopathy: OR: 1.845 (95% CI: 0.931–3.120).*<br>○ *Age-related macular degeneration: OR: 1.048 (95% CI: 0.735–2.221).*<br>○ *Strabismus: OR: 1.598 (95% CI: 0.936–2.689).*<br><br>• Compared to the control group:<br>○ *Significant decrease for cataract (14.9% in exposed group, 24.7% in control group)*<br>○ *Significant increases for pterygium (7.7% in exposed group, 3.2% in control group)*<br>○ *Significant increases for arteriosclerotic retinopathy (17.6% in* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Center for Endemic Disease Control<br>• Chinese Center for Disease Control and Prevention<br><br>**Author declaration of interest:**<br><br>No COI | | | *exposed group, 6.4% in control group).*<br>○ Non-significant associations with primary angle closure glaucoma, diabetic retinopathy, age-related macular degeneration, and strabismus | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | + | Whereas participants were selected using the same criteria, recruitment time frame was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Except for gender (P<0.001), there was no significant difference between the two groups (exposed vs |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | control) for the other the confounders such as age, smoking and drinking habits, blood pressure, body mass index, education, and the annual income. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | There was no attrition of exclusion of participants from the analysis in this study |
| **Detection** | Can we be confident in the exposure characterization? | + | Whereas the exposure was measured in drinking water, serum and urine, no information was provided on the methods/tests used in that regard |
| | Can we be confident in the outcome assessment? | + | Outcome was assessed using standard examinations. With no information provided, lack of blinding might have an impact on ocular assessments conducted on study participants. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Zhou 2019a** [70]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>China | **Exposures:**<br><br><u>Fluoride levels in</u><br><br>• Drinking water samples<br>• Urine samples<br><br>**Method of exposure assessment:** | **Outcome(s):**<br><br>• Genotoxicity (Mitochondrial DNA (mtDNA) levels)<br>• Dental fluorosis (DF)<br><br>**Method of outcome ascertainment:**<br><br>• <u>mtDNA</u>: quantitative real-time polymerase chain reaction assay | **Statistical analysis:**<br><br>• Multivariable linear and logistic regression models<br>• Fluoride categorized into tertiles (T)<br>• Association of mtDNA with water and urinary fluoride levels were adjusted for age, gender, BMI, LBW, maternal education, paternal education, and family income | "In conclusion, we have showed that low-to-moderate concentrations of water fluoride and urinary fluoride were positively associated with DF prevalence, while inversely |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br>Children (7 to 13 years to age), from rural areas with low-to-moderate fluoride exposure in Tianjin<br><br>**Sampling time frame:**<br>2015<br><br>**Sample size:**<br>616<br><br>**Sex N (%):**<br>Non-DF group | • National standardized ion selective electrode method<br><br>**Exposure level in mg/L (P25 – P75):**<br>Non-DF group<br>• Water: 0.70 (0.40 – 0.80)<br>• Urine: 0.17 (0.09 – 0.31)<br><br>DF group<br>• Water: 1.60 (1.20 – 2.60)<br>• Urine: 2.11 (0.45 – 2.69) | • DF: Dean's classification system. Two independent experts conducted each examination. DF index was determined using the most serious form of fluorosis on ≥ 2 teeth | • Association of DF with water and urinary fluoride levels were adjusted for age, gender, BMI, LBW, maternal education, paternal education, and family income<br><br>**Results:**<br>***mtDNA***<br>• Change (95% CI) in mtDNA levels among those with water fluoride levels in T2 and T3 compared to T1 (mg/L)<br>T1 (≤ 0.70)<br>Reference<br>T2 (0.71 – 1.50)<br>B = -0.24 (-0.32, -0.15)<br>P = 0.035<br>T3 (> 1.50)<br>B = -0.32 (-0.39, -0.24) | associated with circulating mtDNA levels. Additionally, our study indicates that the gender potentially modifies the associations of DF prevalence with relative mtDNA levels and low-to-moderate fluoride exposure, and that the reduced mtDNA levels may partly mediate the elevated prevalence of moderate DF in |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Men: 109 (45.4%)<br><br>DF group<br><br>Men: 202 (53.7%)<br><br>**Exclusions (from analysis):**<br>• Have cavities<br>• Have orthodontic appliances<br><br>**Source of funding / support:**<br>• The State Key Program of National Natural Science of China<br>• The National Natural Science Foundation of China | | | P <0.001<br>Trend test<br>P <0.001<br>• Change (95% CI) in mtDNA levels per 1 mg/L increase in water fluoride level<br>B = -0.10 (-0.14, -0.06)<br>P <0.001<br>• Change (95% CI) in mtDNA levels among those with urinary fluoride levels in T2 and T3 compared to T1 (mg/L)<br>T1 (≤ 0.21)<br>Reference<br>T2 (0.22 – 2.08)<br>B = -0.03 (-0.12, 0.06)<br>P = 0.516<br>T3 (> 2.08)<br>B = -0.27 (-0.35, -0.20)<br>P <0.001 | children under such exposure.” |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| The Fundamental Research Funds for the Central Universities<br><br>**Author declaration of interest:**<br><br>NR | | | <u>Trend Test</u><br>P <0.001<br>• Change (95% CI) in mtDNA levels per 1 mg/L increase in urinary fluoride level<br>B = -0.12 (-0.14, -0.09)<br>P <0.001<br><br>***Total DF***<br>• Odds (95% CI) of total DF among those with water fluoride levels in T2 and T3 compared to T1 (mg/L)<br><u>T1 (≤ 0.70)</u><br>Reference<br><u>T2 (0.71 – 1.50)</u><br>OR = 2.58 (2.02, 3.30)<br>P <0.001<br><u>T3 (> 1.50)</u> | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | OR = 3.64 (2.91, 4.55)<br>P <0.001<br>Trend Test<br>P <0.001<br>• Odds (95% CI) of total DF per 1 mg/L increase in water fluoride level<br>OR = 1.47 (1.40, 1.55)<br>P <0.001<br>• Odds (95% CI) of total DF among those with urinary fluoride levels in T2 and T3 compared to T1 (mg/L)<br>T1 (≤ 0.21)<br>Reference<br>T2 (0.22 – 2.08)<br>OR = 1.49 (1.26, 1.77)<br>P <0.001<br>T3 (> 2.08)<br>OR = 3.16 (2.53, 3.95) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | P <0.001<br>Trend Test<br>P <0.001<br>• Odds (95% CI) of total DF per 1 mg/L increase in urinary fluoride level<br>OR = 1.39 (1.32, 1.46)<br>P <0.001<br><br>***Very Mild DF***<br>• Odds (95% CI) of very mild DF among those with water fluoride levels in T2 and T3 compared to T1 (mg/L)<br>T1 (≤ 0.70)<br>Reference<br>T2 (0.71 – 1.50)<br>OR = 2.33 (1.55, 3.51)<br>P <0.001<br>T3 (> 1.50) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | OR = 4.93 (3.48, 6.98)<br>P <0.001<br><u>Trend Test</u><br>P <0.001<br>• Odds (95% CI) of very mild DF per 1 mg/L increase in water fluoride level<br>OR = 1.85 (1.63, 2.11)<br>P <0.001<br>• Odds (95% CI) of very mild DF among those with urinary fluoride levels in T2 and T3 compared to T1 (mg/L)<br><u>T1 (≤ 0.21)</u><br>Reference<br><u>T2 (0.22 – 2.08)</u><br>OR = 1.31 (0.92, 1.86)<br>P = 0.135<br><u>T3 (> 2.08)</u><br>OR = 4.02 (2.81, 5.74) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | P <0.001<br>Trend Test<br>P <0.001<br>• Odds (95% CI) of very mild DF per 1 mg/L increase in urinary fluoride level<br>OR = 1.57 (1.41, 1.76)<br>P <0.001<br><br>***Mild DF***<br>• Odds (95% CI) of mild DF among those with water fluoride levels in T2 and T3 compared to T1 (mg/L)<br>T1 (≤ 0.70)<br>Reference<br>T2 (0.71 – 1.50)<br>OR = 4.17 (2.80, 6.20)<br>P <0.001 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | T3 (> 1.50)<br>OR = 6.88 (4.78, 9.92)<br>P <0.001<br>Trend Test<br>P <0.001<br>• Odds (95% CI) of mild DF per 1 mg/L increase in water fluoride level<br>OR = 1.68 (1.57, 1.79)<br>P <0.001<br>• Odds (95% CI) of mild DF among those with urinary fluoride levels in T2 and T3 compared to T1 (mg/L)<br>T1 (≤ 0.21)<br>Reference<br>T2 (0.22 – 2.08)<br>OR = 1.79 (1.44, 2.23)<br>P <0.001<br>T3 (> 2.08) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | OR = 5.99 (4.15, 8.66)<br>P <0.001<br>Trend Test<br>P <0.001<br>• Odds (95% CI) of mild DF per 1 mg/L increase in urinary fluoride level<br>OR = 1.56 (1.45, 1.67)<br>P <0.001<br>***Moderate DF***<br>• Odds (95% CI) of moderate DF per 1 mg/L increase in water fluoride level<br>OR = 3.85 (3.01, 4.92)<br>P <0.001<br>• Odds (95% CI) of moderate DF per 1 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | mg/L increase in urinary fluoride level<br>OR = 2.85 (2.39, 3.39)<br>P <0.001 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, gender, BMI, low birth weight, maternal education, paternal education and family income |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (children with cavities or had orthodontic appliances during the investigarion period) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the national standardized ion selective electrode method |
| | Can we be confident in the outcome assessment? | ++ | * Yes, outcome (dental fluorosis) was measured independently by two dentists using Dean's Fluorosis Index.<br>* Yes, outcome (mitochondrial DNA) was measured using DNA samples extracted from lymphocytes using the DNA extraction kit (GK1042, Shanghai Generay |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | Biotech Co., Ltd., Shanghai, China), and quantified using the Nanodrop ND1000 (Thermo scientific, Wilmington, DE, USA).<br>* Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Bashash 2018** [71]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study | **Exposures:**<br><u>Fluoride levels in</u> | **Outcomes:**<br>• Attention-deficit/ hyperactivity disorder (ADHD) related | **Statistical analysis:**<br>• Multivariate gamma regression models were used | Positive association between higher prenatal fluoride |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br><br>Prospective cohort study<br><br>**Country:** Mexico<br><br>**Participants:** Mother-child pairs residing in Mexico City enrolled in two of four cohorts of the Early Life Exposures to Environmental Toxicants (ELEMENT) study; specifically, participants from | • Maternal urinary samples (prenatal fluoride exposure biomarker)<br><br>**Method of exposure assessment:**<br><br>• ≥ 1 second morning void spot urine sample from gestational period was used and adjusted for creatinine<br>• Number of participants (N) with maternal urinary fluoride measures adjusted for creatinine by trimester:<br>1st Trimester:<br>N = 175<br><br>2nd Trimester: | symptoms in children between 6 to 12 years of age<br><br>**Method of outcome ascertainment:**<br><br>Conners' Rating Scales-Revised (CRS-R)<br><br>• Completed by mothers<br>• Used to evaluated ADHD related behaviours<br>• Scores the following: Cognitive Problems + Inattention, Restless-Impulsive, Hyperactivity, ADHD Index, DSM-IV Inattention, DSM-IV Hyperactivity-Impulsivity, and DSM-IV ADHD Total | • Models were adjusted for child characteristics (gestational age, birth weight, sex, parity, age at outcome assessment) and maternal characteristics (smoking history, marital status, education, socioeconomic status, and cohort)<br><br>**Results:**<br><br>Change (95% CI) in outcome per 0.5 mg/L unit increase in maternal urinary fluoride levels adjusted for creatinine | exposure and symptoms of inattention, but not hyperactivity or impulse control, in a large Mexican cohort of children, suggesting neurotoxicity of early-life exposure to fluoride |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| cohorts 2A and 3 were included in the analysis.<br><br>**Sampling time frame:**<br><br>Cohort 2A:<br><br>• 1997 to 1999<br><br>Cohort 3:<br><br>• 2001 to 2003<br><br>**Sample size (N):** 213 Mother-child pairs<br><br>**Sex:**<br><br>Girls:<br><br>• N (%) = 116 (54) | N = 80<br><br>3rd Trimester:<br><br>N = 62<br><br>• Number of participants (N) by number of measurements<br><br>3 measurements:<br><br>N = 14<br><br>2 measurements:<br><br>N = 78<br><br>1 measurement:<br><br>N = 122<br><br>**Exposure levels:**<br><br>• Mean (95% CI) level of fluoride in maternal | Conners' Continuous Performance Test, 2nd edition (CPT-II)<br><br>• Completed by children<br>• Used to evaluate sustained attention and inhibitor control<br>• Scores the following: Omission Errors, Commission Errors, and Hit Reaction Time<br><br>Other Details<br><br>• CRS-R and CPT-II were completed during the same visit<br>• Age and sex standardization were applied to outcome measures<br>• Experienced psychologist oversaw the psychometric tests performed | • CRS-R scores (N = 210)<br><br>Cognitive Problems + Inattention<br><br>β= 2.54 (0.44, 4.63)<br><br>p= 0.0178<br><br>Restless-Impulsive<br><br>β= 1.92 (-0.07, 3.91)<br><br>p= 0.0586<br><br>Hyperactivity<br><br>β= 1.05 (-0.91, 3.00)<br><br>p= 0.2953<br><br>ADHD Index<br><br>β= 2.47 (0.43, 4.50)<br><br>p= 0.0175<br><br>DSM-IV Inattention<br><br>β= 2.84 (0.84, 4.84)<br><br>p= 0.0054 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:**<br>• No gestational urine sample available<br>• > 14 gestational weeks at recruitment<br>• Child behavioral tests not conducted during specified time period (6 to 12 years of age)<br>• History of psychiatric disorder(s)<br>• Medical complications<br>• Gestational use of alcohol/illegal drugs by the mother<br><br>**Source of funding/ support:**<br>U.S. NIH, NIEHS/EPA, and the National Institute of Public | urine adjusted for creatinine<br>0.85 mg/L (0.81, 0.90) | | DSM-IV Hyperactivity-Impulsivity<br>β= 1.69 (-0.33, 3.70)<br>p= 0.1016<br>DSM-IV ADHD Total<br>β= 2.38 (0.42, 4.34)<br>p= 0.0176<br>• CPT-II scores (N = 210)<br>Omission Errors<br>β= 0.22 (-2.30, 2.74)<br>p= 0.8643<br>Commission Errors<br>β= -0.43 (-2.38, 1.51)<br>p= 0.6641<br>Hit Reaction Time<br>β= 1.07 (-1.19, 3.32) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Health/Ministry of Health of Mexico; facilities provided by the American British Cowdray Hospital<br><br>**Author declaration of interest:** NR | | | p= 0.3546 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were maternal-child pairs from Mexico City, and consisted of two of four cohorts from the Early Life Exposure in Mexico to Environmental Toxicants (ELEMENT) study. Time of recruitment was from 1997 to 1999 for cohort 2A and 2001 to 2003 for cohort 3; however, mean maternal urinary fluoride levels adjusted for creatinine was not significantly different between groups. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, regression models were adjusted for child characteristics (gestational age, birth weight, sex, parity, and age at outcome assessment), and maternal characteristics (smoking history, marital status, education, socioeconomic status, and cohort). Interaction between sex and maternal urinary fluoride levels adjusted for creatinine was assessed in sensitivity analysis. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | 231 mothers with a minimum of one MUFcr and a matching outcome (CRS-R or CPT-II) were identified for this project. However, complete demographic and outcome information were missing among 17 mother-child pairs, leaving 214 participants for our analyses, of whom 210 mother-child pairs had data for the CRS-R and CPT-II analyses (206 had data for both) (Fig. 1). | | |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in maternal urinary samples collected during pregnancy. No difference in exposure assessment methods were reported between study participants. | | |
| | Can we be confident in the outcome assessment? | + | Participants were recruited at 14 gestational weeks or less, and outcomes were measured in children between 6 | ++ | Participants were recruited at 14 gestational weeks or less, and outcomes were measured in children between 6 to 12 years of age; regression models |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | to 12 years of age; regression models were adjusted for the age at outcome assessment. Conners' Rating Scales-Revised (CRS-R) was completed by the mother. "... parents were unaware of their offspring's fluoride exposure status, removing reporting bias as a limitation. An experienced psychologist oversaw the psychometric tests. However, missing | | were adjusted for the age at outcome assessment. Conners' Continuous Performance Test (CPT-II) was completed by the child. An experienced psychologist oversaw the psychometric tests. |

| Risk of bias assessment | | | | |
|---|---|---|---|---|
| | | | teacher assessment report is a major limitation. | |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the methods section were reported on in the results section. | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. | |

**Cui 2018** [72]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** | **Exposure:** | **Outcomes:** | **Statistical analysis:** | • In the overall participants, the |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>China<br><br>**Participants:** Children (7 to 12 years of age) from four schools in Tianjin found in locations with historic endemic (1.52 – 2.49 mg/L fluoride level in drinking water) and non-endemic (0.20 – | Fluoride levels in urine samples<br><br>**Method of exposure assessment:**<br><br>• Morning urine samples were collected<br>• Measured using ion selective electrode method<br><br>**Exposure levels:**<br><br>Median (interquartile range) levels of fluoride in urine by DRD2 single nucleotide polymorphism (SNP)<br><br>• CC (N = 103)<br>1.3 (0.9 – 1.6) | • Intelligence quotient (IQ)<br><br>**Method of outcome ascertainment:**<br><br>• Determined using the Combined Raven's Test – The Rural in China (CRT-RC) method<br>• Test was administered by professionals<br>• Age-specific groups of the CRT-RC:<br>Low: ≤ 69<br>Borderline: 70 – 79<br>Low average: 80 – 89<br>Average: 90 – 109<br>High average: 110 – 119 | • Multiple linear regression models were used<br>• Model for overall were adjusted for age of child, maternal education, smoker in the family, stress, and anger<br>• Model for DRD2 SNP of CC or CT was adjusted for age of child, maternal education, smoker in the family, stress, and anger<br>• Model for DRD2 SNP of TT was adjusted for age of child and having a cold<br>• Robust estimates of variance were acquired using a bootstrap procedure<br><br>**Result:** | DRD2 Taq 1A polymorphism itself was not related to IQ scores in children who had a high level of urine fluoride.<br>• In the CC/CT subgroup, urine fluoride levels and IQ scores in children were unrelated.<br>• Among the participants carrying the TT genotype, there was a strong and robust negative linear relationship between log-urine fluoride and IQ scores in children after adjusting for child age and have a cold more than 5 times a year. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 1.00 mg/L levels of fluoride in drinking water) fluorosis.<br><br>**Sampling time frame:**<br><br>2014 – 2015<br><br>**Sample size (N):** 323<br><br>**Sex:**<br><br>Boys:<br><br>• N (%) = 177 (54.8)<br><br>**Exclusions:**<br><br>• Informed consent forms not signed by guardians | • CT (N = 179)<br>1.2 (0.8 – 1.8)<br>• TT (N = 44)<br>1.3 (1.0 – 2.0) | Good: 120 – 129<br>Excellent: ≥ 30 | • Change (95% CI) in IQ score per log-unit increase in urinary fluoride among all participants and by subgroups<br>Overall (N = 323)<br>$\beta$ = -2.47 (-4.93, -0.01)<br>p = 0.049<br>[Bootstrapped estimate: 95%CI = -4.97, 0.03;<br>p = 0.053]<br>DRD2 SNP of CC or CT (N = 279)<br>$\beta$ = - 1.59 (- 4.24, 1.05)<br>p = 0.236<br>[Bootstrapped estimate: | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Moved<br>• No measurement of dopamine receptor-2 (DRD2) genotyping<br><br>**Source of funding/ support:**<br>• National Nature Science Foundation of China<br>• Scientific and Technological Project of Tianjin Medicine in 2014<br>• Scientific and Technological Project of Tianjin Centers for Disease Control and Prevention<br><br>**Author declaration of interest:** None | | | 95%CI = -4.14, 0.95; p = 0.220]<br>DRD2 SNP of TT (N = 44)<br>β = -12.31 (-18.69, -5.94)<br>p = < 0.001<br>[Bootstrapped estimate:<br>95%CI = -19.66, -4.96;<br>p = 0.001]<br>• "…the safety threshold of urine fluoride levels in the subgroup TT was 1.73 mg/L (95% CI = (1.51 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | mg/L, 1.97 mg/L))" (p. 276) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were children (7 to 12 years of age) from four schools in Tianjin (2014-2015) found in locations with historical endemic (1.52 - 2.49 mg/L fluoride level in drinking water) and non-endemic (0.20 - 1.00 mg/L levels of fluoride in drinking water) fluorosis. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Model for overall was adjusted for age of child, maternal education, smoker in the family, stress, and anger. Model for DRD2 SNP of CC or CT was |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | adjusted for age of child, maternal education, smoker in the family, stress, and anger. Model for DRD2 SNP of TT was adjusted for age of child and having a cold. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided. A total of 400 children (7–12 years old) were enrolled. Children who had no informed consent form signed by their guardians or moved out (n = 35) and no DRD2 genotyping measurement (n = 42) were excluded, leaving 323 children for the study. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in urine. No differences in exposure assessment methods were reported between participants. |
| | Can we be confident in the outcome assessment? | ++ | The Combined Raven's Test - The Rural in China (CRT-RC) method was used by professionals to |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | determine child IQ. Outcome unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | The outcome mentioned in the study objective was reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Jimenez-Cordova 2018** [73]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study | **Exposures:**<br><br><u>Fluoride levels in</u><br><br>• Drinking water samples<br>• Urine samples | **Outcomes:**<br><br><u>Kidney injury</u><br><br>• Urine levels of albumin (ALB), cystatin-C (Cys-C), kidney injury | **Statistical analysis:**<br><br>• Multiple linear regression analysis was used<br>• Interaction analysis between fluoride and tAS was conducted | • "…urinary excretion of 4 early kidney injury biomarkers (ALB, Cys-C, KIM-1 and OPN) is related to environmental F exposure in an adult population, without an As interaction effect. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:** Mexico<br><br>**Participants:** Adult (18 to 77 years of age) residents of 3 Chihuahua communities (El Sauz, Aldama, and Gpe. Victoria) exposed to fluoride via drinking water<br><br>**Sampling time frame:** July 2013<br><br>**Sample size (N):** 239 | **Co-exposure:**<br><br>Arsenic levels in<br>• Urine samples<br><br>**Method of exposure assessment:**<br><br>Fluoride levels in water and urine samples<br>• Potentiometric method using ion selective electrode<br>Inorganic arsenic and corresponding metabolite levels in urine samples<br>• Hydride generation-cryotrapping-atomic absorption spectrometry using Perkin Elmer Analyst | molecule 1 (KIM-1), clusterin (CLU), osteopontin (OPN), and trefoil factor 3 (TIFF-3))<br><br>Kidney function<br>• Glomerular filtration rate (eGFR)<br><br>**Method of outcome ascertainment:**<br><br>eGFR<br>• Estimated using levels of creatinine (Creat) in serum and the Chronic Kidney Disease Epidemiology Collaboration (CKD-EPI) formula<br>• Commercial kit used to determine Creat levels in urine | • Results considered significant at $p < 0.05$ and marginally significant at $p < 0.1$<br>• ALB models were adjusted for specific gravity, protein (15 mg/dL), protein (30 mg/dL), mine-worker, Diabetes, urine leucocytes, Age, sex<br>• Cys-C models were adjusted for specific gravit, protein (15 mg/dL), protein (30 mg/dL) amorphous urate crystals, and age<br>• OPN models were adjusted for specific gravity, amorphous urate crystals, age, and sex<br>• CLU models were adjusted for specific gravity, protein (15 mg/dL), protein (30 mg/dL), smoking index, age, and sex | Our results suggest a possible tubular dysfunction from F exposure that might increase susceptibility to the future development of CKD." (p. 104) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:**<br><br>Men<br><br>• N (%) = 68 (28.8)<br><br>**Exclusions:**<br><br>• < 18 years of age<br>• Infrequent consumption of tap water<br>• Live in study area for < 1 year<br>• Have cancer or kidney disease<br><br>**Source of funding/ support:**<br><br>Mexican National Council of Science and Technology | 400 spectrometer and multi-atomizer<br>• Total urinary arsenic (tAS) is the sum of inorganic arsenic and corresponding metabolites monomethylarsonic acid (MAs) or dimethylarsinic acid (DMAs)<br>Normalization of fluoride and tAS levels in urine<br><br>• Levine-Fahy method and urinary strip specific gravity<br><br>**Exposure levels:**<br><br>• Geometric mean (Interquartile range; IQR) level of water fluoride (mg/L); N = 232 | Urinary kidney damage biomarkers<br><br>• First morning void samples used<br>• Luminex xMAP Technology using MILLIPLEX MAP Human Kidney Toxicity panel 3 and 4<br>• Biomarker levels in urine were adjusted for specific gravity and Creatinine | • KIM-1 models were adjusted for specific gravity, amorphous urate crystals, mucoprotein, atherogenic index, and age<br>• TFF-3 models were adjusted for specific gravity, diabetes, age, and sex<br>• eGFR models were adjusted for vascular diseases, cholesterol, alkaline phosphatase, and nephrotoxic drug use<br><br>**Results:**<br><br>• Change in outcome (p-value) per unit increase of fluoride in water (mg/L) and urine (µg/mL)<br>ALB (µg/mL) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:** None | 1.5 (0.19 – 1.8)<br>• Geometric mean (IQR) level of urinary fluoride (µg/mL); N = 236<br>2.0 (1.1 – 3.5)<br>• Geometric mean (IQR) level of urinary tAS (ng/mL); N = 236<br>18.55 (10.6 – 34.1)<br>• Geometric mean (IQR) level of urinary inorganic As (ng/mL); N = 236<br>1.8 (0.91 – 4.4) | | Water: β= 1.20 (p= <0.001)<br>Urine: β= 0.56 (p= <0.001)<br>Cys-C (µg/mL)<br>Water: β= 0.03 (p= 0.005)<br>Urine: β= 0.022 (p= 0.001)<br>OPN (µg/mL)<br>Water: β= 0.10 (p= 0.028)<br>Urine: β= 0.038 (p= 0.041)<br>CLU (µg/mL)<br>Water: β= 0.09 (p= 0.118) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Urine: β= 0.07 (p= 0.100)<br><br>KIM-1 (ng/mL)<br>Water: β= 0.045 (p= 0.162)<br>Urine: β= 0.048 (p= 0.008)<br>TFF-3 (ng/mL)<br>Water: β= 2.88 (p= 0.010)<br>Urine: β= 1.14 (p= 0.115)<br>eGFR (mL/min/1.73 $m^2$)<br>Water: β= 0.19 (p= 0.675)<br>Urine: β= 0.49 (p= 0.030) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants consisted of adult residents of 3 Chihuahua communities in Mexico. The study was conducted in July 2013. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Multiple linear regression models were adjusted for several confounders. List of confounders vary by outcome. See Table 4 on p. 102 for details. Arsenic was assessed for potential interaction with fluoride. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided for the study. "Adults who reported cancer or kidney disease were excluded from the study." (p. 98) Three participants without samples of urine were excluded. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in water and urine. No difference in exposure assessment methods were found between study participants. |
| | Can we be confident in the outcome assessment? | ++ | Kidney injury biomarkers were measured in urine, and eGFR was estimated using levels of creatinine in serum and the Chronic Kidney Disease Epidemiology Collaboration formula. Blinding status unlikely to affect outcome assessment. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the abstract were reported on in the results section. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Kumar, V 2018** [74]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:** India | **Exposures:**<br><br>Fluoride levels in<br><br>• water<br>• Serum<br>• Urine<br><br>**Method of exposure assessment:**<br><br>• Manual titration method, automatic | **Outcomes:**<br><br>Thyroid functional activity<br><br>• Serum levels of free triiodothyronine (T3), free thyroxine (T4), and thyroid stimulating hormone (TSH) | **Statistical analysis:**<br><br>• Chi-square and Mann Whitney tests<br>• Results considered significant at $p<0.05$<br><br>**Results:**<br><br>• Mean free T3 (pg/ml) by study group<br>A: 3.125; B: 2.698 | • Mean TSH, water fluoride levels, urine fluoride levels and serum fluoride levels of subjects of group 1 were found to be significantly higher than that of subjects of group 2 (p-value < 0.05).<br>• Fluorosis and thyroid functional activity are positively correlated with each other. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:** Children (8 to 15 years of age) from endemic fluorosis area and fluorosis non-endemic area<br><br>**Sampling time frame:** NR<br><br>**Sample size (N):** 400<br><br>Group A (N = 200):<br>Subjects from endemic fluorosis area<br><br>• A1 (N = 100): Subjects with dental fluorosis | analyzer, and radiometer<br><br>**Exposure levels:**<br><br>• Mean (range) level of water fluoride (ppm) by study groups<br>A1: 1.1 (1.5 – 5)<br>A2: 3.3 (1.8 – 5.8)<br>B: 0.99 (0.94 – 1.08)<br><br>• Range of urinary fluoride (ppm) level by study groups<br>A1: 0.27 – 8.6<br>A2: 0.6 – 7.64<br>B: 0.22 – 1.07<br><br>• Range of serum fluoride (ppm) level by study groups<br>A1: 0.05 – 0.71<br>A2: 0.05 – 0.71<br>B: 0.03 – 0.10 | **Method of outcome ascertainment:**<br><br>• Immuno Chemiluminescence Mircroparticle Assay with Autoanalyzer | p = 0.26<br><br>• Mean free T4 (ng/dL) by study group<br>A: 1.282; B: 1.193<br>p = 0.41<br><br>• Mean TSH (µIU/m) by study group<br>A: 3.849; B: 2.588<br>p = 0.02<br><br>• Mean water fluoride (ppm) by study group<br>A: 2.877; B: 1.020<br>p = 0.01<br><br>• Mean urinary fluoride (ppm) by study group<br>A: 2.982; B: 0.761<br>p = 0.02<br><br>• Mean serum fluoride (ppm) by study group<br>A: 0.195; B: 0.059<br>p = 0.03<br><br>• Percent (%) of thyroid hormone level | • Excessive fluoride levels also lead to alteration in thyroid hormones activity |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • A2 (N = 100): Subjects with no dental fluorosis<br><br><u>Group B (N = 200):</u><br>Subjects from fluorosis non-endemic area (controls)<br>• Subjects with no dental fluorosis<br><br>**Sex:** NR<br><br>**Exclusions:**<br>• ≥ 15 years of age<br>• History of cancer, chronic disease, other type of dental staining, and medication use that interferes with thyroid | | | derangement by study group<br>A: 67.5; B: 54 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding/ support:** None<br><br>**Author declaration of interest:** None | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants consisted of children 8 to 15 years of age. Information on recruitment time frame and participation rate not found. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Subjects more than 15 years of age, or having history of the presence of any other form of dental staining, cancer/chronic disease and having thyroid-interfering medication were excluded from the study. Sample sizes were the same between study groups. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in water, urine, and serum. No differences in exposure assessment methods were found between study groups. |
| | Can we be confident in the outcome assessment? | ++ | Thyroid hormones were measured in serum, and therefore are unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the introduction section were reported on in the results section. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Kumar, S 2018** [75]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:** | **Exposures:**<br><br>Fluoride levels in<br><br>• Water samples<br><br>**Method of exposure assessment:**<br><br>• Electrochemical probe method IS-3025 (Part 60). | **Outcome(s):**<br><br>Severity of Dental Fluorosis (DF)<br><br>**Method of outcome ascertainment:**<br><br>• DF severity was determined using the Modified Dean Index | **Statistical analysis:**<br><br>• Logistic regression analysis conducted to examine association between DF and potential risk factors<br>• Model variables include location, water storage method, and water fluoride content<br>• Statistical significance at $p < 0.05$ | "The severity of dental fluorosis is positively correlated with the fluoride content in the water. The water fluoride content is the strongest predictor |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| India<br><br>**Participants:**<br><br>Adolescents (12 to 15 years of age) from 16 schools in Jhabua and Dhar districts<br><br>**Sampling time frame:**<br><br>January 2015 to July 2015<br><br>**Sample size:**<br><br>800<br><br>**Sex N (%):** | **Exposure level:**<br><br>Mean (SD) water fluoride levels<br><br>• Jhabua: 1.29 (±0.52)<br>• Dhar: 1.23 (±0.39)<br>• Total: 1.27 (±0.46) | • Examinations were conducted by trained dentists<br>• Instruments included mouth mirror and community periodontal index probe | **Results:**<br><br>Correlation between water fluoride levels (ppm) and DF severity<br><br>• r = 0.967; p = 0.000<br><br>Odds (95% CI) of DF at >1.2ppm compared to ≤ 1.2ppm<br><br>• OR = 1.764 (1.309, 2.377); p < 0.0001 | for dental fluorosis." (p. 6) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Boys: 398 (49.75%)<br><br>**Exclusions:**<br>• Medically compromised<br>• Unwilling to participate<br>• No parental consent<br><br>**Source of funding / support:**<br>None that would influence the results<br><br>**Author declaration of interest:**<br>No COI | | | | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it considered for major confounders such as sex, residency, storage of water, dental hygiene, diet |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (unwilling to participate, medically compromised, or whose parents did not give consent) |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the electrochemical probe method IS-3025 (Part 60). | | |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by trained dentists, using Dean's modified index. Lack of blinding of outcome assessors would not appreciably bias results. | ++ | Yes, outcome (mitochondrial DNA) was measured using DNA samples extracted from lymphocytes using the DNA extraction kit (GK1042, Shanghai Generay Biotech Co., Ltd., Shanghai, China), and quantified using the Nanodrop ND1000 (Thermo scientific, Wilmington, DE, USA). Lack of blinding of outcome |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | | | assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

**Malin 2018** [76]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study | **Exposures**<br>Fluoride levels in<br>• Drinking water | **Outcome(s)**<br>Thyroid function | **Statistical analysis:**<br>• Linear regression was used to model TSH | "Adults living in Canada who have moderate-to-severe |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br>Cross-sectional study<br><br>**Country**:<br>Canada<br><br>**Sampling period**<br>Cycle 3 (2012 – 2013)<br><br>**Participants:**<br>North Americans (3-79) from 16 cities (CHMS)<br><br>**Sample size:**<br>6,914,124<br><br>**Sex (%):**<br>Men: 51.54% | • Urine<br><br><u>Iodine level in</u><br>• Urine<br><br>**Method of exposure ascertainment**<br><u>Water fluoride</u><br>Basic anion exchange chromatography.<br><br><u>Urinary fluoride</u><br>Non-fasting spot samples, analyzed using an Orion PH meter with a fluoride ion selective electrode after being diluted with an ionic adjustment buffer | **Method of outcome ascertainment**<br>Serum TSH | levels as a function of urinary fluoride and iodine levels<br>• Adjusting for age, sex BMI, serum calcium)<br><br>**Results**<br><u>Water fluoride (mg/L)</u><br>Mean ±SD: 0.22 ±0.24<br><br><u>Urinary fluoride (mg/L)</u><br>Mean ±SD: 0.94 ±1.05<br><br>***Change (95%CI) in serum TSH (mIU/L) per unit increase in UFsg (mg/L)***<br><br><u>No iodine deficiency</u><br>*ß = -0.02 (-0.19, 0.15)* | iodine deficiencies and higher levels of urinary fluoride may be at an increased risk for underactive thyroid gland activity.” |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:**<br>• People living in the 3 territories, remote areas, reserves, or aboriginal settlements, full-time North American military, and institutionalized persons<br>• Use of thyroid drugs<br>• Prior thyroid diseases<br>• Pregnancy with excess iodine levels (> 2.37 µmol/L)<br><br>**Source of funding:**<br>• SSHRC<br>• CIHR<br>• CFI<br>• Statistics Canada<br><br>**Conflict of interest:**<br>No COI | <u>Iodine</u><br>Colorimetric microplate assay (using spot urine samples)<br><br>**Water fluoride**<br>0.22 mg/L ± 0.24<br><br>**Urinary fluoride**<br>0.94 mg/L ± 1.05 | | *p = 0.43*<br><br><u>Iodine deficiency</u><br>*ß = 0.36 (-0.03, 0.75)*<br>*p = 0.03* | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Were the comparison groups appropriate? | ++ | Participants 3-79 years old were recruited from 16 sites across all provinces from Cycle 3 (2012–2013) of the CHMS. Exclusions included: people living in the 3 territories, on reserves or other aboriginal settlements in the provinces, full-time members of the North American forces, institutionalized people, and those living in remote areas, pregnant women, those with thyroid conditions or abnormally high iodine levels. The overall response rate for all aspects of Cycle 3 was 79% |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes (sex, age, BMI, total household income, serum calcium level, specific gravity of urinary fluoride concentration) |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Missing data were<5% in all analyses except for household income which was reported by 77% of respondents; however, Statistics Canada provided imputed estimates for these missing values. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, urinary fluoride was measured in non-fasting spot samples, adjusted for specific gravity (UFSG), and analyzed using an Orion PH meter with a fluoride ion selective electrode after being diluted with an ionic adjustment buffer. Samples were not standardized though with respect to collection time. |
| | Can we be confident in the outcome assessment? | ++ | TSH was measured in blood samples collected by a phlebotomist using a standard venipuncture method. Serum TSH was measured using a 3rd generation assay analyzer equipped with a chemiluminescent detection system. Serum free T4 was analyzed using a competitive chemiluminescent |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | | | immunoassay. Thyroid hormones were analyzed at the INSPQ on the Siemens ADVIA Centaur XP analyzer. Iodine level was measured in spot urine samples by colorimetric microplate assay. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Mohd Nor 2018** [77]

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** | **Outcome(s):** Dental fluorosis | **Statistical analysis:** | "Findings indicate that the change in |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:** Cross sectional<br><br>**Country:** Malaysia<br><br>**Participants:**<br><br>Lifelong residents aged 9- and 12-year-olds<br><br>**Sampling time frame:**<br><br>2015 (calculated using the following information reported by the authors)<br><br>• 9-year-old children (born between 1 January and 31 December 2006 | Fluoride levels in public drinking water supply<br><br>**Method of exposure assessment:**<br><br>Water fluoride: NR<br><br>**Exposure level:**<br><br>• Original: 0.7 ppm<br>• Reduced: 0.5 ppm | **Method of outcome ascertainment:**<br><br>• Assessment of dental fluorosis was conducted by trained clinical and calibrated examiners (NAMN).<br>• Assessment of fluorosis was conducted by examining the maxillary central incisors using Dean's Fluorosis Index.<br>• Consensus on outcome assessment must be achieved by agreement of two additional examiners, who did not participate in children's examination, with the initial examiner. | • Binary logistic regression<br><br>**Results:**<br><br>• "The prevalence of fluorosis (Dean's score ≥ 2) among children in the fluoridated area (35.7%, 95% CI: 31.9%-39.6%) was significantly higher (P < 0.001) than children in the nonfluoridated area (5.5%, 95% CI: 3.6%-7.4%)."<br>• "Of those in the fluoridated area, the prevalence of fluorosis decreased from 38.4% (95% CI: 33.1% 44.3%) for 12-year-olds to 31.9% (95% CI: 27.6%-38.2%) for 9-year-olds, although this difference was not statistically significant (P = 0.139)." | fluoride level from 0.7 to 0.5 ppm has reduced fluorosis and maintains a caries-preventive effect. Although there is a reduction in fluorosis prevalence, the difference was not statistically significant." |

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • 12-year-old children (born between 1 January and 31 December 2003)<br><br>**Sample size:**<br><br>1,143 children aged 9-12 years old<br><br>**Sex:** Boys: 491 (43%)<br><br>**Exclusions:**<br><br>• Children who missed clinical examination.<br>• Children with unerupted, partially unerupted or fractured incisor(s), or have a fixed orthodontic appliance. | | | **Fluorosis prevalence no. (%)**<br><br>(0) Normal<br><br>• Fluoridated: 342 (56.3)<br>• Nonfluoridated: 494 (90.1)<br><br>(1) Questionable<br><br>• Fluoridated: 41 (6.8)<br>• Nonfluoridated: 23 (4.2)<br><br>(2) Very mild<br><br>• Fluoridated:95 (15.7)<br>• Nonfluoridated: 23 (4.2)<br><br>(3) Mild<br><br>• Fluoridated: 65 (10.7)<br>• Nonfluoridated: 5 (0.9)<br><br>(4) Moderate<br><br>• Fluoridated:53 (8.7)<br>• Nonfluoridated: 2 (0.4) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br><br>Ministry of Higher Education, Malaysia<br><br>**Author declaration of interest:**<br><br>No COI | | | <u>(5) Severe</u><br>• Fluoridated:0<br>• Nonfluoridated: 0<br><u>Not able to score</u><br>• Fluoridated:11 (1.8)<br>• Nonfluoridated: 1 (0.2)<br><u>Total</u><br>• Fluoridated:607 (100.0)<br>• Nonfluoridated: 548 (100.0)<br><u>Fluorosis (Deans > 0)</u><br><br>Fluoridated: 254 (42.6), *P<0.001*<br><br>Nonfluoridated: 53 (9.7)<br><br><u>Fluorosis (Deans ≥ 2)</u> | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Fluoridated:213 (35.7), *P<0.001*<br>Nonfluoridated: 30 (5.5)<br><br>**Bivariate analysis of fluorosis prevalence with different fluoride exposures**<br>Fluorosis Deans ≥2<br>*0 ppm lifetime*<br>• N (%): 30 (12.30%)<br>• OR (95% CI), p-value: Ref.<br>*0.5 ppm lifetime*<br>• N (%): 100 (41.2%)<br>• OR (95% CI), p-value: 8.45 (5.45-13.10), 0.001 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | *0.7 ppm for first 2 years and then 0.5 ppm*<br>• N (%): 113 (46.5%)<br>• OR (95% CI), p-value: 10.88 (7.03-16.84), 0.001<br>Any fluorosis: Deans > 0<br>*0 ppm lifetime*<br>• N (%): 53 (9.7%)<br>• OR (95% CI), p-value: Ref.<br>*0.5 ppm lifetime*<br>• N (%): 123 (40.5%)<br>• OR (95% CI), p-value: 6.33 (4.40-9.12), 0.001<br>*0.7 ppm for first 2 years and then 0.5 ppm*<br>• N (%): 161 (55.1%)<br>• OR (95% CI), p-value: 7.58 (5.26-10.93), 0.001 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | **Fluorosis prevalence after fluoride concentration in the water supply was reduced**<br><br>Fluorosis (Deans > 0)<br><br>*% Prevalence 12-year-old (PreReduction)*<br>• Fluoridated: 44.6<br>• Nonfluoridated (control): 10.3<br><br>*% Prevalence 9-year-old (PostReduction)*<br>• Fluoridated: 39.3<br>• Nonfluoridated (control): 8.9<br><br>*% Difference (post-pre)* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Fluoridated: −5.3<br>• Nonfluoridated (control): −1.4<br>*% Difference (pre)*<br>• Fluoridated: 34.3<br>*% Difference (post)*<br>• Fluoridated: 30.4<br><br>Fluorosis (Deans ≥ 2)<br><br>*% Prevalence 12-year-old (PreReduction)*<br>• Fluoridated: 38.4<br>• Nonfluoridated (control): 4.7<br>*% Prevalence 9-year-old (PostReduction)*<br>• Fluoridated: 31.9<br>• Nonfluoridated (control): 6.5 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | *% Difference (post-pre)*<br>• Fluoridated: −6.5<br>• Nonfluoridated (control): 1.8<br>*% Difference (pre)*<br>• Fluoridated: 33.7<br>*% Difference (post)*<br>• Fluoridated: 25.4 | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A Not applicable |
| | Was allocation to study groups adequately concealed? | N/A Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (children who missed clinical examination, or children with unerupted, partially unerupted or fractured incisor(s), or have a fixed orthodontic appliance). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from public water supply records |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured using the Dean's Index by 1 clinical examiner and verified by 2 trained examiners who were not involved in the clinical examination. The diagnosis of dental fluorosis was |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | confirmed only based on agreement of three out of four dentists of each group agreed. conditions. All examiners were blinded to the exposure status, with unique coding of each photograph. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Mustafa 2018** [78]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** | **Exposure:** | **Outcomes:** | **Statistical analysis:** | • Life-long fluoride intake from combined sources for |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Original study<br><br>**Study design:**<br><br>Ecological study<br><br>**Country:** Sudan<br><br>**Participants:** primary school students (6 to 14 years of age) residents of rural areas in Khartoum state<br><br>**Sampling time frame:** NR | Fluoride levels in<br><br>• Groundwater samples<br><br>**Method of exposure assessment:**<br><br>• Rainy and dry season samples were acquired from rural parts of Khartoum state<br>• A sample of 16 groundwater wells were collected per season<br>• Analyzed "using SPADNS reagent as described by Standard Methods." (p. 105)<br><br>**Exposure levels:**<br><br>• Range for levels of fluoride in | • Schooling performance (average score and high score [> 70%] prevalence)<br><br>**Method of outcome ascertainment:**<br><br>Subjects assessed<br><br>• Islamic studies I<br>• Islamic studies II<br>• Arabic<br>• English<br>• Mathematics<br>• Sciences<br>• History<br>• Technology<br>Primary examination results<br><br>• Acquired from the Ministry of Education-Khartoum State | • Pearson correlation analysis was conducted<br><br>**Results:**<br><br>**Ground water fluoride**<br><br>*Dry season*<br><br>*0.14 – 2.07 mg/L*<br><br>*Rainy season*<br><br>*0.01 – 1.34 mg/L*<br><br>• Correlation between average level of fluoride in drinking water (mg/L) and average school performance score (%) by subject<br>Islamic studies I | adolescents in the United States were not strongly associated with pQCT bone measures at age 17.<br>• Findings provide support to the assertion that fluoride intakes, within these ranges, are not associated with adverse consequences on bone outcome measures by age 17. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size (N):**<br><br>N = 775<br><br>**Sex:**<br><br>• Boys N = 315<br><br>**Exclusions:** NR<br><br>**Source of funding/ support:**<br><br>• Primary school results from the Ministry of Education-Khartoum State<br>• Financial support from the Department of Research, Ministry of Higher Education and Scientific Research, Sudan | groundwater by season<br>Dry season<br>0.14 – 2.07 mg/L<br>Rainy season<br>0.01 – 1.34 mg/L | • Obtained for schools in locations sampled for groundwater | r = -0.50; p = 0.008<br><br>Islamic studies II<br><br>r = -0.47; p = 0.013<br><br>Arabic<br><br>r = -0.32; p = 0.11<br><br>English<br><br>r = -0.46; p = 0.016<br><br>Mathematics<br><br>r = - 0.33; p = 0.097<br><br>Sciences<br><br>r = -0.53; p = 0.005<br><br>History<br><br>r = -0.59; p = 0.001<br><br>Technology<br><br>r = -0.30; p = 0.158 | |

**Study Characteristics**

| Study | Exposure | Outcome | Analysis & Results | Conclusions |
|---|---|---|---|---|
| **Author declaration of interest:** NR | | | Overall score<br>r = -0.51; p = 0.007<br>• Correlation between average level of fluoride in drinking water (mg/L) and the prevalence of high school performance score (%) by subject<br>Islamic studies I<br>r = -0.59; p = 0.001<br>Islamic studies II<br>r = -0.35; p = 0.078<br>Arabic<br>r = -0.47; p = 0.014<br>English<br>r = -0.41; p = 0.034<br>Mathematics<br>r = -0.39; p = 0.045<br>Sciences | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | r = -0.60; p = 0.001<br>History<br>r = -0.46; p = 0.016<br>Technology<br>r = -0.22; p = 0.265<br>Overall score<br>r = -0.48; p = 0.012 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants consisted of children (6 to 14 years of age) in primary school who resided in rural areas of |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | Khartoum state. The recruitment timeframe was not found. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | No mention of excluding participants or missing data. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in groundwater. No difference in exposure assessment methods was found between study areas. |
| | Can we be confident in the outcome assessment? | ++ | Primary examination results provided by the Ministry of Education-Khartoum State were used to determine school performance. "The examinations are set and organized by the educational authorities of each state" |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | (p. 105). Outcome unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes mentioned in the abstract were also reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | + | Exposure was assessed at each study area. As individual levels of exposure were not measured, the possible variation between participants within a study area could not be accounted for in the analysis (i.e. the potential exposure difference between those who drink more water than those who drink less water). |

**Oweis 2018** [79]

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study | **Exposure:** | **Outcomes:** | **Statistical analysis:** | • "In summary, the findings show that the effects of life-long fluoride intake from |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br>Prospective cohort study<br><br>**Country:** USA<br><br>**Participants:**<br>Adolescents (17 years of age) whose families were recruited into the Iowa Fluoride Study (IFS) from hospitals following birth<br><br>**Sampling time frame:** | Period-specific daily intake of fluoride<br>• Birth to 8.5 years<br>• 8.5 to 14 years<br>• 14 to 17 years<br>• Birth to 17 years<br>Cumulative average daily intake of fluoride<br>• Birth to 17 years<br><br>**Method of exposure assessment:**<br>• Questionnaires were administered to determine fluoride intake frequency and amounts, and were distributed at the following time periods: " ages 1.5, 3, 6, and 9 months, then every four months up to age 4 years, and | Radial and tibial bone characteristics<br>• Cortical content<br>• Cortical density<br>• Trabecular content<br>• Trabecular density<br>• Compression strength<br>• Torsion strength<br><br>**Method of outcome ascertainment:**<br>• Peripheral quantitative computed tomography (pQCT) used to acquire measurements at 17 years of age<br>• The total compression strength of the bone was calculated using the total area and total density<br>• Radiographic imaging was performed by | • Multivariate regression models were used<br>• Models were adjusted for height, weight, calcium and protein intake, time since peak height velocity (PHV), and physical activity.<br>• Results were considered significant at $p < 0.01$<br>• Results were considered suggestive at $0.01<p<0.05$<br><br>**Results:**<br>**RADIAL BONE - GIRLS**<br>• Change (SE) in trabecular content (mg) per 1 mg unit increase in daily | combined sources for adolescents in the United States were not strongly associated with pQCT bone measures at age 17... the study findings provide support to the assertion that fluoride intakes, within these ranges, are not associated with adverse consequences on bone outcome measures by age 17." (p. 9) |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| IFS:<br>1992 to 1995<br>Iowa Bone Development Study (IBDS) – IFS Subset<br>1998 to 2000<br>**Sample size (N):** 380<br>**Sex (N):**<br>• Boys N = 176<br>**Exclusions:** NR<br>**Source of funding/ support:** | then every 6 months up to age 17 years." (p. 5)<br>• Sources of exposure assessed include "… water, other beverages, selected foods, dietary fluoride supplements, and ingested fluoride toothpaste …" (p. 4)<br>• Assays of individual and filtered water, select foods, and beverages were performed to determine the amount of fluoride<br>• State health department records were used to determine levels of fluoride in public water<br>**Exposure levels:** | technicians (N = 2) who were certified with the International Society of Clinical Densitometry (ISCD)<br>• "The non-weight bearing, non-dominant arm, and the weight-bearing left leg were selected for imaging." (p. 4) | fluoride intake during the specified time period among girls<br>0 to 8.5 years (N = 140)<br>β = -2.60 (2.53)<br>p = 0.31<br>8.5 to 14 years (N = 125)<br>β = -0.15 (2.21)<br>p = 0.95<br>14 to 17 years (N = 122)<br>β = 0.09 (1.84)<br>p = 0.96<br>0 to 17 years (N = 112)<br>β = 0.59 (3.30)<br>p = 0.86 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • NIH grants<br>• Wright-Bush Shreves Endowed Professor Fund<br>• University of Iowa<br><br>**Author declaration of interest:** NR | • Range for level of fluoride intake<br>Women: 0.7 - 0.8 mg /day<br><br>Men: 0.7 - 0.9 mg /day. | | • Change (SE) in trabecular density (mg/cm$^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br>0 to 8.5 years (N = 140)<br>β = 2.22 (9.50)<br>p = 0.82<br>8.5 to 14 years (N = 125)<br>β = -3.79 (8.08)<br>p = 0.64<br>14 to 17 years (N = 122)<br>β = 3.70 (6.59)<br>p = 0.58<br>0 to 17 years (N = 112) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | β = 0.99 (12.14)<br>p = 0.94<br>• Change (SE) in cortical content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br>0 to 8.5 years (N = 140)<br>β = -5.79 (2.54)<br>p = 0.03<br>8.5 to 14 years (N = 125)<br>β = -0.74 (2.19)<br>p = 0.74<br>14 to 17 years (N = 122)<br>β = -1.19 (1.76)<br>p = 0.50 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 0 to 17 years (N = 112)<br>β = -3.19 (3.33)<br>p = 0.34<br>• Change (SE) in cortical density (mg/cm$^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br>0 to 8.5 years (N = 140)<br>β = 5.30 (4.44)<br>p = 0.24<br>8.5 to 14 years (N = 125)<br>β = -4.30 (3.63)<br>p = 0.24<br>14 to 17 years (N = 122) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | β = 0.42 (3.05)<br>p = 0.89<br>0 to 17 years (N = 112)<br>β = -2.28 (5.46)<br>p = 0.68<br>• Change (SE) in compression strength ($mg^2/mm^4$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br>0 to 8.5 year (N = 140)<br>β = -1.08 (2.42)<br>p = 0.66<br>8.5 to 14 year (N = 125)<br>β = -1.21 (2.12)<br>p = 0.57 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>14 to 17 years (N = 122)</u><br>β = 0.09 (1.76)<br>p = 0.96<br><u>0 to 17 years (N = 112)</u><br>β = -2.00 (3.10)<br>p = 0.52<br>• Change (SE) in torsion strength ($mm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br><u>0 to 8.5 years (N = 140)</u><br>β = -31.42 (12.28)<br>p = 0.02<br><u>8.5 to 14 years (N = 125)</u> | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | β = -3.76 (9.95)<br>p = 0.71<br>14 to 17 years (N = 122)<br>β = -7.34 (7.73)<br>p 0.35<br>0 to 17 years (N = 112)<br>β =-21.00 (14.95)<br>p = 0.17<br><br>**RADIAL BONE - BOYS**<br>• Change (SE) in trabecular content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>0 to 8.5 years (N = 125)</u><br>β = -4.83 (3.85)<br>p = 0.21<br><u>8.5 to 14 years (N = 112)</u><br>β = -1.79 (3.52)<br>p = 0.61<br><u>14 to 17 years (N = 115)</u><br>β = 1.41 (2.57)<br>p = 0.59<br><u>0 to 17 years (N = 105)</u><br>β =-5.63 (4.28)<br>p = 0.19<br>• Change (SE) in trabecular density ($mg/cm^3$) per 1 mg unit increase in daily | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | fluoride intake during the specified time period among boys<br>0 to 8.5 years (N = 125)<br>β = 0.36 (10.77)<br>p = 0.98<br>8.5 to 14 years (N = 112)<br>β = -3.36 (9.22)<br>p = 0.72<br>14 to 17 years (N = 115)<br>β = 1.27 (7.00)<br>p = 0.86<br>0 to 17 years (N = 105)<br>β = -7.88 (11.51)<br>p = 0.50 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Change (SE) in cortical content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among boys<br>0 to 8.5 years (N = 125)<br>β = 2.94 (4.04)<br>p = 0.47<br>8.5 to 14 years (N = 112)<br>β = -0.36 (3.49)<br>p = 0.92<br>14 to 17 years (N = 115)<br>β = 1.82 (2.63)<br>p = 0.49<br>0 to 17 years (N = 105) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | β = 0.37 (4.10)<br>p = 0.93<br>• Change (SE) in cortical density ($mg/cm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys<br>0 to 8.5 years (N = 125)<br>β = 11.64 (6.09)<br>p = 0.06<br>8.5 to 14 years (N = 112)<br>β = 0.92 (4.94)<br>p = 0.86<br>14 to 17 years (N = 115)<br>β = -0.51 (3.73)<br>p = 0.90 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 0 to 17 years (N = 105)<br>β = -0.21 (6.16)<br>p = 0.98<br>• Change (SE) in compression strength ($mg^2/mm^4$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys<br>0 to 8.5 years (N = 125)<br>β = 2.70 (4.29)<br>p = 0.53<br>8.5 to 14 years (N = 112)<br>β = -0.79 (3.65)<br>p = 0.83<br>14 to 17 years (N = 115) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | β = 1.83 (2.80)<br>p = 0.52<br><u>0 to 17 years (105)</u><br>β = 0.72 (4.43)<br>p = 0.88<br>• Change (SE) in torsion strength ($mm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys<br><u>0 to 8.5 years (N = 125)</u><br>β = -1.08 (19.57)<br>p = 0.96<br><u>8.5 to 14 years (N = 112)</u><br>β = -2.02 (16.68)<br>p = 0.91 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 14 to 17 years (N = 115)<br>β = 14.60 (12.40)<br>p = 0.24<br>0 to 17 years (N = 105)<br>β = 8.05 (19.62)<br>p = 0.69<br><br>**TIBIAL BONE - GIRLS**<br><br>• Change (SE) in trabecular content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br>0 to 8.5 years (N = 136)<br>β = 2.77 (7.78) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | p = 0.73<br>8.5 to 14 years (N = 121)<br>β = 2.86 (6.37)<br>p = 0.66<br>14 to 17 years (N = 119)<br>β = -0.25 (5.60)<br>p = 0.97<br>0 to 17 years (N = 109)<br>β = 0.24 (10.07)<br>p = 0.98<br>• Change (SE) in trabecular density (mg/$cm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>0 to 8.5 years (N = 136)</u><br>β = 0.38 (9.28)<br>p = 0.97<br><u>8.5 to 14 years (N = 121)</u><br>β = -1.97 (7.70)<br>p = 0.80<br><u>14 to 17 years (N = 119)</u><br>β = 1.24 (6.10)<br>p = 0.84<br><u>0 to 17 years (N = 109)</u><br>β = -8.66 (11.63)<br>p = 0.46<br>• Change (SE) in cortical content (mg) per 1 mg unit increase in daily | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | fluoride intake during the specified time period among girls<br>0 to 8.5 years (N = 136)<br>β = -11.97 (9.97)<br>p = 0.23<br>8.5 to 14 years (N = 121)<br>β = 14.18 (8.01)<br>p = 0.08<br>14 to 17 years (N = 119)<br>β = 11.49 (6.25)<br>p = 0.07<br>0 to 17 years (N = 109)<br>β = 14.24 (11.95)<br>p = 0.24 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Change (SE) in cortical density ($mg/cm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br>0 to 8.5 years (N = 136)<br>β = 6.44 (4.91)<br>p = 0.19<br>8.5 to 14 years (N = 121)<br>β = -6.64 (3.84)<br>p = 0.09<br>14 to 17 years (N = 119)<br>β = -1.11 (3.10)<br>p = 0.72<br>0 to 17 years (N = 109) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | β = -0.86 (6.07)<br>p = 0.89<br>• Change (SE) in compression strength ($mg^2/mm^4$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br>0 to 8.5 years (N = 136)<br>β = -5.39 (5.56)<br>p = 0.34<br>8.5 to 14 years (N = 121)<br>β = 0.96 (4.67)<br>p = 0.84<br>14 to 17 years (N = 119)<br>β = 3.17 (3.72)<br>p = 0.40 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 0 to 17 years (N = 109)<br>β = -1.62 (6.82)<br>p = 0.82<br>• Change (SE) in torsion strength ($mm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br>0 to 8.5 years (N = 136)<br>β = -111.79 (60.22)<br>p = 0.07<br>8.5 to 14 years (N = 121)<br>β = 111.99 (49.32)<br>p = 0.03<br>14 to 17 years (N = 119) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | β = 44.73 (38.60)<br>p = 0.25<br><u>0 to 17 years (N = 109)</u><br>β = 64.15 (74.10)<br>p = 0.39<br><br>**TIBIAL BONE - BOYS**<br>• Change (SE) in trabecular content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among boys<br><u>0 to 8.5 years (N = 124)</u><br>β = -1.95 (9.08)<br>p = 0.84 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 8.5 to 14 years (N = 111)<br>β = 0.02 (7.82)<br>p = 0.99<br>14 to 17 years (N = 114)<br>β = 9.77 (5.84)<br>p = 0.10<br>0 to 17 years (N = 104)<br>β = -5.82 (9.37)<br>p = 0.54<br>• Change (SE) in trabecular density (mg/cm$^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys<br>0 to 8.5 years (N = 124) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | β = 9.91 (9.63)<br>p = 0.31<br>8.5 to 14 years (N = 111)<br>β = 2.65 (8.43)<br>p = 0.76<br>14 to 17 years (N = 114)<br>β = 6.64 (6.32)<br>p = 0.30<br>0 to 17 years (N = 104)<br>β = 7.31 (10.37)<br>p = 0.49<br>• Change (SE) in cortical content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 0 to 8.5 years (N = 124)<br>β = 13.74 (13.05)<br>p = 0.30<br>8.5 to 14 years (N = 111)<br>β = 13.18 (11.40)<br>p = 0.25<br>14 to 17 years (N = 114)<br>β = 21.40 (8.38)<br>p = <0.01<br>0 to 17 years (N = 104)<br>β = 16.19 (13.63)<br>p = 0.24<br>• Change (SE) in cortical density ($mg/cm^3$) per 1 mg unit increase in daily | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | fluoride intake during the specified time period among boys<br>0 to 8.5 years (N = 124)<br>β = 7.37 (5.50)<br>p = 0.19<br>8.5 to 14 years (N = 111)<br>β = -7.16 (4.37)<br>p = 0.11<br>14 to 17 years (N = 114)<br>β = -3.52 (3.46)<br>p = 0.31<br>0 to 17 years (N = 104)<br>β = -0.06 (5.52)<br>p = 0.99 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Change (SE) in compression strength ($mg^2/mm^4$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys<br>0 to 8.5 years (N = 124)<br>β = 10.96 (7.81)<br>p = 0.17<br>8.5 to 14 years (N = 111)<br>β = 7.53 (6.92)<br>p = 0.28<br>14 to 17 years (N = 114)<br>β = 10.58 (5.22)<br>p = 0.05<br>0 to 17 years (N = 104) | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | β = 9.37 (8.34)<br>p = 0.27<br>• Change (SE) in torsion strength ($mm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys<br>0 to 8.5 years (N = 124)<br>β = 93.65 (87.79)<br>p = 0.29<br>8.5 to 14 years (N = 111)<br>β = 72.06 (74.95)<br>p = 0.34<br>14 to 17 years (N = 114)<br>β = 175.06 (56.42)<br>p = <0.01 | |

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 0 to 17 years (N = 104)<br>β = 90.24 (95.28)<br>p = 0.35 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were adolescents (17 years of age), whose families were recruited from Iowa hospitals following birth. The time of sampling for the Iowa Fluoride Study (IFS) was from 1992 to 1995, and for the Iowa Bone Development Study (IBDS), a subset of IFS, was from 1998 to 2000. |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Mutlivariable regression models were adjusted for height, weight, time since PHV [Peak Height Velocity], calcium and protein intake, and physical activity |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion and missing data were reported. Specifically, [n]ine tibial scans at 4% and 38% combined had movement artifacts and were excluded from the analyses.<br>[a] 20% lower sample size resulted when calcium, protein, and physical activity were added to the model due to missing data."<br><br>Interpolation was used when assessing fluoride intake: period-specific daily fluoride intakes in mg F/day were determined... using area-under-the-curve (AUC). Each AUC required data at the upper and lower endpoints, |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | with endpoints allowed to be interpolated from estimates within 7 months of the stated endpoints. The cumulative 'average' daily fluoride intake in mg from birth to age 17 years was calculated using AUC, with the requirements that each participant have at least one daily fluoride intake estimate recorded, obtained or interpolated for each of the period-specific fluoride intakes. If a time point was missing, linear interpolation using the nearest two points to the required time point was done. |
| **Detection** | Can we be confident in the exposure characterization? | – | Fluoride intake was assessed using multiple questionnaires, and considered the following sources of exposure: ... water, other beverages, selected foods, dietary fluoride supplements, and ingested fluoride toothpaste. The study authors state that "[f]luoride intakes for the study participants were based on parent and adolescent reports of ingested fluoride-containing products, which is an indirect method of quantifying intake, limited to fluoride assay results, and |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | possesses several limitations in terms of its reliability and validity. |
| | Can we be confident in the outcome assessment? | ++ | Participants were followed from birth to 17 years of age. Trabecular and cortical bone characteristics of the radial and tibial bone were determined using peripheral quantitative computed tomography (pQCT). Radiographic imaging was performed by certified technicians. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the methods section were reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Quadri 2018**[xxviii] [80]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original pilot study<br><br>**Study design:**<br><br>Case-control (Only cross-sectional analysis results relevant to the review are included)<br><br>**Country:** India | **Exposure:**<br><br>Fluoride levels in<br><br>• Urine samples<br>• Serum samples<br><br>**Method of exposure assessment:**<br><br>• Measured using potentiometric method with fluoride selective ion electrode<br><br>**Exposure levels:**<br><br>**Urinary fluoride, mean ±SD** | **Outcomes:**<br><br>Nephrotoxicity:<br><br>• Renal tubule ultrastructural changes<br>• Renal tubule apoptosis<br><br>**Method of outcome ascertainment:**<br><br>Renal biopsy<br><br>• Suggested for G-1 and G-2 participants who had kidneys of regular size with no blockage and proteinuria, but the cause was unknown | **Statistical analysis:**<br><br>• One-way analysis of variance (ANOVA) or Student's t test used to statistically compare groups<br>• Results were identified as statistically significant at $p < 0.05$<br><br>**Results:**<br><br>Ultrastructural changes<br><br>• TEM images showed accumulation of multiple dark spherical microparticles within the tubular basement membranes… and | • Increased levels of apoptosis were observed in high fluoride group (Gp 2) compared to normal fluoride group (Gp 1), which leads to cell death and renal injury.<br>• Various degrees of fluoride-associated damages to the architecture of tubular epithelia, such as cell swelling and lysis, cytoplasmic vacuolation, nuclear condensation, apoptosis, and necrosis, were observed. |

[xxviii] Quadri et al. 2018: Although study is designed primarily as case-control studies, only results from the cross-sectional analysis were relevant to this review. Therefore, study was assessed for quality as cross-sectional using the OHAT risk of bias tool.

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:** Children (4 to 12 years of age) with nephrotic syndrome minimal change disease (NS-MCD) from All India Institute of Medical Sciences' department for pediatric outpatients<br><br>**Sampling time frame:**<br><br>June 2012 - January 2015<br><br>**Sample size (N):** 156<br><br>Group 1 (G-1): Nephrotic syndrome | • Gp 0: 0.56 ppm ±0.15<br>• Gp 1: 0.61 ppm ±0.17<br>• Gp 2: 4.01 ppm ±1.83<br><br>**Serum fluoride, mean ±SD**<br><br>• Gp 0: 0.07 ppm ±11<br>• Gp 1: 0.07 ppm ±0.01<br>• Gp 2: 0.1 ppm ±0.013<br><br>• Significantly higher level of fluoride in urine was reported among participants in G-2 than those in G-1 and G-0 (p = 0.001)<br><br>• Significantly higher level of fluoride in serum was reported among participants in G-2 than those in G-1 and G-0 (p = 0.001) | • Ultrasounds were used to guide the procedure<br>• Biopsy gun was used to acquire kidney tissues<br>• A nephrologist and/or interventional radiologist conducted the procedure<br>Ultrastructural changes of kidney tissues<br><br>• Transition electron microscopy (TEM)<br>Renal tubule apoptosis<br><br>• Terminal deoxynucleotidyl transferase deoxyuridine triphosphate (dUTP) nick end labeling (TUNEL) assay | basement membrane disintegration… in Gp 2<br>• Glycogen lysis, rarefactions of cytoplasmic ground substances, hypervacuolation, and chromosome condensation were observed frequently … in the renal tubule of Gp 2 while the same was less frequent in Gp1.<br>• The increased levels of nuclear swelling, chromatin disintegration, and other signs of apoptosis were observed in G-2 as compared to Gp 1.<br>• The pyknotic changes in the cells of the renal tubules of G-2 observed but it was only occasional. | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| patients (NSP) with normal fluoride levels in urine (≤ 1 ppm)<br>• N = 32<br>Group 2 (G-2): NSP with high fluoride levels in urine (> 1 ppm)<br>• N = 32<br>Group 0 (G-0): Healthy controls matched by age with normal fluoride levels in urine (≤ 1 ppm)<br>• N = 32<br><br>**Sex:** NR<br><br>**Exclusions:** NR | | | Renal tubule apoptosis<br>• Level of renal tubule apoptosis among participants in G-1 and G2<br>G-1 = 7%<br>G-2 = 22%<br>p = 0.001 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding/ support:** None<br><br>**Author declaration of interest:** None | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were children (4 to 12 years of age) with nephrotic syndrome minimal change disease (NS-MCD) from All India Institute of Medical Sciences' |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | department of pediatric outpatients. The study period was from June 2012 to January 2015. Each study group has the same number of participants. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | ANOVA or t-tests were used to conduct statistical comparisons between study groups. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | N of childhood nephrotic syndrome patients recruited = 156; however, N in group 1 = 32, N in group 2 = 32, and N in healthy controls or group 0 = 32 |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in urine and serum samples. No differences in exposure assessment methods were reported between study groups. |
| | Can we be confident in the outcome assessment? | + | Ultrastructural and apoptotic analysis was conducted with transmission electron microscopy and terminal deoxynucleotidyl transferase deoxyuridine |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | triphosphate nick end labelling, respectively. Blinding status unlikely to affect outcome assessment. |
| **Selective reporting** | Were all measured outcomes reported? | + | Ultrastructural changes in kidney tissues and apoptosis in kidney tubules were mentioned in the methods section. Ultrastructural changes were described in more specific details in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | + | Insufficient information on participants available (i.e. patient characteristics, general place of residence, etc.). |

**Rathore 2018** [81]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original Study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:** India<br><br>**Participants:** Children (8 to 14 years of age) from Jodhpur district villages of Rajasthan<br><br>**Sampling time frame:** NR | **Exposures:**<br><br>Fluoride levels in<br>• Drinking water samples<br>• Urine samples<br>• Blood samples<br><br>**Method of exposure assessment:**<br><br>Drinking water samples:<br>• Electrochemical method<br>Urine and blood samples<br>• F ion specific electrode<br>Exposure groups | **Outcomes:**<br><br>Thyroid hormone derangement<br>• Serum levels of free T4 (FT4), free T3 (FT3), and thyroid stimulating hormone (TSH)<br><br>**Method of outcome ascertainment:**<br><br>• Chemiluminescence Assay | **Statistical analysis:**<br><br>NR<br><br>**Results:**<br><br>• Free T3: mean, ±SD, [range] (pg/mL)<br>*Gp 1: 2.66 pg/mL ±0.46, [2.11 – 3.89]*<br>*Gp 2: 2.73 pg/mL ±0.36, [2.13 – 3.56]*<br>*Gp 3: 2.84 pg/mL ±0.46, [2.02 – 4.26]*<br>*Gp 4: 3.06 pg/mL ±0.78, [1.91 – 4.42]*<br>• Free T4: mean ±SD, [range] (ng/dL)<br>*Gp 1: 0.98 ±0.21, [0.79 – 1.79]* | • When serum FT3, FT4 and TSH of different category of our study were compared we found significant difference between these.<br>• FT3 levels was highest in gp 4 with minor difference in other groups; concentration of FT4 levels was maximum in gp 3, whereas TSH levels were significantly higher in gp 4.<br>• As the level of fluoride increases in drinking water, levels of thyroid hormones were also increased but the levels were not as significantly higher as other studies. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size (N):** 100<br>• N = 25 per exposure group<br><br>**Sex:** NR<br><br>**Exclusions:** "Children who were not the permanent residents of that particular area and with a change of source of drinking water, those with orthodontic brackets, dentofacial deformities or any syndromes or uncooperative, | • Villages were categorized based on fluoride levels in drinking water, yielding the following exposure groups:<br>Gp 1: <1ppm<br>Gp 2: 1-1.9 ppm<br>Gp 3: 2-3.9 ppm<br>Gp 4: ≥ 4ppm<br><br>**Exposure levels:**<br>• **Urinary fluoride, mean ±SD**<br>○ *Gp 1: 1.25 mg/L ±0.42*<br>○ *Gp 2: 1.23 mg/L ±0.32*<br>○ *Gp 3: 3.03 mg/L ±0.58*<br>○ *Gp 4: 4.49 mg/L ±1.21*<br>• **Serum fluoride, mean ±SD** | | *Gp 2: 1.02 ±0.26, [0.78 – 1.89]*<br>*Gp 3: 1.11 ±0.28, [0.76 – 1.98]*<br>*Gp 4: 1.22 ± 0.33, [0.75 – 1.89]*<br><br>• TSH: Mean ± SD, [range] (µIU/mL)<br>*Gp 1: 1.33 ±0.78, [0.4 – 2.99]*<br>*Gp 2: 1.64 ±0.88), [0.29 – 3.76]*<br>*Gp 3: 1.86 ±0.77, [0.76 – 3.74]*<br>*Gp 4: 1.91 ±1.10, [0.75 – 4.99]* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| medically and physically compromised patients…" (p. 328)<br><br>**Source of funding/ support:** NR<br><br>**Author declaration of interest:** NR | ○ *Gp 1: 0.046 mg/L ±0.02*<br>○ *Gp 2: 0.046 mg/L ±0.02*<br>○ *Gp 3: 0.11 mg/L ±0.09*<br>○ *Gp 4: 0.20 mg/L ±0.13* | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants were children from Jodhpur district villages of Rajasthan. Recruitment time frame and participation rate between exposure groups not found. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Children who were not the permanent residents of that particular area and with a change of source of drinking water, those with orthodontic brackets, dentofacial deformities or any syndromes or uncooperative, medically and physically compromised patients were excluded from the study. Sample sizes were the same across exposure groups (N = 25). |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in drinking water, urine, and blood. No difference in exposure assessment methods were found between exposure groups. |
| | Can we be confident in the outcome assessment? | ++ | FT3, FT4, and TSH were measured in serum, and therefore are unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the abstract were reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | + | No description of the statistical methods used in the analysis. |

**Shruthi 2018** [82]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:** India<br><br>**Participants:**<br>Individuals living in randomly selected villages of Bangarpet taluk, Kolar. Study groups are comprised of areas with high (Thimmasandra and | **Exposure:**<br><br>Fluoride levels in<br><br>• Drinking water samples<br><br>**Method of exposure assessment:**<br><br>• Measured using ion-electrode method<br>• Used to calculate exposure dose which takes into consideration<br>Fluoride level (mg/L)<br>Water intake/day (L/day)<br>Body weight (kg)<br><br>**Exposure levels:** | **Outcomes:**<br><br>Non-skeletal manifestations of fluoride toxicity<br><br>**Method of outcome ascertainment:**<br><br>Evaluated using clinical history for the following:<br><br>• Dyspepsia with nausea, vomiting, abdomen pain, constipation, or diarrhea<br>• Muscle weakness<br>• Tiredness<br>• Fatigue<br>• Polyuria<br>• Polydipsia | **Statistical analysis:**<br><br>Frequency between study groups<br><br>**Result:**<br><br>• Number (%) of participants with non-skeletal manifestations of fluorosis by study groups<br>Dyspepsia = 32 (100.0)<br>High fluoride group = 24 (75.0)<br>Normal fluoride group = 8 (25.0) | • Higher proportion of study subjects with clinical manifestations of non-skeletal fluorosis compared to those without clinical manifestations of non-skeletal fluorosis at nearly same doses of fluoride exposure in both high and normal fluoride groups indicates that these manifestations may be due to fluoride exposure through water or other sources like food.<br>• Participants with dyspepsia in the high fluoride group are three-times higher than those in the normal fluoride group. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Batwarahalli) and normal (Maddinayakanahalli) levels of fluoride in water. The median (interquartile range) age of participants is 30 (18.75 – 45) years in the high fluoride group, and 33 (20 – 45) years in the normal fluoride group.<br><br>**Sampling time frame:**<br>Study duration of 1 year<br><br>**Sample size (N):** | High fluoride group<br>> 1.5 mg/L fluoride in water<br>Normal fluoride group<br>< 1.0 mg/L fluoride in water | • Recurrent abortions or stillbirths | Muscle weakness = 13 (100.0)<br>High fluoride group = 9 (69.23)<br>Normal fluoride group = 4 (30.77)<br>Fatigue = 32 (100.0)<br>High fluoride group = 19 (59.38)<br>Normal fluoride group = 13 (40.62) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| High fluoride group<br><br>• N = 486<br>Normal fluoride group<br><br>• N = 417<br><br><br>**Sex:**<br><br>High fluoride group<br><br>• Men N (%): 245 (55.1)<br>Normal fluoride group<br><br>• Men (%) = 200 (44.9)<br><br><br>**Exclusions:**<br><br>• Has no teeth,<br>• Has artificial teeth<br>• Is pregnant<br>• Is bedridden<br>• Is not available following the second visit | | | • "None of the study participants had complaints of polyuria, polydipsia, repeated abortions, and repeated stillbirths…" (p. 1225)<br>• "The study subjects with clinical manifestations of non-skeletal fluorosis were higher compared to those without clinical manifestations of non-skeletal fluorosis at nearly same doses of fluoride exposure in both high and normal fluoride groups…" (p. 1225) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding/ support:**<br>None<br><br>**Author declaration of interest:**<br>None | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants consisted of individuals living in villages that were randomly selected from Bangarpet taluk, Kolar. Study groups were comprised of areas with high and normal levels of fluoride in water. The median (interquartile range) age of participants is 30 (18.75 – 45) years in the high fluoride group, and 33 (20 – 45) years in the normal fluoride group. The study duration was 1 year. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Persons with no teeth, artificial teeth, pregnant women, bedridden, and the persons who were not available even after two visits were excluded from the study. No mention of missing data. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in drinking water. No difference in exposure assessment methods were reported between participants. |
| | Can we be confident in the outcome assessment? | – | Clinical history of select conditions were used to determine non-skeletal fluorosis manifestations. Uncertain if outcome assessors were blinded to exposure status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes mentioned in the methods section were also reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Yu 2018** [83]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:** China<br><br>**Participants:** Random sample of children (7 to 13 years of age) from rural areas of Tianjin city with high and normal levels of fluoride | **Exposures:**<br><br>Fluoride levels in<br><br>• Urine samples<br>• Drinking water samples<br><br>**Method of exposure assessment:**<br><br>Water samples<br><br>• Public water supplies were randomly sampled per village (N = 168)<br>• Measured using the national standardized ion selective electrode method<br>Urine samples:<br><br>• Early morning spot urine samples were acquired from | **Outcomes:**<br><br>• Intelligence quotient (IQ)<br><br>**Method of outcome ascertainment:**<br><br>Second edition of the Combined Raven's Test – The Rural in China (CRT-RC2)<br><br>• Used to determine IQ scores which was grouped as:<br>Retarded: ≤ 69<br>Marginal: 70 – 79<br>Dull normal: 80 – 89<br>Normal: 90 – 109 | **Statistical analysis:**<br><br>• Piecewise linear regression and multiple logistic regression models were used to assess associations of interest<br>• Stepwise linear regression models used to identify possible confounders<br>• Models were adjusted for age, sex, paternal education, maternal education, and low birth weight<br><br>**Results:**<br><br>• Threshold effect analysis: Change (95% CI) in IQ scores per 0.5 mg/L increment of fluoride | • "In our study, urinary fluoride levels presented a positive relationship with water fluoride concentration, indicating that fluoride from drinking water makes important contribution to urinary fluoride." (p. 120)<br>• "…chronic exposure to excessive fluoride, even at a moderate level, was inversely associated with children's … intelligence scores, especially excellent intelligence performance, with threshold and saturation effects observed in the dose-response relationships." (p. 123) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:** 2015<br><br>**Sample size (N):** 2,886<br><br>Normal-fluoride exposure (water fluoride ≤ 1.0 mg/L)<br>• N = 1,636<br>High-fluoride exposure (water fluoride > 1.0 mg/L)<br>• N = 1,250<br><br>**Sex:** | participants (N = 2,380)<br>• Measured using the national standardized ion selective electrode method<br><br>**Exposure levels:**<br><br>• Mean (SD) levels of fluoride in water (mg/L) ($p < 0.001$)<br>Normal-fluoride exposure<br>0.50 (0.27)<br>High-fluoride exposure<br>2.00 (0.75)<br>• Mean (SD) levels of fluoride in urine (mg/L) ($p < 0.001$)<br>Normal-fluoride exposure | High normal: 110 – 119<br>Superior: 120 – 129<br>Excellent: ≥ 130<br>• The validated test was independently completed by participants within 40 minutes and this was overseen by four trained professionals | in water by concentration ranges<br>0.20 – 3.40 mg/L<br>β = -0.04 (- 0.33, 0.24)<br>3.40 – 3.90 mg/L<br>β = - 4.29 (- 8.09, - 0.48)<br><br>• Threshold effect analysis: Change (95% CI) in IQ scores per 0.5 mg/L increment of fluoride in urine by concentration ranges<br>0.01 – 1.60 mg/L<br>β = 0.36 (- 0.29, 1.01)<br>1.60 – 2.50 mg/L | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Normal-fluoride exposure<br>• Boys N (%): 849 (51.9)<br>High-fluoride exposure<br>• Boys N (%): 667 (53.4)<br><br>**Exclusions:**<br>• Were not lifetime residents of the study area<br>• Has a disease that impacts intelligence (congenital or acquired)<br>• Has history of cerebral trauma or neurological disorders<br>• Has history of a positive screening test for Down's syndrome or hepatitis | 0.41 (0.49)<br>High-fluoride exposure<br>1.37 (1.08) | | β = -2.67 (-4.67, -0.68)<br>2.50 – 5.54 mg/L<br>β = -0.84 (-2.18, 0.50)<br><br>• Odds (95% CI) of IQ level among children exposed to high water fluoride (> 1.0 mg/L) compared to normal water fluoride (≤ 1.0 mg/L); normal IQ is the control<br>Excellent IQ<br>OR = 0.47 (0.32, 0.71)<br>Superior IQ<br>OR = 0.89 (0.69, 1.15)<br>High normal IQ | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| B/treponema palladium infection<br>• Gestational exposure to maternal smoking<br>• Gestational exposure to maternal drinking<br><br>**Source of funding/ support:**<br>• State Key Program of National Natural Science of China, and the Fundamental Research Funds for the Central Universities<br><br>**Author declaration of interest:** None | | | OR = 0.96 (0.80, 1.15)<br>Dull normal IQ<br>OR = 0.85 (0.62, 1.17)<br>Marginal IQ<br>OR = 1.25 (0.69, 2.26)<br><br>• Odds (95% CI) of IQ level among children exposed to high urine fluoride (> 1.60 mg/L) compared to normal urine fluoride (≤ 1.60 mg/L); normal IQ is the control<br>Excellent IQ<br>OR = 0.49 (0.26, 0.93)<br>Superior IQ | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | OR = 0.84 (0.58, 1.20)<br>High normal IQ<br>OR = 0.87 (0.68, 1.12)<br>Dull normal IQ<br>OR = 0.63 (0.39, 1.01)<br>Marginal IQ<br>OR = 1.44 (0.72, 2.91)<br><br>• Stratified threshold effect analysis: Odds (95% CI) of IQ level per 0.5 mg/L increment of fluoride in water; normal IQ is the control | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Excellent IQ (Fluoride level of 0.20 – 1.40 mg/L)<br>OR = 0.60 (0.47, 0.77)<br>Excellent IQ (Fluoride level of 1.40 – 3.90 mg/L)<br>OR = 1.09 (0.88, 1.36)<br>Superior IQ<br>OR = 0.99 (0.93, 1.06)<br>High normal IQ<br>OR = 0.98 (0.94, 1.03)<br>Dull normal IQ<br>OR = 0.96 (0.88, 1.05) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Marginal IQ<br>OR = 1.04 (0.89, 1.23)<br><br>• Stratified threshold effect analysis: Odds (95% CI) of IQ level per 0.5 mg/L increment of fluoride in urine; normal IQ is the control<br>Excellent IQ<br>OR = 0.87 (0.76, 1.01)<br>Superior IQ<br>OR = 0.96 (0.89, 1.04)<br>High normal IQ<br>OR = 0.99 (0.94, 1.04)<br>Dull normal IQ | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | OR = 0.90 (0.81, 1.00)<br>Marginal IQ<br>OR = 1.07 (0.91, 1.25) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were a random sample of children (7 to 13 years of age) from rural areas of Tianjian City with high and normal levels of fluoride. The study was conducted in 2015 and the multistage random |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | sampling technique, stratified by area, was performed to select representative samples among local children who were permanent residents since birth. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Regression models were adjusted for age, sex, paternal education, maternal education, and low birth weight. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Of the 2886 children recruited, urine samples were acquired from 2380 participants. A total of 2886 children completed the IQ assessments. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in drinking water and urine samples. No differences in exposure assessment methods were found between participants. |
| | Can we be confident in the outcome assessment? | ++ | IQ scores were determined using the Combined Raven's Test - The Rural in China (2nd Edition) which |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | is a validated test that was independently completed by participants within 40 minutes, and this was overseen by trained professionals. Outcome unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the outcome mentioned in the abstract was reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Arulkumar 2017**[xxix] [84]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Case-control (Only cross-sectional analysis results are relevant to current review)<br><br>**Country:**<br><br>India | **Exposures:**<br><br>Fluoride levels in<br><br>• Serum<br><br>**Method of exposure assessment:**<br><br>• Venipuncture used to collect samples of overnight fasting blood<br>• Measured using Orion Ion Analyser<br><br>**Exposure level:**<br><br>• Drinking water fluoride concentration: > 1.5 mg/l | **Outcomes:**<br><br>Degree of lipid peroxidation<br><br>• Plasma thiobarbituric acid reactive substance (TBARS)<br>• Erythrocyte TBARS<br>Lipid profiles<br><br>• Cholesterol<br>• Triglyceride (TGL)<br>• High-density lipoprotein (HDL)<br>• LDL<br>• VLDL<br>Enzyme activity<br><br>• Paraoxonase (PON1)<br>• Arylesterase (ARE)<br>• Lactonase | **Statistical analysis:**<br><br>• Pearson's correlation was used<br>• Correlations at level of 0.05 and 0.01 (2-tailed) were identified as significant<br><br>**Results:**<br><br>Correlation between serum fluoride and outcomes in patients with fluorosis<br><br>• Plasma TBARS<br>r = 0.095; p = 0.019<br>• Erythrocyte TBARS<br>r = 0.783; p = 0.000 | • The PON1 and related activities such as ARE and lactonase were found to be reduced in fluorosis patients. It is ascribed from the findings that the toxic effect of fluoride collectively abrogates not only antiatherogenic activity but also reduces lactonase activity of PON1 thereby toxic HCy may get accumulated, which support the chances of cardiovascular related complications in fluorosis patients.<br>• Positive correlation with erythrocyte |

[xxix] Arulkumar 2017: Although study is designed primarily as case-control study, only results from the cross-sectional analysis were relevant to this review. Therefore, study was assessed for quality as cross-sectional using the OHAT risk of bias tool.

**Study Characteristics**

| Study | Exposure | Outcome | Analysis & Results | Conclusions |
|---|---|---|---|---|
| **Participants:**<br><br>Fluorosis (dental and skeletal) cases and controls from 3 Tamil Nadu districts with high levels of fluoride in water (Salem, Dharmapuri, and Krishnagiri)<br><br>**Sampling time frame:** NR<br><br>**Sample size (N):** 508<br><br>Group I (controls)<br><br>• N = 52<br>Group II (mild fluorosis) | • Mean (SD) level of fluoride (mg/L) in serum by study groups<br>*Group I (controls):*<br>*0.07 (0.08)*<br>*Group II (mild fluorosis):*<br>*0.13 (0.02)*<br>*Group III (moderate fluorosis):*<br>*0.19 (0.03)*<br>*Group IV (severe fluorosis):*<br>*0.28 (0.03)* | **Method of outcome ascertainment:**<br><br>• Venipuncture used to collect samples of overnight fasting blood<br>• Biochemical assays conducted at ≤ 2 days from sample collection<br>Erythrocyte and plasma TBARS<br><br>• Creatinine kinase (CK-MB) assay<br>• Used to evaluate fluoride toxicity by identifying lipid peroxidation products<br>TGL and HDL<br><br>• AGAPPE diagnostic kit | • Cholesterol<br>r = 0.121; p = 0.003<br>• TGL<br>r = -0.043; p = NS<br>• HDL<br>r = -0.075; p = 0.006<br>• LDL<br>r = 0.157; p = 0.000<br>• VLDL<br>r = -0.038; p = NS<br>• PON1<br>r = -0.738; p = 0.000<br>• ARE<br>r = -0.447; p = 0.000<br>• Lactonase<br>r = -0.645; p = 0.000<br><br>Activity of membrane bound and pesticide scavenging enzymes in fluorosis patients. | TBARS (p < 0.01), plasma TBARS (p < 0.05), cholesterol (p < 0.01) and LDL (p < 0.01).<br>• Significant inverse association of serum fluoride levels with PON1, ARE, and lactonase.<br>• No significant association of serum fluoride levels with TGL and VLDL.<br>• No observed correlation with serum HDL; however, serum fluoride modulates the activities of PON1, ARE and lactonase.<br>• Increased LDH5 isoenzyme (liver synthesized) activity is an indication of possible liver damage in fluorosis patients. Therefore, it was concluded that the |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • N = 112<br>Group III (moderate fluorosis)<br>• N = 136<br>Group IV (severe fluorosis)<br>• N = 208<br><br>**Sex (N):**<br>Group I (controls)<br>• Men = 28; Women = 24<br>Group II (mild fluorosis)<br>• Men = 76; Women = 36<br>Group III (moderate fluorosis)<br>• Men = 78; Women = 58 | | Other parameters of blood<br>• Standard protocols<br>PON1<br>• p-nitrophenol released at 412 nm used to determine enzyme activity<br>ARE<br>• Enzyme activity determined using absorbance of phenylacetate at 270 nm<br>Lactonase activity<br>• UV-visible spectrophotometer used to determine absorbance at 270 nm | Serum level of AChE (U/l)<br>• Controls: 6.29 ± 0.68<br>• Mild: 4.64 ± 0.54<br>• Moderate: 4.11 ± 0.4<br>• Severe: 3.78 ± 0.35<br><br>Serum level of ATPase/Na+ K+ ATPase<br>• Controls: 2.41 ± 0.34<br>• Mild: 2.56 ± 0.31<br>• Moderate: 2.64 ± 0.29<br>• Severe: 2.87 ± 0.4 | prolonged fluoride ingestion (observed in moderate and severe groups) caused continuous multifaceted calamities beyond the regenerative capacity of the liver tissues. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Group IV (severe fluorosis)<br>• Men = 112; Women = 96<br><br>**Exclusions:**<br>• "…smoking, heart, liver/kidney disease, cancer, chronic inflammation, autoimmune and hematological disorders." (p. 207)<br><br>**Source of funding/ support:**<br>Periyar University, and Indian Council of Medical Research | | Serum level of AChE and ATPase/Na+ K+ ATPase<br>• AChE: described by Ellman et al. [17]<br>• ATPase: measured by estimating the liberated inorganic phosphorus (Pi), after the reaction of erythrocytes homogenate with ATP [18].<br>• Total ATPase: assayed using UV–vis spectrophotometer at 660 nm. | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:** NR | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants were from 3 Tamil Nadu (India) districts with high levels of fluoride in water. Recruitment time frame not found. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided for the study. "Exclusion criteria were smoking, heart, liver/kidney disease, cancer, chronic inflammation, autoimmune and hematological disorders." (p. 207) There was no mention of missing data. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in serum. No difference in exposure assessment methods were found between participants. |
| | Can we be confident in the outcome assessment? | ++ | Outcome levels were measured using blood samples, and therefore are unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes mentioned in the methods section were also reported on in the results section. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Bashash 2017** [85]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Prospective cohort study | **Exposures:**<br>Fluoride levels in<br>• Maternal urinary samples during gestation (proxy measure of prenatal exposure to fluoride)<br>• Child urinary samples at 6 to 12 years of age (proxy measure of postnatal exposure to fluoride) | **Outcomes:**<br>Neurocognitive function in children at 4 years of age, and 6 to 12 years of age<br><br>**Method of outcome ascertainment:** | **Statistical analysis:**<br>• Linear regression models were used<br>• Models assessing maternal urinary fluoride levels as exposure were adjusted for child characteristics (gestational age, birth weight, sex, parity, age at outcome assessment) and | • Higher prenatal exposure to fluoride (as indicated by average creatinine-adjusted maternal urinary fluoride concentrations during pregnancy) was associated with lower GCI scores in children at approximately 4y old, and with lower Full- |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:** Mexico<br><br>**Participants:** Mother-child pairs from three hospitals in Mexico City that were enrolled in two of four cohorts of the Early Life Exposures in Mexico to Environmental Toxicants (ELEMENT) study; specifically, participants from cohorts 2A and 3 were included in the analysis<br><br>**Sampling time frame:** | **Method of exposure assessment:**<br><br>• Second morning void spot urine sample<br>• Ion-selective electrode-based assays used to measure fluoride in most samples<br>• Maternal fluoride levels in urinary samples were adjusted for creatinine<br>• Child fluoride levels in urinary samples were adjusted for specific gravity<br><br>**Exposure levels:**<br><br>**Water fluoride levels in Mexico City:** | Standardized version of McCarthy Scales of Children's Abilities (MSCA)<br><br>• Completed at 4 years of age<br>• Used to acquire a standardized composite score called the General Cognitive Index (GCI)<br>Wechsler Abbreviated Scale of Intelligence (WASI)<br><br>• Completed at 6 to 12 years of age<br>• Used to acquire Full-Scale IQ<br>Other Details<br><br>• Experienced developmental psychologist trained and oversaw the | maternal characteristics (smoking history, marital status, delivery age, IQ, education, and cohort)<br>• Models assessing child urinary fluoride levels were adjusted for the main covariates of interest<br><br>**Results:**<br><br>Change (95% CI) in outcome per 0.5 mg/L increase in maternal urinary fluoride levels adjusted for creatinine<br><br>• GCI<br>$\beta$ = -3.15 (-5.42, -0.87) | Scale IQ scores at 6–12 y old.<br>• In models that focused on the cross-sectional relationship between children's exposure to fluoride (reflected by their specific gravity–adjusted urinary fluoride levels) and IQ score and that contained the main covariates of interest, there was not a clear, statistically significant association between contemporaneous children's urinary fluoride (CUFsg) and IQ either unadjusted or adjusting for MUFcr |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cohort 2A:<br>• May 1997 – July 1999<br>Cohort 3<br>• 2001 to 2003<br><br>**Sample size (N):** 299 mother-child pairs<br><br>**Sex:**<br>GCI analysis: Girls<br>• N (%) = 160 (56)<br>IQ analysis: Girls<br>• N (%) = 116 (55)<br><br>**Exclusions:** | ○ *0.15 - 1:38 mg/L (Juárez-Lópezetal.2007; Martínez-Mier et al.2005).*<br>**Maternal urinary fluoride (Mean ±SD)**<br>○ *0.88 mg/L ±0.34*<br>**Child urinary fluoride (Mean ±SD)**<br>*0.84 mg/L ±0.40* | administration of tests by three other psychologists<br>• Psychologist conducting the assessment was blinded to the child's exposure level | p = 0.01<br>• IQ<br>β = -2.50 (-4.12, -0.59)<br>p = 0.01<br><br>Change (95% CI) in outcome per 0.5 mg/L increase in child urinary fluoride levels adjusted for specific gravity<br>• IQ – Without adjustment of maternal urinary fluoride levels<br>β = - 0.89 (-2.63, 0.85)<br>• IQ – With adjustment of maternal urinary fluoride levels | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • No gestational urine sample available (Cohort 1 and 2B)<br>• > 14 gestational weeks at recruitment<br>• Do not intend to reside in study area for ≥ 5 years<br>• History of psychiatric disorders, pregnancies that are high-risk, or gestational diabetes<br>• Daily alcohol consumption<br>• Illegal/prescription drug use<br>• Have kidney disease, high blood pressure, preeclampsia, circulatory disease, and seizures during gestation<br>• No neurocognitive function measurement in the child | | | $\beta$ = - 0.77 (-2.53, 0.99) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding/ support:** NIH, NIEHS/EPA, and the National Institute of Public Health/Ministry of Health of Mexico; facilities provided by the American British Cowdray Hospital<br><br>**Author declaration of interest:** No competing financial interests | | | | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were mother-child pairs from three hospitals in Mexico City that were enrolled in two of four cohorts of the Early Life Exposures in Mexico to Environmental Toxicants (ELEMENT) study. Time of recruitment was from May 1997 to July 1999 for cohort 2A and 2001 to 2003 for cohort 3; however, mean maternal urinary fluoride levels adjusted for creatinine was not significantly different between groups (Cohort 3 - Intervention; Cohort 3 - Placebo; Cohort 2A). |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Regression models were adjusted for child characteristics (gestational age, birth weight, sex, parity, and age at outcome assessment), and maternal characteristics (smoking history, marital status, age at delivery, IQ, education, and cohort). |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | We also note that the coefficients for the associations between fluoride on cognition varied substantially in some of the sensitivity analyses, particularly with respect to the subgroups of participants who have data on SES, lead exposure, and mercury exposure (of which, for the latter, the effect estimates almost doubled). |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | Reasons for exclusion were documented. N = 512 for pregnant women with data on fluoride and creatinine; N = 312 and 234 for children with data on GCI and IQ, respectively; N = 287 for children with GCI and complete covariate data; N = 211 for children with IQ and complete covariate data.<br><br>In the comparisons of participants in relation to missing data ..., the proportion of females was |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | somewhat higher in the included versus excluded group for both the GCI and IQ analyses, and the mean levels of maternal blood Hg for those included were 28.5% and 24.9% higher than the mean levels for those excluded in the GCI and IQ analyses, respectively.<br><br>We also note that the coefficients for the associations between fluoride on cognition varied substantially in some of the sensitivity analyses, particularly with respect to the subgroups of participants who have data on SES, lead exposure, and mercury exposure (of which, for the latter, the effect estimates almost doubled). | | |
| **Detection** | Can we be confident in the exposure characterization? | + | Fluoride levels were measured in maternal and child urinary samples. A relatively smaller number of prenatal samples were assessed at a different lab because the quality control criteria for ion-selective electrode-based methods were not met. | | |
| | Can we be confident in the outcome assessment? | ++ | Participants were recruited at 14 | **++** | Participants were recruited at 14 |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | gestational weeks or less. General Cognitive Index (GCI) was acquired using the standardized version of the McCarthy Scales of children's Abilities (MSCA) at age 4. An experienced developmental psychologist trained and oversaw the administration of the tests by three other psychologists. As well, the psychologist conducting the assessment was blinded to the child's exposure level. | | gestational weeks or less. Full-Scale IQ was measured using the Wechsler Abbreviated Scale of Intelligence (WASI) at age 6 to 12. An experienced developmental psychologist trained and oversaw the administration of the tests by three other psychologists. As well, the psychologist conducting the assessment was blinded to the child's exposure level. Regression models were adjusted for the age at outcome assessment. |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | Regression models were adjusted for the age at outcome assessment. | | |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the abstract were also reported on in the results section. | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. | | |

**Chauhan 2017** [4]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Abstract<br><br>**Study design:** NR<br><br>**Country:** India<br><br>**Participants:** Population exposed to fluoride<br><br>**Sample size (N):** 100<br><br>**Sex:** Men (100%) | **Exposure:**<br>• Fluoride<br><br>**Method of exposure assessment:** NR<br><br>**Exposure level:** NR | **Outcomes:**<br>• Semen morphological parameters<br>• Hypothalamic-testicular axis hormones (LH, FSH, prolactin, testosterone)<br>• Oxidative stress markers<br><br>**Method of outcome ascertainment:** NR | **Statistical analysis:** NR<br><br>**Results:**<br>• "LH, FSH, testosterone and prolactin values was significantly ($p<0.05$) alters in fluoride exposed population." (p. S236)<br>• "Increased lipid peroxidation and Protein carbonyl content and decreased antioxidant status i.e., SOD, CAT, GPx and GSH was observed." (p. S236)<br>• "Sperm count, motility and viability was delineated in exposed population." (p. S236) | • "This study suggests that hypothalamic testicular axis hormones and oxidative stress parameters can be useful as early markers for determination of disease fluorosis in population those residing in high fluoride regions." (p. S236) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:** NR<br><br>**Source of funding/ support:** NR<br><br>**Author declaration of interest:** NR | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | NA | Abstract |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | NA | Abstract |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | NA | Abstract |
| **Detection** | Can we be confident in the exposure characterization? | NA | Abstract |
| | Can we be confident in the outcome assessment? | NA | Abstract |
| **Selective reporting** | Were all measured outcomes reported? | NA | Abstract |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | NA | Abstract |

**Stephenson 2017** [5]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference Type:** Abstract<br><br>**Study design:** NR<br><br>**Country:** US<br><br>**Participants:** NR | **Exposure:**<br>• Fluoridated water<br><br>**Method of exposure assessment:**<br>• State data from the CDC<br><br>**Exposure levels:** NR | **Outcomes:**<br>• Suicide rates<br><br>**Method of outcome ascertainment:**<br>• NR | **Statistical analysis:**<br>• Correlation coefficients<br><br>**Results**<br>• Relationship between fluoridated water and suicide rates:<br>Year 2010<br>r= -0.386; p= 0.05<br>Year 2012 | • These results suggest that… fluoridation may be correlated with a decrease in the rate of suicide by reducing the levels of microorganisms found in drinking water. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>2010, 2012, and 2014<br><br>**Sample size (N):** NR<br><br>**Sex:** NR<br><br>**Age:** NR<br><br>**Exclusions:** NR<br><br>**Source of funding/ support:** USTAR | | | r= -0.324; p= 0.020<br><br>Year 2014<br><br>r= -0.342; p= 0.014 | |

| **Study Characteristics** | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:** NR | | | | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | NA | Abstract |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | NA | Abstract |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | NA | Abstract |
| **Detection** | Can we be confident in the exposure characterization? | NA | Abstract |
| | Can we be confident in the outcome assessment? | NA | Abstract |
| **Selective reporting** | Were all measured outcomes reported? | NA | Abstract |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | NA | Abstract |

**Verma 2017** [86]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>India<br><br>**Participants:**<br><br>High school adolescents (12–17 years) from randomly selected government and private schools in urban and rural areas of Kolar | **Exposures:**<br><br>Fluoride levels in ground water<br><br>**Method of exposure assessment:**<br><br>The Orion method (Selective Electrode fluoride estimation apparatus)<br><br>**Exposure level:**<br><br>Mean water fluoride:<br><br>• Holur: 0.85 mg/L.<br>• Other 5 villages: ≥1.2 mg/L<br>• All 6 villages: 1.4 ±0.38 | **Outcome(s):**<br><br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Dental examination using Dean's fluorosis index<br>• Community fluorosis index (CFI) | **Statistical analysis:**<br><br>• Chi-square test<br>• Multivariable analysis with generalized estimating equation (GEE) regression model<br><br>**Results:**<br><br>Karl Pearson correlation coefficient (all 6 villages)<br><br>• Mean fluoride level in water: 1.4 mg/L ± 0.38<br>• Community fluorosis index: 2.3 ± 0.37<br><br>Multivariable regression analysis (GEE) by drinking water source:<br><br>• Fluorosis present: | "Prevalence of dental fluorosis was considerably high, affecting nearly two-thirds of the students, and mainly in government schools and long-term residents of the area." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| taluka (6 villages). All students who were residents of the area since birth were included in the study.<br><br>**Sampling time frame:**<br><br>February - August 2013<br><br>**Sample size:**<br><br>1,026<br><br>**Sex (N):**<br><br>Boys: 509 (49.6%)<br><br>**Exclusions:** | | | ◦ Bore well water: 551 (63.7%)<br>◦ Pipe/tape water: 79 (64.8%)<br>• Total:<br>◦ Bore well water: 865<br>◦ Pipe/tape water:122<br>• β estimate (95%CI):<br>◦ Bore well water: 0.92(−0.32,2.16), p-value: 0.145<br>◦ Pipe/tape water: 0 | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| NR<br><br>**Source of funding / support:**<br>None<br><br>**Author declaration of interest:**<br>• No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for some confounders such as fluoridated toothpaste, consumption of finger millet and tea. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | Insufficient information provided on reasons for exclusion of participants |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the Orion method (Selective Electrode fluoride estimation apparatus). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by a dental specialist using Dean's Fluorosis Index and Community fluorosis index (CFI). Lack of blinding of |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Cardenas-Gonzalez 2016** [87]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | **Exposures:** | **Outcomes:** | **Statistical analysis:** | • The correlation of … fluoride levels |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:** Mexico<br><br>**Participants:** Children (5 to 12 years of age) residents of Villa de Reyes County of San Luis Potosi, who were between grades 1 to 6 at two public elementary schools | <u>Fluoride levels in</u><br><br>• Urine samples<br>• Drinking water samples<br><br>**Method of exposure assessment:**<br><br><u>Urine Samples</u><br><br>• One spot urine sample used<br>• Ion selective electrode was used to measure fluoride<br><u>Water samples</u><br><br>• Water samples were collected on March 2015<br>• tap and bottled water samples were acquired from 63 participants<br>• Well water samples were acquired at | <u>Kidney injury biomarkers</u><br><br>• Kidney injury molecule 1 (KIM-1)<br>• Neutrophil gelatinase-associated lipocalin (NGAL)<br>• Serum creatinine (SCr)<br>• MircroRNAs (miRNAs): miR-21, miR200c, and miR-423<br>• Estimated glomerular filtration rate (eGFR)<br>• Albumin-creatinine ratio (ACR)<br><br>**Method of outcome ascertainment:**<br><br><u>KIM-1 and NGAL</u><br><br>• Micro-bead assays<br>• Measured in urine samples | • Spearman's correlation and linear regression models were used.<br>• Model 1 was adjusted for age, sex, and BMI z-score<br>• Model 2 was adjusted for model 1 covariates and urinary specific gravity<br>• Model 3 was adjusted for model 1 covariates and urinary creatinine<br><br>**Results:**<br><br>Correlation between urinary levels of fluoride (ppm) and kidney injury biomarkers:<br><br>• <u>KIM-1 (pg/mL)</u> | between urine and water samples was significant… suggesting that water is the main source of fluoride exposure.<br>• Urinary miR-200c was correlated with… fluoride... There was no correlation between any of the other biomarkers and toxicants exposure levels.<br>• Regression models examining the association between urine… fluoride… and the kidney injury biomarkers did not show any statistically significant differences (data not shown). |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>June 2014<br><br>**Sample size (N):** 83<br><br>**Sex:**<br><br>Boys<br><br>N (%) = 47 (56.63)<br><br>**Exclusions:**<br><br>• Were not lifetime residents of the study area<br>• Girls with menarche<br>• Has congenital kidney disease or urinary tract infections | various depths (1 m = superficial; 100 m = middle; 130 m = deep) from three water systems that are local<br>• Ion selective electrode was used to measure fluoride<br><br>**Exposure level:**<br><br>**Tap water fluoride, mean (range)**<br><br>○ *2.47 ppm (2.08 - 2.94)*<br><br>**Urinary fluoride, mean (range)**<br><br>*2.18 ppm (0.34 - 8.60)* | Urinary albumin, urinary creatinine, and SCr<br><br>• Daytona auto-analyzer<br><br>miRNAs<br><br>• RNA isolation, reverse transcription, pre-amplification, qPCR, and quantification<br>• Measured in urine samples | r = 0.09; p = 0.38<br><br>• NGAL (ng/mL)<br>r = -0.2; p = 0.07<br><br>• miR-21 (copies/µl)<br>r = 0.05; p = 0.67<br><br>• miR-200c (copies/µl)<br>r = 0.27; p = 0.01<br><br>• miR-423 (copies/µl)<br>r = 0.14; p 0.22<br><br>• SCr (mg/dL)<br>r = 0.07; p = 0.53<br><br>• eGFR (mL/min)<br>r = - 0.19; p = 0.07<br><br>• ACR (mg/gCr)<br>r = 0.08; p = 0.45<br><br>Regression analysis<br><br>• No statistically significant differences reported between fluoride levels in urine | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Nonsteroidal anti-inflammatory drugs or antibiotics use<br><br>**Source of funding/ support:**<br><br>• National Council on Science and Technology<br>• Fundacion Mexico en Harvard<br>• A. C., NIH/NIEHS<br>• Harvard-NIEHS Centre for Environmental Health<br>• HSPH-NIEHS<br><br>**Author declaration of interest:** None | | | and outcome biomarkers | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were children (5 to 12 years of age) from Villa de Reyes county of San Luis Potosi, who were between grades 1 to 6 at two public elementary schools. The time of sampling for the study was June 2014. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Model 1 was adjusted for age, sex, and BMI z-score. Model 2 was adjusted for model 1 covariates and urinary specific gravity. Model 3 was adjusted for model 1 covariates and urinary creatinine. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided for the study. "Of the initial 107 child participants, we excluded 16 with no urine or blood sample and 8 with an incomplete questionnaire." (p. 655) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in urine and tap water samples. No difference in exposure assessment methods were found between participants. |
| | Can we be confident in the outcome assessment? | ++ | Several kidney injury biomarkers were measured in urine (KIM-1, NGAL, miR-21, miR-200c, miR-423, creatinine) or serum (creatinine). Other biomarkers of kidney injury assessed include the estimated glomerular filtration rate (eGFR) and albumin-creatinine ratio (ACR), where albumin was measured in urine. |
| **Selective reporting** | Were all measured outcomes reported? | + | All outcomes mentioned in the methods section were reported on in the results section. Although spearman correlation coefficients and p-values were reported for the association between fluoride and outcomes, regression estimates were not provided but indicated as not being statistically different. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**de Moura 2016** [88]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Cross-sectional<br><br>**Country:** | **Exposures:**<br>Fluoride levels in<br>• Water<br><br>**Method of exposure assessment:**<br>NR | **Outcome(s):**<br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br>Assessment conducted by dental surgeons | **Statistical analysis:**<br>• Prevalence of dental fluorosis<br>• Descriptive data analysis<br><br>**Results:**<br>• The prevalence of fluorosis was 77.9% (n = 445). | "The prevalence of fluorosis was high, though the severity was low in individuals exposed to fluoridation since birth." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Brazil<br><br>**Participants:**<br><br>11 to 14-year-old school children with fully erupted permanent teeth, signed informed consent, and completed socio-demographic questionnaire.<br><br>**Sampling time frame:**<br><br>2011<br><br>**Sample size:**<br><br>571 (out of 596) | **Exposure level:**<br><br>0.6-0.8 ppm (as reported by the same author in in earlier study (Moura et al. 2010), for the same city of residence of the study participants | using the Thylstrup-Fejerskov (TF) Index | • 12.1% (n = 69) of all participants had fluorosis of TF3, and 0.4% of TF4 and TF5 (n=2).<br>• Of the participants with higher severity of fluorosis:<br>○ *98.6% (n = 70) belonged to the lowest social class (≥ B2),*<br>○ *91.5% were born and always lived in Teresina,*<br>○ *94.4% consumed fluoridated water supply*<br>○ *76% used infant toothpaste, and*<br><br>*64% reported swallowing this toothpaste* | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex (N):**<br>NR<br>**Exclusions:**<br>• Children with imperfect amelogenesis<br>• Children undergoing fixed orthodontic treatment at the time of the assessment.<br>• Children who were absent on the day of clinical examination<br>**Source of funding / support:**<br>NR | | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br>NR | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

| Risk of bias assessment | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (children with imperfect amelogenesis, undergoing fixed orthodontic treatment at the time of the assessment, or those who were absent on the day of clinical examination). |
| **Detection** | Can we be confident in the exposure characterization? | - | NR |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by dental surgeons using the Thylstrup-Fejerskov (TF) Index. Dentists were blinded to participants' clinical condition and residence. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were | ++ | None identified |

| Risk of bias assessment | | |
|---|---|---|
| | appropriate and researchers adhered to the study protocol)? | |

**Heck 2016** [89]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Dissertation<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>U.S. | **Exposures:**<br><br>• Fluoridated water<br><br>**Method of exposure assessment:**<br><br>• Data from the 1992 Fluoridation Census and the 1990 Census were combined to acquire the proportion of individuals with optimally fluoridated water in a county | **Outcomes:**<br><br>• Trouble working<br>• Retardation<br>• General health<br><br>**Method of outcome ascertainment:**<br><br>Trouble working in children and adults:<br><br>• Self-reported<br>• Difficulty conducting specific activities | **Statistical analysis:**<br><br>• Linear regression models used<br>• Models adjusted for race, sex, urban status, and income.<br><br>**Results:**<br><br>Change (standard error; SE) in outcome from the effect of residential optimal | No evidence of an effect of water fluoridation on general health, trouble working for children or adults, retardation in children. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:** Child (14 to 15 years of age) and adult (17 to 90 years of age) civilians who are not institutionalized from the National Health and Nutrition Examination Survey III (NHANES III)<br><br>**Sampling time frame:** NR<br><br>**Sample size (N):**<br>• Counties: 35<br>• Populations: > 500,000 | • The same fluoridation exposure is given to all individuals in the same county<br><br>**Exposure levels:** NR | (housework, gardening, exercise, or play)<br>• Categories: No difficulty, some difficulty, moderate difficulty, and could not do<br>Retardation in children<br>• Self-reported<br>• Physician diagnosed mental retardation<br>General Health in children and adults<br>• General health of participant as decided by physician<br>• Categories: Excellent, very good, good, fair, and poor | water fluoridation among children<br>• Trouble working (N = 2,583) β = 0.039 (0.039)<br>• Retardation (N = 4,796) β = 0.001 (0.002)<br>• General Health (N = 4,618) β = -0.159 (0.165)<br><br>Change (SE) in outcome from the effect of optimal water fluoridation among adults<br>• Trouble working (N = 7,100) β = 0.041 (0.043) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:** NR<br><br>**Exclusions:** NR<br><br>**Source of funding/ support:** NR<br><br>**Author declaration of interest:** NR | | | • General health (N = 7,088)<br>β = -0.028 (0.143) | |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Study subject were from NHANES III where "national estimates of the health and nutritional status of the United States' civilian, noninstitutionalized population aged two months and older" are provided. Recruitment time frame not found. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Models adjusted for race, sex, urban status, and income |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |

| Risk of bias assessment | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | Not reported. | | | | | |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride exposure estimated using data from the 1992 Fluoridation Census and 1990 Census from the US Bureau of the Census. | | | | | |
| | Can we be confident in the outcome assessment? | ++ | Trouble working is self-reported. Outcome assessors unlikely affected by exposure status as data were from different sources. | ++ | Retardation is self-reported. Outcome assessors unlikely affected by exposure status as data were from different sources. | ++ | General health status was determined by an examining physician. Outcome assessors unlikely affected by exposure status as data were from different sources. | |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, results were reported for general health, trouble working, and retardation. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | + | Exposure was assessed at the level of the county. As individual levels of exposure were not measured, variation in fluoride levels within the county could not be accounted for in the analysis (i.e. potential difference in fluoride water exposure among those who drink tap water sometime compared to all the time). |

**Kousik 2016** [90]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:** | **Exposure:**<br><br><u>Fluoride levels in</u><br><br>• Urine samples<br>• Ground water samples | **Outcomes:**<br><br>• Body mass index (BMI)<br>• Intelligence quotient (IQ) | **Statistical analysis:**<br><br>• Correlation analysis<br><br>**Results:** | • The results also reveal that exposure dose has a positive correlation with… urinary fluoride (r=0.513, P < 0.01), a negative correlation with IQ (r = −0.343, |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional study/ ecological study<br><br>**Country:** India<br><br>**Participants:** Children (6 to 18 years of age) from Simlapal Block in Bankura District<br><br>**Sampling time frame:** NR<br><br>**Sample size (N):** 149<br><br>**Sex:** | **Method of exposure assessment:**<br><br>Water samples<br><br>• Randomly acquired from 50 tube wells<br>• Performed field investigations during November 2014<br>• Measured using ion-selective electrode<br>• Used to calculate 'Fluoride exposure dose' (ED) which takes into consideration:<br>Fluoride level<br>Water intake/day<br>Body weight<br><br>Urine samples | **Method of outcome ascertainment:**<br><br>BMI<br><br>• Information needed for calculations were acquired from 8 primary schools<br><br>IQ<br><br>• Determined using the Combined Raven's Test for Rural China (CRT-RC)<br>• Test was independently completed in a double-blind manner in the classroom<br>• Scores were grouped as<br>Retarded/low: ≤ 69<br>Borderline: 79 - 79<br>Below average: 80 – 89 | • Correlation between urinary fluoride and exposure dose<br>r = 0.513; p = <0.01<br>• Correlation between urinary fluoride and BMI<br>r = 0.022; p not <0.01<br>• Correlation between urinary fluoride and IQ<br>r = -0.751; p = <0.01<br>• Correlation between exposure dose and BMI<br>r = -0.083; p not < 0.01<br>• Correlation between exposure dose and IQ<br>r = -0.343; p = < 0.01<br>• Relationship between exposure dose and | P<0.01), and a non-significant correlation with BMI (r = 0.083).<br>• Children residing in areas with higher than normal water fluoride level demonstrated more impaired development of intelligence |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Boys<br>• N = 66<br><br>**Exclusions:** NR<br><br>**Source of funding/ support:** NR<br><br>**Author declaration of interest:** NR | • Measured using ion-selective electrode<br>**Exposure levels:**<br>• Mean (SD) levels of fluoride<br>in water samples<br>2.11 mg/L (1.64)<br>• Levels of fluoride in urine samples<br>Min = 0.45 mg/L<br>Max = 17.00 mg/L | Average: 90 – 109<br>Above average: 110 – 119<br>Excellent: 120 – 129<br>Outstanding: ≥ 130 | BMI among boys age 6-8 years<br>BMI = 13.9 - 2.7 ED<br>r = 0.073<br>p = 0.832<br>• Relationship between exposure dose and BMI among girls age 6-8 years<br>BMI = 13.3 + 29.3 ED<br>r = 0.092<br>p = 0.716<br>• Relationship between exposure dose and BMI among boys age 8-10 year<br>BMI = 15.3 – 12.7 ED<br>r = 0.124<br>p = 0.451<br>• Relationship between exposure dose and | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | BMI among girls age 8-10 years<br>BMI = 14.1 – 5.69<br>ED<br>r = 0.144<br>p = 0.362<br>• Relationship between exposure dose and BMI among boys age >10 years<br>BMI = 17.3 – 20.1<br>ED<br>r = 0.217<br>p = 0.371<br>• Relationship between exposure dose and BMI among girls age >10 years<br>BMI = 14.3 + 3.63<br>ED<br>r = 0.133<br>p = 0.575 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants consist of children (6 to 18 years of age) from Simlapal Block in Bankura District. Recruitment timeframe not found. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | No mention of excluding participants or missing data. |

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in water and urine. No difference in assessment methods were reported between participants. | | |
| | Can we be confident in the outcome assessment? | ++ | Eight primary schools of respective villages were used to collect … age, weight and height for calculating body mass index (BMI). Outcome unlikely to be affected by blinding status. | ++ | The intelligence quotient (IQ) of each child was measured according to Combined Raven's Test for Rural China (CRT-RC), published by Huadong Normal University in 1989. The children were administered to take the test in the classroom, working independently, in a double-blind manner according to the directions of the CRT-RC manual for the test administration conditions." |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the abstract were reported on in the results section. | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Sabokseir 2016** [91]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br><br>**Study design:**<br>Cross-sectional study<br><br>**Country:** | **Exposures:**<br><u>Fluoride levels in</u><br>• Water<br><br>**Method of exposure assessment:**<br>• Acquired from the town's primary health care trust | **Outcome(s):**<br>• Dental fluorosis<br><br>**Method of outcome ascertainment:**<br>• Dentists assessed photos using the Dean's Index and Thylstrup and Fejerskov (TF) Index | **Statistical analysis:**<br>• Logistic regression was used to assess the association between fluoride drinking water levels and fluorosis<br><br>**Results:** | • "Fluorosis indices, if used alone, could result in misdiagnosis of dental fluorosis and misguide health policymakers in their decision about public health measure related to use of fluoride." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Iran<br><br>**Participants:**<br>Children (9 years of age) randomly selected from locations with high, optimal, and low fluoride drinking water levels in Fars<br><br>**Sampling time frame:**<br>NR<br><br>**Sample size:**<br>376 | **Exposure level:**<br>Fluoride levels by town and category of exposure:<br>Gerash (high fluoride)<br>• 2.12 – 2.85 ppm<br>Sepidan (low fluoride)<br>• 0.24 – 0.29 ppm<br>Shiraz (optimal fluoride)<br>• 0.62 – 1.22 ppm | | Percentage of genuine fluorosis by exposure categories<br>• High Water Fluoride: 47.7%<br>• Optimal Water Fluoride: 20.6%<br>• Low Water Fluoride: 3.3%<br>• p-value: <0.001<br><br>Odds (95% CI) of genuine fluorosis with optimal compared to high fluoride levels:<br>• 0.292 (0.168 – 0.506)<br>Odds (95% CI) of genuine fluorosis with low | • "Information about adverse health-related conditions linked to DDEs at specific positions on teeth could help to differentiate between genuine fluorosis and fluorosis-resembling defects." (p. 8) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex (N):**<br><br>Boys: 196 (53%)<br><br>**Exclusions:**<br><br>• Resided in other town from birth to age 5 years for >6 months<br>• <7 permanent incisor teeth<br>• Have orthodontic brackets<br>• Have overlapping teeth<br>• Have large restorations<br>• Have severe extrinsic stains on incisors<br><br>**Source of funding / support:**<br><br>• Vice-Chancellery for Research of Shiraz University of Medical Science | | | compared to high fluoride levels:<br><br>• 0.037 (0.011 – 0.127) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Study accounted only for sex |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (resided in other town from birth to age 5 years for >6 months, have <7 permanent incisor teeth, orthodontic brackets, overlapping teeth, large restorations, or severe extrinsic stains on incisors). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from each town's primary health care trust records |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by 8 calibrated dentists: 4 using the Dean's Index (DI) and 4 using Thylstrup and Fejerskov (TF) Index. The diagnosis of dental fluorosis was confirmed only if three out of four dentists of each group agreed. Dentists were blinded to participants' clinical condition and residence. |

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Xiang 2016** [92]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:** | **Exposures:**<br><br><u>Fluoride levels in</u><br><br>• Taps, deep wells, or river sources | **Outcome(s):**<br><br>• Dental fluorosis<br>• Defect dental fluorosis | **Statistical analysis:**<br><br>• Prevalence of dental fluorosis and defect dental fluorosis were calculated | "This study suggests that defluoridation of drinking water is effective for |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional study<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>Children (8 – 14 years of age) from Wamiao and Xinhuai<br><br>**Sampling time frame:**<br><br>• 2002: before defluoridation<br>• 2013: 10 years after defluoridation<br><br>**Sample size (N):** | **Method of exposure assessment:**<br><br>• Fluoride ion selective electrode<br><br>**Exposure level:**<br><br>Mean fluoride level in tap water (SD) in 2013<br><br>Wamiao<br><br>• 0.91 mg/L (0.02)<br><br>Xinhuai<br><br>0.89 mg/L (0.03) | **Method of outcome ascertainment:**<br><br>• Permanent teeth were examined by dentists and endemic fluorosis control and prevention expert<br>• Assessment conducted using Dean's classification and the Chinese "Clinical diagnostic standard for dental fluorosis"<br><br>Defect dental fluorosis: "Defect means there was a small dent, or/and a large pit, or/and a larger striped area in the surface of the dental enamel. Defect dental fluorosis included some "moderate" dental | **Results:**<br><br>• "The prevalence of dental fluorosis and defect dental fluorosis in 2002 had a significant positive dose–response correlation with the drinking water fluoride with the coefficient correlations, regression equations, and p values being r=0.999, y=99.552/(1+40.049×e–3.464x), and p=0.017; and r=0.987, y=17.520x – 6.950, and p=0.001, respectively." (p. 23)<br>• "The prevalence of dental fluorosis and defect dental fluorosis were significantly decreased with the decreased drinking water fluoride in Wamiao in 2013 after defluoridation compared with the results in 2002." (p. 23) | controlling endemic fluorosis in China and that the role of fluoridation of public water supplies for the of control dental caries needs to be further studied." (p. 23) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 2002:<br>• Wamiao = 236<br>• Xinhuai = 290<br>2013:<br>• Wamiao = 68<br>• Xinhuai = 65<br><br>**Sex (N):**<br>Wamiao in 2002<br>Men: 130 (55.1%)<br><br>Xinhuai in 2002<br>Men: 159 (54.8%)<br><br>**Exclusions:**<br>2013 participants | | fluorosis (grade 3) and all "severe" dental fluorosis (grade 4) as diagnosed by Dean's criteria" (p. 25) | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Absent from village for >=1year<br><br>**Source of funding / support:**<br>National Natural Science Foundation of China<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A Not applicable |

| **Risk of bias assessment** | | | |
|---|---|---|---|
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (those who were absent from village for >=1year). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using a fluoride ion selective electrode (Manufactured by Chang Sha Yi Ming Experimental Instrument Co., Ltd, China). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was assessed by 2 dentists and 1 expert in endemic fluorosis using Dean's Index and the Chinese "Clinical diagnostic standard for |

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | dental fluorosis" (WS/T208-2001). Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## 2.3. Quality assessment of the included human studies[xxx]

| Study | Selection bias | | | Confounding bias | Performance bias | | Attrition/ exclusion bias | Detection bias | | Selective reporting bias | Other sources of bias | Overall quality of evidence (Score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were the comparison groups appropriate? | Did the study design or analysis account for important confounding and modifying variables? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Other potential threats to internal validity | |
| Mercado 2023 [6] | N/A | N/A | ++ | – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Tang 2023 [7] | N/A | N/A | + | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Ahmad 2022 [8] | NA | NA | – | – | N/A | N/A | – | – | – | ++ | ++ | 3 |
| Feng 2022 [9] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | – | ++ | ++ | 2 |
| García-Escobar 2022 [10] | NA | NA | + | – | NA | NA | ++ | ++ | ++ | ++ | ++ | 2 |
| Goodman 2022 [11] | N/A | N/A | + | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Gupta 2022 [12] | N/A | N/A | ++ | – | N/A | N/A | ++ | ++ | – – | ++ | ++ | 2 |
| Ibarluzea 2022 [13] | NA | NA | ++ | ++ | NA | NA | ++ | ++ | ++ ++ | ++ | ++ | 1 |
| Kaur 2022 [14] | N/A | NA | ++ | – | NA | NA | ++ | ++ | + | ++ | ++ | 2 |

[xxx] Quality of evidence was assessed using the OHAT risk of bias tool

| Study | Selection bias | | | Confounding bias | Performance bias | | Attrition/ exclusion bias | Detection bias | | Selective reporting bias | Other sources of bias | Overall quality of evidence (Score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were the comparison groups appropriate? | Did the study design or analysis account for important confounding and modifying variables? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Other potential threats to internal validity | |
| Marques 2022 [15] | NA | NA | ++ | ++ | NA | NA | ++ | ++ | ++ | ++ | ++ | 1 |
| McLaren 2022 [16] | NA | NA | ++ | ++ | NA | NA | ++ | + | ++ | ++ | ++ | 1 |
| Rani 2022 [17] | NA | NA | + | – | NA | NA | – | ++ | ++ | ++ | ++ | 2 |
| Saeed 2022 [18] | N/A | N/A | + | ++ | N/A | N/A | – | ++ | + ++ | ++ | ++ | 2 |
| Tawfik 2022 [19] | N/A | N/A | ++ | – | N/A | N/A | ++ | + | ++ | ++ | ++ | 2 |
| Thilakarathne 2022 [20] | NA | NA | + | – | NA | NA | ++ | ++ | ++ | ++ | ++ | 2 |
| Al-Omoush 2021 [21] | N/A | N/A | + | – | N/A | N/A | – | ++ | ++ ++ | ++ | 2 | 2 |
| Ayele 2021 [22] | N/A | N/A | ++ | + | N/A | N/A | ++ | ++ | ++ – | ++ | ++ | 2 |
| Cao 2021 [23] | N/A | N/A | ++ | – | N/A | N/A | – | ++ | ++ | ++ | ++ | 2 |
| Dong 2021 [24] | N/A | N/A | ++ | ++ | N/A | N/A | – | ++ | ++ | ++ | ++ | 1 |
| Du 2021 [25] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Farmus 2021 [26] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |

| Study | Selection bias | | | Confounding bias | Performance bias | | Attrition/ exclusion bias | Detection bias | | Selective reporting bias | Other sources of bias | Overall quality of evidence (Score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were the comparison groups appropriate? | Did the study design or analysis account for important confounding and modifying variables? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Other potential threats to internal validity | |
| Fernandes 2021 [27] | NA | NA | ++ | – | NA | NA | ++ | ++ | ++ | ++ | ++ | 2 |
| Helte 2021 [28] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| James 2021 [29] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Meghe 2021 [30] | N/A | N/A | + | – | N/A | N/A | + | ++ | – | ++ | ++ | 2 |
| Meng 2021 [31] | N/A | N/A | ++ | – | N/A | N/A | – | ++ | ++ | ++ | ++ | 2 |
| Mohd Nor 2021 [32] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Rojanaworarit 2021 [33] | NA | NA | ++ | ++ | NA | NA | ++ | ++ | ++ | ++ | ++ | 1 |
| Sharma 2021 [34] | N/A | N/A | + | – | N/A | N/A | – | ++ | – | ++ | ++ | 2 |
| Silva 2021 [35] | N/A | N/A | + | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Tkachenk 2021 [36] | N/A | N/A | + | – | N/A | N/A | ++ | + | ++ | ++ | ++ | 2 |
| Wang 2021 [37] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ ++ | ++ | ++ | 1 |
| Yani 2021 [38] | N/A | N/A | + | – | N/A | N/A | ++ | – | + + | ++ | ++ | 2 |

| Study | Selection bias | | | Confounding bias | Performance bias | | Attrition/ exclusion bias | Detection bias | | Selective reporting bias | Other sources of bias | Overall quality of evidence (Score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were the comparison groups appropriate? | Did the study design or analysis account for important confounding and modifying variables? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Other potential threats to internal validity | |
| Yu 2021 [39] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | + | ++ | ++ | 1 |
| Zhao 2021 [40] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Bai 2020 [41] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Cui 2020 [42] | N/A | N/A | ++ | – | N/A | N/A | ++ | ++ | + ++ ++ | ++ | ++ | 2[xxxi] |
| Das 2020 [43] | N/A | N/A | ++ | – | N/A | N/A | – | ++ | ++ | ++ | ++ | 2 |
| Fernandes 2020 [44] | N/A | N/A | + | – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Godebo 2020 [45] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Kim 2020 [46] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Krishna 2020 [47] | N/A | N/A | ++ | + | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Lee 2020 [48] | N/A | N/A | ++ | + | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |

[xxxi] *Cui 2020: Assessment of question 9 (Outcome assessment) was (+) for IQ and (++) for thyroid dysfunction and dopamine outcomes. However, the overall study assessment did not change due to this difference.*

| Study | Selection bias | | | Confounding bias | Performance bias | | Attrition/ exclusion bias | Detection bias | | Selective reporting bias | Other sources of bias | Overall quality of evidence (Score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were the comparison groups appropriate? | Did the study design or analysis account for important confounding and modifying variables? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Other potential threats to internal validity | |
| Nanayakkara 2020 [49] | N/A | N/A | + | – | N/A | N/A | – | ++ | ++ | ++ | ++ | 2 |
| Russ 2020 [50] | N/A | N/A | ++ | + | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Stangvaltaite-Mouhat 2020 [51] | N/A | N/A | + | – | N/A | N/A | – | ++ | ++ | ++ | ++ | 2 |
| Sun 2020 [52] | N/A | N/A | + | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Till 2020 [53] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | + | ++ | ++ | + | 1 |
| Wang 2020 [54] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| An 2019 [55] | N/A | N/A | ++ | + | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Crnosija 2019 [56] | N/A | N/A | ++ | – – | N/A | N/A | ++ | – – | ++ | ++ | ++ | 2 |
| Fernando 2019 [57] | N/A | N/A | – | – – | N/A | N/A | ++ | ++ | + | ++ | – – | 2 |
| Jimenez-Cordova 2019 [58] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |

| Study | Selection bias | | | Confounding bias | Performance bias | | Attrition/ exclusion bias | Detection bias | | Selective reporting bias | Other sources of bias | Overall quality of evidence (Score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were the comparison groups appropriate? | Did the study design or analysis account for important confounding and modifying variables? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Other potential threats to internal validity | |
| Jimenez-Cordova 2019a [59] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Khanoranga 2019 [60] | N/A | N/A | ++ | – | N/A | N/A | – | ++ | ++ | ++ | ++ | 2 |
| Liu 2019 [61] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Malin 2019 [62] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Malin 2019a [63] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | + | ++ | ++ | ++ | 1 |
| Pei 2019 [64] | N/A | N/A | + | – – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Riddell 2019 [65] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Shaik 2019 [66] | N/A | N/A | + | – – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Soto-barreras 2019 [67] | N/A | N/A | ++ | – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Zhang 2019 [68] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Zhou 2019 [69] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |

| Study | Selection bias | | | Confounding bias | Performance bias | | Attrition/ exclusion bias | Detection bias | | Selective reporting bias | Other sources of bias | Overall quality of evidence (Score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were the comparison groups appropriate? | Did the study design or analysis account for important confounding and modifying variables? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Other potential threats to internal validity | |
| Zhou 2019a [70] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Bashash 2018 [71] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | + ++ | ++ | ++ | 1[xxxii] |
| Cui 2018 [72] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Jimenez-Cordova 2018 [73] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Kumar, V 2018 [74] | N/A | N/A | + | – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Kumar, S 2018 [75] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Malin 2018 [76] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Mohd Nor 2018 [77] | N/A | N/A | ++ | – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Mustafa 2018 [78] | N/A | N/A | + | – | N/A | N/A | ++ | ++ | ++ | ++ | + | 2 |

[xxxii] *Bashash 2018: Assessment of question 9 (outcome assessment) was different for both outcomes. However, the overall study assessment did not change due to this difference.*

| Study | Selection bias | | | Confounding bias | Performance bias | | Attrition/ exclusion bias | Detection bias | | Selective reporting bias | Other sources of bias | Overall quality of evidence (Score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were the comparison groups appropriate? | Did the study design or analysis account for important confounding and modifying variables? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Other potential threats to internal validity | |
| Oweis 2018 [79] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | – | ++ | ++ | ++ | 2 |
| Quadri 2018 [80] | N/A | N/A | ++ | – | N/A | N/A | – | ++ | + | + | + | 2 |
| Rathore 2018 [81] | N/A | N/A | + | – | N/A | N/A | ++ | ++ | ++ | ++ | + | 2 |
| Shruthi 2018 [82] | N/A | N/A | ++ | – | N/A | N/A | ++ | ++ | – | ++ | ++ | 2 |
| Yu 2018 [83] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Arulkumar 2017 [84] | N/A | N/A | + | – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Bashash 2017 [85] | N/A | N/A | ++ | + | N/A | N/A | – | + | ++ | ++ | ++ | 1 |
| Chauhan 2017 [4] | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Stephenson 2017 [5] | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Verma 2017 [86] | N/A | N/A | ++ | ++ | N/A | N/A | – | ++ | ++ | ++ | ++ | 1 |
| Cardenas-Gonzalez 2016 [87] | N/A | N/A | ++ | ++ | N/A | N/A | ++ | ++ | ++ | + | ++ | 1 |
| de Moura 2016 [88] | N/A | N/A | ++ | – | N/A | N/A | ++ | – | ++ | ++ | ++ | 2 |

| Study | Selection bias | | | Confounding bias | Performance bias | | Attrition/ exclusion bias | Detection bias | | Selective reporting bias | Other sources of bias | Overall quality of evidence (Score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were the comparison groups appropriate? | Did the study design or analysis account for important confounding and modifying variables? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Other potential threats to internal validity | |
| Heck 2016 [89] | N/A | N/A | + | + | N/A | N/A | – | ++ | ++ | ++ | + | 1 |
| Kousik 2016 [90] | N/A | N/A | + | – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |
| Sabokseir 2016 [91] | N/A | N/A | + | + | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 1 |
| Xiang 2016 [92] | N/A | N/A | ++ | – | N/A | N/A | ++ | ++ | ++ | ++ | ++ | 2 |

***Assessment criteria***

*Key criterion* (blue) | *Other (non-key) criterion* (orange)

***Level of bias***

***DL:*** *definitely low risk of bias* ++ | ***PL:*** *probably low risk of bias* + | ***PH:*** *probably high risk of bias* – | ***DH:*** *definitely high risk of bias* – –

Table 1: Summary of eligible reviews of human evidence[xxxiii]

| ***Reference (Study Design)*** | **Comprehensiveness** | **Methodological Rigor** | **Summary of Author-reported conclusions** |
|---|---|---|---|
| *Grandjean 2019* [94] *(Literature Review)* | **Time Period Covered by Search**<br>• Restricted to most recent 10 years<br>**Sources Searched**<br>• Electronic databases (Pubmed)<br>• Grey literature (Yes)<br>• Reference list of articles (Yes)<br>**Number of References Included**<br>• N= 14 cross-sectional studies<br>• N= 5 prospective studies<br>• N= 2 retrospective studies | **Was screening conducted by two independent reviewers?**<br>• NR<br>**Was data abstraction conducted by two independent investigators?**<br>• NR<br>**Was quality assessment conducted by two independent investigators?**<br>• NR | The recent epidemiological results support the notion that elevated fluoride intake during early development can result in IQ deficits that may be considerable. Recognition of neurotoxic risks is necessary when determining the safety of fluoride-contaminated drinking water and fluoride uses for preventive dentistry purposes. |
| *Saeed 2019* [95] *(Literature Review)* | **Time Period Covered by Search**<br>• 1989 to 2019<br>**Sources Searched**<br>• Electronic databases | **Was screening conducted by two independent reviewers?**<br>• NR | The significant downsides of fluoride outweigh its benefits for dental problems across many endemic areas of the world. The findings in past literature studies are alarming and the seriousness of this debate urges expediting policymaking and |

[xxxiii] Information and data in this table was taken directly from the original publications

| *Reference (Study Design)* | Comprehensiveness | Methodological Rigor | Summary of Author-reported conclusions |
|---|---|---|---|
| | (PubMed, Environmental Health Perspectives, MEDLINE, Google Scholar, Fluoride Action Network, Elsevier, and Springer)<br>• Grey literature (NR)<br>• Reference list of articles (NR)<br>**Number of References Included**<br>N= 57 | **Was data abstraction conducted by two independent investigators?**<br>• NR<br>**Was quality assessment conducted by two independent investigators?**<br>• NA | awareness campaigns for public safety. The current review highlights some gaps in past literature, needing to be bridged in future research on fluoride toxicity among the human population. The review also prompts the need for more research work on school-going children to curb the rise of dental and skeletal fluorosis and mental disabilities related to early childhood exposure to fluoride in developing countries. |
| *Chaitanya 2018* [96]<br>*(Systematic Review)* | **Time Period Covered by Search**<br>• January 1981 to November 2015<br>**Sources Searched**<br>• Electronic databases (PubMed, Medline, Embase, Cochrane Library, EBSCO)<br>• Grey literature (NR)<br>• Reference list of articles (NR)<br>**Number of references included** | **Was screening conducted by two independent reviewers?**<br>• No<br>**Was data abstraction conducted by two independent investigators?**<br>• No<br>**Was quality assessment conducted by two independent investigators?**<br>• NA | The present systematic review suggests a positive correlation between excess fluoride and hypothyroidism. This calls the need for further well-controlled studies in this otherwise emerging alarming issue. It also calls for considerable community network through health informatics for problem sensitization. |

| *Reference (Study Design)* | Comprehensiveness | Methodological Rigor | Summary of Author-reported conclusions |
|---|---|---|---|
| | • N= 10 | | |
| *Duan 2018* [97] *(Meta-analysis)* | **Time Period Covered by Search** • Electronic databases searched throughout November 2016 **Sources Searched** • Electronic databases (PubMed, Embase, and Cochrane Library) • Grey literature (NR) • Reference list of articles (Yes) **Number of References Included** N= 26 | **Was screening conducted by two independent reviewers?** • Yes **Was data abstraction conducted by two independent investigators?** • Yes **Was quality assessment conducted by two independent investigators?** • Yes | Greater exposure to high levels of fluoride in water was significantly associated with reduced levels of intelligence in children. Therefore, water quality and exposure to fluoride in water should be controlled in areas with high fluoride levels in water. |
| *PHO 2018* [98] *(Literature Review)* | **Time Period Covered by Search** • January 1, 2009 – May 10, 2017 **Sources Searched** • Electronic databases (Ovid MEDLINE, Embase, CINAHL, and Dentistry) | **Was screening conducted by two independent reviewers?** • NR **Was data abstraction conducted by two independent reviewers?** • NR | • Outcomes include dental fluorosis, enamel opacities, hypo-mineralization, and bone health, cancers including bone cancers, reproductive, neurobehavioral effects, mutagenicity, hypothyroidism, and urolithiasis. |

| *Reference (Study Design)* | Comprehensiveness | Methodological Rigor | Summary of Author-reported conclusions |
|---|---|---|---|
| | • Grey literature (Yes)<br>• Reference list of articles (NR)<br>**Number of References Included**<br>• N= 29 articles (Systematic reviews N= 2; cross-sectional studies N= 20; prospective cohort studies N= 5; case-control studies N= 2)<br>• N= 6 documents from grey literature search | **Was quality assessment conducted by two independent investigators?**<br>• NR | • Overall, the existing literature suggests that at an optimal concentration of water fluoridation, the only adverse health consequence observed is a mild form of dental fluorosis.<br>• The 2010 Health Canada fluoride document states that there is no evidence to support a link between exposure to fluoride in drinking water at or below 1.5 mg/L and any adverse health effects such as any types of cancer, developmental defects, neurobehavioral effects, or genotoxicity. The studies conducted and the organizational reports published after the 2010 Health Canada fluoride document and until May 10, 2017 corroborate these findings. |

NR = Not Reported; NA = Not Applicable

## 2.4. Overview of human evidence

Out of a total of 38 endpoints reported in the current review, the current literature search identified new human evidence relating to 15 endpoints, which were not reported in either NHMRC [99, 100] or CADTH [2, 3] reports. CADTH had initially reported on 23 endpoints, for which the current review updated the evidence on 14 of those endpoints and found no new evidence on the remaining 9 endpoints. This section describes the evolving evidence reported in NHMRC 2016, CADTH 2019, and the current updated review of the literature. A summary is provided for all endpoints in the main manuscript. Where no earlier evidence was reported, the CADTH 2019 conclusion was described as 'N/A'. While no limit was used to restrict studies based on fluoride exposure levels as an exclusion criterion for the literature review, synthesis of evidence was predominantly based on studies generally relevant to the North American context. Although these studies may involve fluoride water concentration higher than those in North American drinking water supplies, they are relevant to the evaluation of causality and exposure-response assessment. Some studies reported results based on serum/urinary fluoride levels). Where available, fluoride levels in drinking water were listed in the following section for the purpose of comparison across studies.

**All-cause mortality**

NHMRC 2016 [99, 100] identified one major study with acceptable quality that reported a small decrease in all-cause mortality incidence in association with CWF. No further evidence was identified by CADTH 2019 [2] or Current literature search in relation to all-cause mortality.

*Current review evidence synthesis:* In the absence of new studies, the CADTH summary of evidence remains unchanged: Insufficient evidence for an association between water fluoridation at current North American levels and all-cause mortality.

**Bone health**

**Bone cancer**

NHMRC [99, 100] identified three studies of acceptable quality and three of low quality, where all except one of low quality concluded no association between water fluoridation and bone cancer. NHMRC also identified two systematic reviews where one reported a positive association only in males, and

the other reported no clear association. CADTH 2019 [2] identified two further studies of acceptable quality, and reported that the evidence up to that date was largely in support of no association between fluoride and bone cancer. The current literature search identified 1 case control study [46] and 2 ecological studies [48, 56] of high/acceptable quality that were conducted in South Korea [48], and the US [46, 56]. Two of these studies concluded the absence of association between bone cancer and water fluoridation at a fluoride exposure range between 0.04-0.8 ppm [46, 56]. The third study [48] that concluded the absence of association did not report a water fluoride exposure level.

*Current review evidence synthesis:* Based on the available literature to date, there is consistent evidence of no association between bone cancer and fluoride exposures relevant to current North American drinking water levels.

**Bone density and quality**

NHMRC 2016 [99, 100] identified one systematic review and one study of low quality, which concluded the absence of association between bone quality or osteoporosis (low mineral bone density) and exposure to fluoride. No further evidence was identified by CADTH 2019 [2]. The current literature search identified 5 new studies including 4 studies of high quality [28, 45, 48, 52] and a fifth study with acceptable quality [79]. One cohort study from Sweden [28] and 2 cross-sectional studies from China [52] and Ethiopia [45] concluded a positive association between bone quality disruption and fluoride in drinking water (≤1 ppm) [28] or ground water (6.8 ppm) [45]. The Chinese study [52] did not report on the examined fluoride exposure level. Alternatively, 2 studies reported no association between fluoride exposure/intake and bone quality disruption. One ecological study was conducted in South Korea [48] on residents from all ages (no water fluoride level reported). Another US cohort study [79] was conducted on adolescents (17 years of age) and reported no association between bone quality disruption and life-long fluoride intake from all sources (0.7-0.9 ppm) [79].

*Current review evidence synthesis:* Based on the available literature to date, there is inconsistent evidence for the association of bone quality and fluoride exposures relevant to current North American drinking water levels.

**Bone, hip fracture**

NHMRC 2016 [99, 100] reported two systematic reviews and two studies of acceptable quality, which showed no clear association between fluoride and hip fractures. The later review by CADTH 2019 [2] identified one additional study of acceptable quality and concluded that evidence was consistent for no association with fluoride exposure. The current literature search identified 1 ecological study [48] of high quality that was conducted in South Korea and concluded the absence of an association between fluoride exposure and the risk of hip fracture.

*Current review evidence synthesis:* Based on the available literature to date, there is consistent evidence of no association between hip fracture and fluoride exposures relevant to current North American drinking water levels

**Bone, musculoskeletal pain**

NHMRC 2016 [99, 100] identified two studies of low quality, which reported a positive association between musculoskeletal pain and higher fluoride levels (not applicable to the North American context). No further evidence was identified by CADTH 2019 [2] or in the current updated literature review in relation to musculoskeletal pain.

*Current review evidence synthesis:* In the absence of new studies, the CADTH summary of evidence remains unchanged: Insufficient evidence for an association between water fluoridation at current North American levels and musculoskeletal pain.

**Cancer, total incidence and mortality**

The earlier review by NHMRC 2016 [99, 100] reported conflicting evidence for the association of cancer incidence and mortality based on examination of two systematic reviews and three individual studies of acceptable quality. CADTH 2019 [2] identified an additional study of acceptable quality that reported an inverse association and concluded that there was consistent evidence of no association. The current literature search did not identify any new evidence relating to cancer incidence and mortality.

*Current review evidence synthesis:* In the absence of new studies, the CADTH summary of evidence remains unchanged: Consistent evidence for no association between water fluoridation at current North American levels and the overall incidence of cancer or cancer-related mortality.

**Cognition**

Cognition, ADHD

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019a [3] that reported on the association of fluoride with ADHD. The current literature search identified two studies of high quality which examined the association between fluoride exposure and ADHD in youth [65] and in children due to maternal exposure to fluoride during pregnancy [71]. The first one [65] was a cross-sectional study conducted on North American youth 6-17 years old from the North American Health Measures Survey (Cycles 2 and 3). The study reported a significantly positive association between tap water fluoride (mean of 0.04 mg/L in non-fluoridated regions to 0.49 mg/L in fluoridated regions) and the risk of ADHD including symptoms of hyperactivity and inattention, especially among adolescents. The second study [71] was a cohort study conducted in Mexico, which enlisted 213 mother-child pairs as part of the ELEMENT study. This study reported an association between higher maternal fluoride levels (measured during pregnancy, mean MUFcr was 0.85 mg/L (SD=0.33)) and "more behavioral symptoms of inattention, but not hyperactivity or impulse control" measured in the children at 6-12 years old. In the study, water fluoride levels of 0.15-1.38 ppm were extrapolated from an earlier study on the ELEMENT cohort in 2017 [85].

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of ADHD and fluoride exposures relevant to current North American drinking water levels.

**Cognition, dementia**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019a [3] that reported on the association of fluoride with dementia. The current literature search identified one large, high quality cohort study [50] that was conducted in Scotland and included all people born in 1921 who were at school in Scotland in June 1932, and took part in a comprehensive national intelligence test at a mean age of 11 years (Scottish Mental Survey 1932, SMS1932). The study reported a positive association between the risk of dementia and higher fluoride levels in men and women who consumed water with low fluoride levels (0.05 ppm).

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of dementia and fluoride exposures relevant to current North American drinking water levels.

### Cognition, Down syndrome

NHMRC 2016 [99, 100] reported on two systematic reviews which did not show a clear association between fluoride and Down syndrome, compared to another study with an large population size and acceptable quality that showed no such association. CADTH 2019a [3] identified an additional, large-size observational study with acceptable quality that reported no association of fluoride exposure and Down syndrome. The current literature search did not identify any new evidence relating to Down syndrome.

*Current review evidence synthesis:* In the absence of new studies, the CADTH summary of evidence remains unchanged: Limited evidence for no association between water fluoridation at current North American levels and Down syndrome.

### Cognition, IQ

Based on one systematic review and eleven studies (1 high, 2 acceptable, and 8 low quality), the NHMRC [99, 100] reported mixed findings regarding the association of fluoride exposure with lower IQ scores in children. A subsequent report by [3] identified a North American cohort study [101] that used data from the MIREC birth cohort, which was conducted on mother-child pairs from six major North American cities. The study reported a positive association between maternal exposure to fluoride and reduction of IQ levels in children 3-4 years old. Despite describing the evidence as weak based on this single cohort study, [3] suggested that results should be part of the efforts to further explore the possible association of fluoride exposure and neurological development in children. In a 2020 update to their 2019 review of neurological and cognitive effects, [102] identified two additional studies of low quality in relation to IQ, and concluded there was insufficient evidence for an association between IQ levels and "fluoride exposure at the North American water fluoride levels (optimum at 0.7 mg/L)" .

A 2020 draft report[xxxiv] [103] by the US National Toxicology Program (NTP) concluded that exposure to fluoride *"is presumed to be a cognitive neurodevelopmental hazard"* in children, with only limited evidence in support of cognitive effects in adults. This statement was modified in 2022 [104] in response to another NASEM review: "This review finds, with moderate confidence, that higher fluoride exposure (e.g., represented by populations whose total fluoride exposure approximates or exceeds the World Health Organization Guidelines for Drinking-water Quality of 1.5 mg/L of fluoride) is consistently associated with lower IQ in children. More studies are needed to fully understand the potential for lower fluoride exposure to affect children's IQ." According to NTP, for effects on children's IQ at exposure levels below 1.5 mg/L, the supporting studies provided less consistent results and were mostly at higher risk of bias.

The current literature search identified 21 studies including 13 studies of high quality [11, 13, 18, 26, 37, 39, 40, 53, 54, 72, 78, 83, 85], and 5 studies of moderate quality [9, 14, 38, 78, 90] that reported a positive/possible association between fluoride exposure and reduced IQ scores and school performance in children. Three studies of high [89], moderate [67], or low [8] quality reported an absence of association with reducing IQ scores.

Studies reporting positive association include a recent and high-quality analysis of critical time windows of exposure using the North American MIREC cohort [26], which reported an association between children's performance IQ and fluoride exposure during the perinatal period and into early childhood. Results suggest that prenatal exposure may be more critical for effects in boys but infancy (over the first year) as the more critical exposure window for girls [409]. An earlier study that used the same cohort [53] reported that an increment of 0.5 mg/L in water fluoride concentration corresponded to a 9.3- and a 6.2-point reduction in performance IQ in formula-fed and breastfed children, respectively. Such an association remained significant upon controlling for fetal fluoride exposure.

---

[xxxiv] NTP disclaimer: This DRAFT Monograph is distributed solely for the purpose of pre-dissemination peer review under the applicable information quality guidelines. It has not been formally disseminated by NTP. It does not represent and should not be construed to represent any NTP determination or policy. The September 6, 2019 draft monograph was peer reviewed by a committee convened by the National Academy of Sciences, Engineering, and Medicine (NASEM). This current draft incorporates changes in response to that review and is being submitted to the same NASEM committee for an additional round of peer review.

Results from a recent study [11] that used data from the Mexican Cohort ELEMENT suggested that maternal urinary fluoride exposure may affect visual-spatial and perceptual cognitive domains more so than verbal. The study reported a drop of 2 points in IQ scores for each 0.5 mg/L increase in maternal urinary fluoride. An earlier, high quality study [85] that analyzed the same Mexican cohort reported a positive association of maternal exposure to fluoride during pregnancy with lower GCI (IQ) scores in children at approximately 4 years old, and with lower Full-Scale IQ scores at 6–12 years old. A fifth study [13] examined prenatal fluoride exposure in a small mother-child birth cohort in Spain: Results in boys suggest improved scores in cognitive domains with maternal urinary concentrations.

In a 2020 study [54] reported a significant IQ score reduction for each 1 mg/L increase in water fluoride concentration [$\beta$: −1.59 (−2.61, −0.57), p=0.002]. An earlier study by [83] reported that each increment of 0.5 mg/L in water fluoride corresponds to a 40% reduction in the odds of having excellent IQ in those exposed to low fluoride levels (0.20-1.40 mg/L). Another high quality study [72] reported an association with reduced IQ scores only in children carrying the dopamine receptor-2 (DRD2) Taq 1A- TT genotype, with no similar association with the other DRD2 Taq 1A genotypes. And finally, a cross-sectional study conducted by [90] reported a positive and significant correlation between exposure dose and IQ reduction ($r = -0.343$, $p < 0.01$).

These studies reported a reduction of IQ scores in association with water fluoride concentrations of 0.01-2.07 ppm [78], 0.58 ppm [53], 0.1–1.6 ppm [38], 0.15-1.38 ppm [85], 0.1–15.8 ppm [18], 0.20–2.49 ppm [72], 0.20–3.90 ppm[37], >1.0 ppm [9],1.39 ppm [54], 1.53–2.84 ppm [40], 2.0 ppm [83], 2.11 ppm [90], 2–5 ppm [14]. Three studies with acceptable quality reported no effect of fluoride on children's IQ at fluoride exposures of 0.3-3.0 ppm [89], 1.22 ppm ±1.09 [67] or 2.04 ppm [8].

*Current review evidence synthesis:* Based on the available literature to date, the accumulating body of evidence suggests a positive association of reduced IQ scores for children and fluoride exposures relevant to current North American drinking water levels.

**Cognition, trouble working**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019a [3] that reported on the association of fluoride with memory loss. The current literature search identified a large cross-sectional study [89] with acceptable quality that was conducted using data on >500,000 US

adolescents and adults from the National Health and Nutrition Examination Survey III (NHANES III). The study reported no association between exposure to water fluoride (0.3-3 ppm) and trouble working.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of trouble working and fluoride exposures relevant to current North American drinking water levels.

**Cardiovascular diseases (CVD)**

A number of studies examining individual cardiovascular endpoints were reported in earlier reviews [2, 99] as well as by the current review. Whereas the evidence for each individual endpoint is supported by few studies, and given the fact that these endpoints are closely interrelated, the evolving evidence merits further investigation to properly assess the association of fluoride exposure with cardiovascular diseases.

**CVD, atherosclerosis**

Based on a single study with low quality, NHMRC 2016 [99, 100] reported a significantly higher risk of carotid artery atherosclerosis in adults in areas with high fluoride levels (>1.2 ppm). No further studies were identified by CADTH 2019 [2]. The current literature review identified 3 additional studies that examined the association of fluoride with cardiovascular disease biomarkers. A cross-sectional study [36] with acceptable quality in Ukraine reported that children in the fluorosis area (>1.5 ppm) showed higher blood TBARS levels, while the acyl hydroperoxide levels were non-significantly increased in comparison with healthy children living in the non-fluorosis area. Another cross-sectional study with high quality [58] that was conducted in 2015 on 5-12 years old Mexican school children. The study reported significant association of fluoride exposure (0.3 ppm) with alterations in some cardiovascular disease biomarkers, suggesting fluoride exposure may be atherogenic and may increase the likelihood of cardiovascular diseases later in life. A third study of case-control design with acceptable quality [84] was conducted on patients with dental and skeletal fluorosis in India. The study reported variable associations of fluoride (>1.5 ppm) with different cardiovascular disease biomarkers, which support the chances of cardiovascular-related complications in fluorosis patients.

*Current review evidence synthesis:* Based on the available literature to date, there is limited evidence for an association of atherosclerosis and fluoride exposures relevant to current North American drinking water levels.

**CVD, hypertension**

Five studies were reported by NHMRC 2016 [99, 100] (n=3) and CADTH 2019 [2] (n=2) provided mixed findings on the association of fluoride with risk of hypertension. All studies were of low quality and were derived from countries with higher fluoride levels compared to those implemented in Canada. The current review did not identify any additional studies in relation to this endpoint.

*Current review evidence synthesis:* In the absence of new studies, the CADTH summary of evidence remains unchanged: Insufficient evidence for an association between water fluoridation at current North American levels and hypertension.

**CVD, myocardial infarction**

There were no earlier studies identified in NHMRC 2016 [99, 100]. With only one study with large population size and low quality that reported no association between fluoride and myocardial infarction, CADTH 2019 [2] concluded there was insufficient evidence for this association. The current review did not identify any additional studies in relation to myocardial infarction.

*Current review evidence synthesis:* In the absence of new studies, the CADTH summary of evidence remains unchanged: Insufficient evidence for an association between water fluoridation at current North American levels and myocardial infarction.

**Diabetes mellitus**

As reported by CADTH 2019 [2], there were only two earlier studies with low quality that provided mixed evidence for the association of exposure to fluoride with risk of diabetes mellitus (DM). No earlier studies were identified by NHMRC 2016 [99, 100]. The current literature search identified 1 study of high quality that was conducted in India and concluded that the increase in serum Fluoride

increases diabetes mellitus and diabetic nephropathy [47]. Serum fluoride levels ranged from 0.5128 ±0.30 (DM with CKD) to 0.6318 ±0.59 (DM without CKD).

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of diabetes mellitus and fluoride exposures relevant to current North American drinking water levels.

**Eye diseases and conditions**

**Eye, select diseases**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride with eye diseases. The current review identified one study [69] of high quality that was conducted on Chinese adults aged ≥40 years old, with no congenital eye disease or ocular trauma, for examining the association between water fluoride exposure (>1.2 ppm) and seven eye diseases. The study reported significant positive associations with pterygium and arteriosclerotic retinopathy, a significant inverse association with cataracts, and non-significant associations with primary angle closure glaucoma, diabetic retinopathy, age-related macular degeneration, and strabismus.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of any of the examined eye diseases and fluoride exposures relevant to current North American drinking water levels.

**Eye, refractive errors**

An earlier review by CADTH 2019 [2] identified a single low-quality study and concluded that evidence was insufficient for an assessment of this association. There were no earlier studies identified in NHMRC 2016 [99, 100] or Current literature search in relation to the association of fluoride exposure with the prevalence of refractive errors (myopia, hyperopia, astigmatism) [2].

*Current review evidence synthesis:* In the absence of new studies, the CADTH summary of evidence remains unchanged: Insufficient evidence for an association between water fluoridation at current North American levels and refractory errors.

636

## Fluorosis

### Fluorosis, dental

Earlier evidence on the association of fluoride with dental fluorosis was reported by NHMRC [99, 100] (three systematic reviews) and CADTH [2] (21 studies: 1 acceptable, 19 low; N= 35,374), which reported consistent findings for an association between fluoride and dental fluorosis. The current literature search identified 33 cross-sectional studies, including 15 studies of high quality [15, 18, 19, 23, 24, 29, 32, 33, 35, 37, 70, 75, 86, 91, 105] and 18 studies of acceptable quality [6, 7, 10, 12, 17, 20, 21, 27, 34, 38, 43, 44, 51, 60, 67, 77, 88, 92] that were not included in earlier reviews. Thirty-two of those studies reported a positive/possible association with dental fluorosis at a wide range of fluoride concentration in drinking water (both tap and ground). Out of those 32 studies, 6 were conducted in China [7, 17, 23, 37, 70, 92], 5 in India [10, 12, 34, 75, 86], 5 in Brazil [15, 27, 35, 44, 88], 2 in Malaysia [32, 77], 2 in Pakistan [18, 60], and 1 in each of Canada [105], Egypt [19], Indonesia [38], Iran [91], Jordan [21], Lithuania [51], Mexico [67], Peru [6], Saudi Arabia [43], Sri Lanka [20], Thailand [33], and USA [24].

The study by [24] included children and adolescents (age 6 to 19 years), and reported the odds (95%CI) of dental fluorosis (Dean's Fluorosis Index (DFI) ≥1) as 1.48 (1.13, 1.96), 1.92 (1.44, 2.58), and 2.30 (1.75, 3.07) times greater at water fluoride levels of 0.31 – 0.50 mg/L, 0.51 – 0.70 mg/L, and >0.70 mg/L, compared to ≤0.30 mg/L. [32] conducted a study on children (age 9 to 12 years) and reported that compared to those exposed to non-fluoridated water, the odds of dental fluorosis (DFI ≥ 2) (95% CI) were 5.97 (3.32, 10.72) times greater among children with a lifetime exposure to 0.5 ppm fluoride, and 9.12 (5.15, 16.14) times greater among those exposed to 0.7 ppm fluoride during the first two years of life, followed by a level of 0.5 ppm.

The study by [70] included children (age 7 to 13 years) from rural areas with low-to-moderate levels of fluoride and reported that each 1mg/L increase of water fluoride was associated with a 1.47 (1.40, 1.55), 1.85 (1.63, 2.11), 1.68 (1.57, 1.79), and 3.85 (3.01, 4.92) increased odds (95% CI) of total, very mild, mild and moderate dental fluorosis, respectively [70]. The study by [75] included adolescents (age 12 to 15 years), and reported a correlation coefficient between water fluoride and dental fluorosis severity of 0.97 (p-value <0.05). In the bivariate analysis, the study reported 1.76 (1.31, 2.38) times greater odds (95% CI) of dental fluorosis (any fluorosis, measured using the Modified Dean's Index) among participants exposed to water fluoride levels >1.2 ppm compared to ≤1.2 ppm.

[86] included adolescents (age 12 to 17 years), and demonstrated a positive correlation (rho = 0.57) between the Community Fluorosis index (CFI) and levels of fluoride in drinking water. The study by [91] included children (age 9 years), and reported the frequency of participants with genuine fluorosis (excludes fluorosis-resembling defects) as 42 (47.7%), 39 (20.6%), and 3 (3.3%) in areas with high, optimal, and low levels of fluoride, respectively. Compared to areas with high levels of fluoride, the odds of genuine dental fluorosis were 70.8% (OR= 0.29, 95% CI: 0.17, 0.51) and 96.3% (OR= 0.04, 95% CI: 0.01, 0.13) less in areas with optimal and low levels of fluoride, respectively. In general, studies identified by the current literature search reported a wide range of fluoride concentrations ranging from 0.06 ppm in Brazil [44] to >4 ppm in Iran [91].

Further to a study conducted in 2022 in Canada [105] where the reported fluoride levels in tap water was 0.1 – 1.0 ppm, other examples of fluoride concentrations relevant to the North American context were reported from Ireland (tap water, 0.6 – 1.0 ppm) [29], China (tap water, 0.89 – 0.91 ppm) [92], Mexico (tap water, 1.22 ±1.09 ppm) [67], and India (tap water, 0.67-0.83 [404], 1.1–2.92 [10] [17] and 1.27 ±0.46 ppm [75]). Only 2 studies [29, 51] reported non-significant (possible) association between high drinking water fluoride (>6 ppm) and dental fluorosis.

Although no meta-analysis was conducted for the current review, an earlier review [106] included a dose-response meta-analysis of 40 studies at high risk of bias (published up to that time). The results suggested that at 0.4 ppm fluoride, 10% of a population (95% CI: 6%-15%) would be expected to have dental fluorosis of aesthetic concern (defined as ≥3 TFI, ≥2 TSIF, or mild or worse DFI) [odds ratio= 2.90 (95% CI 2.05 to 4.10) for each 1 mg/L increase of fluoride exposure].

*Current review evidence synthesis:* Several newer studies have been published since the CADTH 2019 review, adding to the large body of literature on fluoride and dental fluorosis effects. Evidence in these new studies is consistent with previously published work for the prevalence of dental fluorosis in populations with varying levels of fluoride in drinking water.

### Fluorosis, skeletal

Earlier evidence on the association of fluoride with skeletal fluorosis was reported by NHMRC 2016 [99, 100] (one systematic review at 3.8 to 8 ppm and two studies of low quality at <4, 4 to 6, and >6 ppm for one study, and 1.51 to 3.71 ppm for the other study) and CADTH 2019 [2] (two studies of low quality at North American CWF levels). Evidence was collectively reported by CADTH 2019 as

insufficient to conclude an association. The current literature review search identified 3 cross-sectional studies with high/acceptable quality that were conducted in China [64], Ethiopia [22], and India [30] on individuals aged 10 years or older. Whereas only 1 study [22] reported a positive association between fluoride exposure and skeletal fluorosis, the 2 other studies of acceptable quality reported a possible impact [30, 64]. Reported ground water fluoride levels included a mean (SD) of 6.8 ppm (±4.3) in one study and a wide range of ≤1 – >4.0 in another study. No water fluoride levels could be extracted, or extrapolated from the third study[64].

*Current review evidence synthesis:* Based on the available literature to date, there is limited evidence for an association of skeletal fluorosis with fluoride exposures relevant to North American drinking water.

**Genotoxicity**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure and genotoxicity. The current literature search identified 2 cross-sectional studies that were conducted in China with high [31] or acceptable quality [70]. Whereas the first study [31] suggested a possible association of fluoride exposure (1.1 – 4.1 ppm) with disrupting DNA methylation, the second study [70] concluded a positive association of low-moderate water fluoride exposure (0.60 ppm) and disrupting circulating mitochondrial DNA (mtDNA) levels.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of genotoxicity and fluoride exposures relevant to current North American drinking water levels.

**Growth and development**

**BMI**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure and BMI. The current literature search identified an ecological study [90] with acceptable quality that was conducted on Indian children and adolescents (6-18 years old), which reported a positive and non-significant correlation between water fluoride levels (range: 0.25-9.4 ppm; average: 2.1 ppm) and BMI.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of BMI and fluoride exposures relevant to current North American drinking water levels.

**Childhood obesity**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure with childhood obesity. The current literature search identified a single cross-sectional study [61] with high quality that was conducted on Chinese children and adolescents aged 7–13 years old from ground water-supplied areas. The study reported an association of low-to-moderate exposure to fluoride (0.83 ppm) with overweight status and obesity in children.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of childhood obesity and fluoride exposures relevant to current North American drinking water levels.

**Newborn's height and weight**

A single study of low quality was reported by NHMRC 2016 [99, 100], which reported that mothers exposed to drill water with a fluoride level of 4.7 ppm were more likely to have low birth weight newborns. Another study with low quality, as reported by CADTH 2019 [2], showed a positive correlation between drinking water fluoride and infant height and weight. The current review did not identify any additional studies for this endpoint.

*Current review evidence synthesis:* In the absence of new studies, the CADTH summary of evidence remains unchanged: Insufficient evidence for an association between water fluoridation at current North American levels and newborns' weight or newborns' height.

**Kidney diseases**

**Kidney, dysfunction**

There were no earlier studies identified in NHMRC 2016 [99, 100] that reported on the association of fluoride and kidney dysfunction. In 2019, the review by CADTH 2019 [2] identified a single study with low quality and concluded that there was insufficient evidence on the association between CWF and kidney dysfunction.

The current literature search identified 4 studies with high quality and 2 studies with acceptable quality, which examined the association of fluoride exposure with kidney dysfunction. Four out of these 6 studies reported results consistent with a possible association [49, 57, 62, 73]. The first study [62] was cross-sectional in design that was conducted on US adolescents (12-19) as part of the NHANES survey, which suggested a possible association with complex changes in kidney functions. A second cross-sectional study [73] was conducted on Mexican adults (18-77 years old) who were exposed to high drinking water fluoride levels. The study reported a possible fluoride-associated kidney tubular dysfunction, with a likely impact on future development of chronic kidney dysfunction. A third cross-sectional study with acceptable quality [49] was conducted on men diagnosed with CKDu, and concluded a possible association with serum fluoride. A fourth Sri Lanka-based study of case-control design with acceptable quality [57] was conducted on 19-76 years old, non-dialysis, biopsy-proven CKDu adult cases. Study suggested a possible association between fluoride exposure and CKDu. These 4 studies reported kidney dysfunction at water fluoride concentrations of 0.48 ppm [62], 1.33 ppm [57], 1.5 ppm [73] and 0.68 ppm (±0.48)[49].

One cross-sectional study with high quality was conducted on 5-12 years old Mexican school children [58], and reported an inconclusive association with kidney disease of unknown origin (CKDU) at a fluoride concentration of 0.3 ppm. Another cross-sectional study conducted on Mexican children (5-12 years old) reported no association between kidney injury biomarkers and fluoride [87] at a concentration of 2.47 ppm.

*Current review evidence synthesis:* Based on the available literature to date, there is limited evidence for an association of kidney dysfunction (mainly CKDu) and fluoride exposures relevant to current North American drinking water levels.

**Kidney, stones**

The review by CADTH 2019 [2] concluded there was limited evidence for an inverse association between fluoride exposure and development of kidney stones based on a single study with

acceptable quality. There were no studies identified in NHMRC 2016 [99, 100] or Current literature search that reported on the association of fluoride exposure with kidney stones.

*Current review evidence synthesis: I*n the absence of new studies, the CADTH summary of evidence remains unchanged: Limited evidence for an inverse association between water fluoridation at current North American levels and the incidence of kidney stones.

**Kidney, ultrastructural**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure with ultrastructural changes in the kidney. The current literature search identified a single study of acceptable quality, which was conducted in India on children (4-12 years old) with nephrotic syndrome minimal change disease (NS-MCD). Although the study was case-control in design, only cross-sectional analysis results relevant to the current review were included. The study reported a positive association between fluoride exposure and ultrastructural changes and apoptosis in human renal tubules [80]. However, no water fluoride levels were extracted or extrapolated from this identified study.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of ultrastructural changes in the kidney and fluoride exposure.

**Liver dysfunction**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure with liver dysfunction. The current literature search identified two studies, which examined the association of fluoride exposure with liver dysfunction. The first [62] was cross-sectional in design, that examined data on US adolescents (12-19) as part of the NHANES survey, and suggested a possible association between water fluoride (0.48 ppm) and complex changes in liver functions in adolescents. Another case-control study with acceptable quality [84] was conducted on patients with dental and skeletal fluorosis in India, which reported that prolonged water fluoride (>1.5 ppm) could overwhelm the regenerative capacity of liver tissues leading to liver damage.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of liver dysfunction and fluoride exposures relevant to current North American drinking water levels.

## Neurologic

### Neurologic, Headache

The NHMRC 2016 [99, 100] examined two studies with low quality, which did not provide a clear conclusion on the association between fluoride and headache symptoms. No studies were identified in CADTH 2019a [3]. Current literature search identified 1 study [22] that reported a possible association between headache and paresthesia at ground water fluoride level of 6.8 ±4.3 ppm.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of headache and paresthesia and fluoride exposures relevant to current North American drinking water levels.

### Neurologic, Sleep-related Outcomes

The NHMRC 2016 [99, 100] examined two studies with low quality, which did not provide a clear conclusion on the association between fluoride exposure and insomnia. CADTH 2019a [3] literature search did not identify any new studies. The current literature search identified a single cross-sectional study with high quality [63] that was conducted on US adolescents (16-19) as part of the NHANES survey (2015–2016). This study reported positive and significant associations between water fluoride levels (0.39 ppm) and sleep apnea, bedtime and wake time; non-significant positive associations with the recommended sleep duration and daytime sleepiness; possible and significant inverse association and snoring among males; and no association with trouble sleeping.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of sleep-related outcomes and fluoride exposures relevant to current North American drinking water levels.

## Reproduction

### Reproduction, abortion and fertility

Two studies of low quality were identified earlier by CADTH 2019 [2], which did not provide a clear conclusion between water fluoride level and rates of abortion. There were no studies identified in NHMRC 2016 [99, 100] or Current literature search that reported on the association of fluoride exposure with abortion.

*Current review evidence synthesis:* In the absence of new studies, the CADTH summary of evidence remains unchanged: Insufficient evidence for an association between water fluoridation at current North American levels and reproduction in women.

### Reproduction, preterm births

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure and preterm births. The current literature search identified a single cross-sectional study of high quality, that was conducted on US women with a live birth (2009-2016) who responded to the PRAMS survey (Pregnancy Risk Assessment Monitoring System) [68]. The study reported that women who had dental cleaning during pregnancy and lived in a community with water fluoridation had lower prevalence of preterm births. However, no water fluoride levels could be extracted, or extrapolated from this identified study.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of preterm births and fluoride exposure.

### Reproduction, sex hormone disruption

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure and disruption of male sex hormones. The current literature search identified 2 cross-sectional studies of high quality that examined US children and adolescents 6–19 years old (NHANES survey) [41], and male farmers from Henan Province in China [55]. Results from the first study [41] indicated a gender- and age-specific inverse associations of fluoride in plasma and water with sex steroid hormones of total testosterone, estradiol and SHBG in U.S. children and adolescents, with a mean water fluoride level of 0.36 ppm (0.30 – 0.42). The

second study [55] reported a significant inverse association between water fluoride level and serum sex hormone binding globulin (SGBH) levels but not with androgen binding protein (ABP) levels. The average fluoride concentration in villages in the high exposure group (HEG) was 2.44 ± 1.88 mg/L, and in the control, low exposure villages (LEG) was 0.37 ± 0.15 mg/L. The current review also identified a relevant abstract [4] that reported a possible association with altering the hypothalamic testicular axis hormones in human males residing in high fluoride regions. There were insufficient details on the study in the published abstract.

*Current review evidence synthesis:* Based on the available literature to date, there is limited evidence for an association of levels of sex hormones and fluoride exposures relevant to current North American drinking water levels.

**Thyroid dysfunction**

Evidence on the association of fluoride with thyroid gland dysfunction was reported on by NHMRC 2016 [99, 100] (3 studies of low quality) and CADTH 2019 [2] (1 study of acceptable and three studies of low quality), which concluded mixed findings, flagging insufficient evidence for this association.

The current review identified seven relevant studies, which were all of cross-sectional design, and were conducted on children and adolescents. Three studies were conducted in India [66, 74, 81], 3 in China [25, 42, 54], and 1 in Canada [76]. Four studies of high [25, 54] or acceptable quality [74, 81] reported a positive association with thyroid dysfunction, 1 study of high quality reported a possible association [76], and 1 study of acceptable quality that reported a non-significant association [42] with thyroid dysfunction. These studies identified disruption of thyroid hormones at water fluoride concentrations of 0.22 ppm [76], <1ppm [81], 1.39 ppm [54], and 2.88 ppm [74]. A seventh study of acceptable quality reported no association between disruption of thyroid functions and drinking water fluoride levels (0.01-2.0 ppm) [66].

*Current review evidence synthesis:* Based on the available literature to date, there is limited evidence to evaluate the association of thyroid hormone disruption and fluoride exposures relevant to current North American drinking water levels.

**Other outcomes**

**Arsenic methylation**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure and arsenic methylation. The current literature search identified a single cross-sectional study of high quality that was conducted on Mexican adults. The study reported a positive association between water fluoride exposure (1.6 ppm) and increasing arsenic (As) toxicity in adults, which has been linked to adverse health outcomes such as cancer, cardiovascular diseases, diabetes and cardiometabolic risk [59].

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of arsenic methylation and fluoride exposures relevant to current North American drinking water levels.

**General health**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure and general health. The current literature search identified a large cross-sectional study [89] with acceptable quality that was conducted using data on >500,000 US adolescents and adults from the National Health and Nutrition Examination Survey III (NHANES III). The study reported a lack of evidence for an effect of water fluoridation (0.3-3 ppm) on general health.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of general health and fluoride exposures relevant to current North American drinking water levels.

**Other non-skeletal manifestations of fluoride toxicity**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure with non-skeletal manifestations of fluoride toxicity (referred to as non-skeletal fluorosis by some authors). The current literature search identified 2 cross-sectional studies with acceptable quality that were conducted in Ethiopia [22] and India [82]. The first one [22] reported a possible association between fluoride exposure from ground water and multiple

manifestations including loss of appetite, constipation, and fatigue. Participants were 10–70 years old from rural areas who were exposed to groundwater fluoride levels with a mean concentration of 6.8 ±4.3 mg/L (range: 0.3–15.5 mg/L). The second study [82] compared individuals living in areas with high-fluoride exposure to those in normal fluoride exposure areas. The study reported that non-skeletal manifestations of fluoride toxicity (dyspepsia, fatigue and muscle weakness) may be due to fluoride exposure through water (>1.5 ppm) or other sources like food.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of the listed non-skeletal manifestations of fluoride toxicity and fluoride exposure.


**Suicide**

There were no earlier studies identified in NHMRC 2016 [99, 100] or CADTH 2019 [2] that reported on the association of fluoride exposure and suicide. The current literature search identified a single relevant abstract [5], which reported a possible association between fluoride exposure and reduction in suicide rates. However, no water fluoride levels were extracted or extrapolated from this identified abstract.

*Current review evidence synthesis:* Based on the available literature to date, there is insufficient evidence to evaluate an association of suicide and fluoride exposure.

## 2.5. Summary of evolving human evidence on all endpoints

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| *All-cause, mortality* | 1 study (N= 208,570,962, acceptable)<br>*A small reduction in incidence rate of all-cause mortality in CWF areas. Difference in rate was: -1.3% (95% CI: -2.4%, 0.1%).* | No studies | Insufficient evidence for an association at current North American CWF levels. | No new studies | Insufficient evidence for an association at current North American CWF[xxxv] levels. |
| *Bone, cancer* | 2 SR[xxxvi] (2 NR[xxxvii]); 6 studies (3 acceptable, 3 low)<br>• 1 SR (8 studies; N=NR)<br>*No clear association between water fluoridation and the incidence rate of osteosarcoma* | 2 studies (2 acceptable; N=1,663 and N=710,260,000 person-years)<br>*Two studies with partial applicability to the North American context showed no significant* | Consistent evidence for no association at current North American CWF levels. | 3 studies (1 high, 2 acceptable)<br>• 1 study (N=645, acceptable). *No association between CWF and bone cancer* [46]<br>• 1 study (N=4,406,021, high). *No association between CWF and bone cancer. Risk was a little high due to smaller* | Sufficient evidence for no association at fluoride exposures relevant to current North |

[xxxv] CWF: Community water fluoridation

[xxxvi] SR: Systematic review

[xxxvii] NR: Not reported

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | • 1 SR (1 study; N= 318)<br>*Higher exposure to fluoridated water was associated with a higher risk of developing osteosarcoma in males, but not in females*<br>• 5 studies (N > 253,768,952, partial applicability to the North American context)<br>*No significant difference in the incidence rate of osteosarcoma in children and adults between high and low exposure to water fluoridation*<br>• 1 study (N=20) | *difference in incidence rate of osteosarcoma in children and adults between high and low fluoride level areas.* | | *sample size compared to the other examined bone diseases* [48].<br>• 1 study (N=24,661, acceptable).<br>*No association with secondary bone cancer* [56]. | American DWL[xxxviii]. |

[xxxviii] DWL: Drinking water levels

| ***Outcome*** | **NHMRC 2016** | **CADTH 2019 new evidence** | **CADTH 2019 conclusion** | **Current review (2022/2023)** | **Revised conclusion** |
|---|---|---|---|---|---|
| | *A conclusion could not be drawn from a low-quality study from India with high risk of bias* | | | | |
| *Bone, density and quality* | 1 SR (NR); 1 study (low)<br>• 1 SR (27 studies; N=NR)<br>*Addition of fluoride to drinking water at the level of 1 ppm did not associate with a decrease in bone mineral density compared with non-fluoridated water.*<br>• 1 study (low, N= 675) *Prevalence of osteoporosis was not significantly different between groups. (Limited)* | No studies | Insufficient evidence for an association at current North American CWF levels. | 5 studies (4 high and 1 acceptable)<br>• 1 study (N=4,306, high) *Positive association with increasing bone mass density and skeletal fragility in older women* [28]<br>• 1 study (N=4,406,021, high) *No association between CWF and osteoporosis.* [48].<br>• 1 study (N=722, high) *Positive association with decreasing BMD in women* [52]<br>• 1 study (N=341, high) *Negative association with bone quality* [45].<br>• 1 study (N=380, acceptable) | Inconsistent evidence for an association at current North American CWF levels. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | *No association with bone quality* [79]. | |
| *Bone, hip fracture* | 2 SRs (2 NR); 2 studies (acceptable)<br>• 2 SRs (19 studies; N=NR)<br>*No clear association between water fluoridation and hip fracture incidence in adults.*<br>• 2 studies (acceptable; N=313,329,725)<br>*No increased risk of hip fracture from water fluoridation exposure.* | 1 study (acceptable; N=477,610,000 person-years)<br>*A weak association between water fluoridation and hip fracture observed in females, but not in males.* | Consistent evidence for no association with CWF levels. | 1 study (high)<br>• 1 study (N=4,406,021, high).<br>*No association between CWF and risk of hip fractures in older women* [48]. | Sufficient evidence for no association at fluoride exposures relevant to current North American DWL. |
| *Bone, musculoskeletal pain* | 2 studies (2 low; N=3,266)<br>*Increased risk of lower back pain and joint pain associated with higher fluoride levels. The results were from studies* | No studies | Insufficient evidence for an association at current North American CWF levels. | No new studies | Insufficient evidence for an association at current North American CWF levels. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | *of low quality and from countries where socio-economic parameters differed than those in Canada.* | | | | |
| *Cancer, total, incidence and mortality* | SRs (2 NR); 3 studies (acceptable)<br>• 2 SR (13 studies; N=NR)<br>*No clear association between water fluoridation and overall cancer incidence*<br>• 1 study (N=208,770,962)<br>*No significant difference in the incidence of all cancer between CWF and non-CWF*<br>• 1 study (N=555,127,448)<br>*Significantly lower incidence rate of* | 1 study (acceptable; N=827,660,000 person-years)<br>*Incidence of bladder cancer was lower in fluoridation areas. Odds ratio was 0.94 (95% CI, 0.90 to 0.98).* | Consistent evidence for no association at current North American CWF levels. | No new studies | Sufficient evidence for no association at current North American CWF levels. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | *invasive bladder cancer in CWF. Difference in rate= –8.0% (95% CI: –9.9%, –6.0%)*<br>• 1 study (N=NR)<br>*An inverse correlation between the percentage of the population receiving fluoridated water and incidence of eye cancer (r= –0.45; P=0.002).* | | | | |
| *Cognitive, ADHD* | No studies | No studies | N/A | 2 studies (2 high)<br>• 1 study (cycle 2: N=2,520; cycle 3: N=2,667, high). *Positive association with ADHD among North American youth, particularly among adolescents* [65].<br>• 1 study (N=213, high). | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |

| ***Outcome*** | **NHMRC 2016** | **CADTH 2019 new evidence** | **CADTH 2019 conclusion** | **Current review (2022/2023)** | **Revised conclusion** |
|---|---|---|---|---|---|
| | | | | *Positive association with inattention, but not hyperactivity or impulse control (ADHD) in children due to prenatal exposure to fluoride* [71]. | |
| *Cognitive, dementia* | No studies | No studies | N/A | • 1 study (N=6,980, high). *Positive association with dementia risk* [50]. | Insufficient evidence for an association |
| *Cognitive, Down syndrome* | 2 SRs (2 NR); 1 study (acceptable)<br>• 2 SRs (N= NR)<br>*No clear association between water fluoridation and Down syndrome.*<br>• 1 study (N=2,272,300)<br>*No significant difference in the incidence rate of Down syndrome between CWF and non-CWF.* | 1 study (acceptable; N=2,020,259)<br>*No significant difference in the incidence rate of Down syndrome by fluoridation status.* | Limited evidence for no association at current North American CWF levels. | No new studies | Limited evidence for an association at fluoride exposures relevant to current North American DWL. |

| ***Outcome*** | **NHMRC 2016** | **CADTH 2019 new evidence** | **CADTH 2019 conclusion** | **Current review (2022/2023)** | **Revised conclusion** |
|---|---|---|---|---|---|
| *Cognitive, reduction in IQ score* | 1 SR (NR); 11 studies (1 high, 2 acceptable, 8 low)<br>• 1 SR (2 studies; N=NR)<br>*No evidence of sufficient quality to make any conclusions for a relationship between water fluoridation and IQ in children or cognitive impairment in adults.*<br>• 1 study (N=992 children and 942 adults; high quality and partial applicability to the North American context)<br>*No difference in mean IQ scores of children and adults between fluoridated water (0.7 ppm-1.0 ppm) and naturally occurring water fluoride (0.0 ppm-0.3 ppm).* | 6 studies (1 acceptable, 5 low)<br>• 1 study (N=NR, acceptable)<br>*No effect of water fluoride on cognitive ability, non-cognitive ability, and math test in participants aged ≥ 16 years in Sweden.*<br>• 1 study (N=2,220, low)<br>*No clear association between fluoride exposure and reported learning disability among North American children aged 3 to 12 years.* | Limited evidence for no association at current North American CWF levels. | 21 studies (12 high, 9 acceptable)<br>• 1 study (N=386, high)<br>*Positive association of prenatal exposure to fluoride with sustained impacts on IQ* [11].<br>• 1 study (N=316, high)<br>*Results in boys suggest improved scores in cognitive domains with maternal urinary concentrations* [13].<br>• 1 study (N=148, high)<br>*Positive association between high fluoride exposure and lower IQ levels* [18].<br>• 1 study (N=596, high)<br>*Positive association of IQ with prenatal and postnatal fluoride exposure, which may be modified by sex (further evidence needed)* [26]. | Sufficient evidence for a positive association with lowering IQ scores in children at fluoride exposures relevant to current North American DWL. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | • 10 studies (N= 1,445)<br>*Mixed findings on the relationship between water fluoridation and IQ or cognitive function from low quality studies with limited applicability to the North American context.* | • 4 studies (N=1,341, low)<br>*Mixed findings from studies of low quality and with limited applicability to the North American context.* | | • 1 study (N=709, high)<br>*Positive association between low-to-moderate fluoride exposure with alteration of IQ* [37].<br>• 1 study (N=952, high)<br>*Positive association between intelligence and fluoride, and possibly with the interaction of fluoride with mitochondrial function-related SNP-set, genes and pathways* [39].<br>• 1 study (N=567, high)<br>*Positive association of exposure to drinking water fluoride and IQ in children. Dopamine-related genes polymorphism may modify the effects of such exposure* [40].<br>• 1 study (N=571, high).<br>*Positive association with alterations in childhood thyroid* | |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | *function that may modify the association between fluoride and intelligence (IQ scores)* [54].<br>• 1 study (N=398, high). *Positive association with diminished non-verbal intellectual abilities (performance IQ)* [53].<br>• 1 study (N=2,886, high). *Negative association with IQ scores* [83].<br>• 1 study (N=323, high). *Negative association with IQ scores in children carrying the dopamine receptor-2 (DRD2) Taq 1A- TT genotype. No association with the other DRD2 Taq 1A genotypes* [72].<br>• 1 study (N=299, high). *Positive association of prenatal exposure with lower GCI (IQ) scores in children at* | |

| Outcome | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | *approximately 4 y old, and with lower Full-Scale IQ scores at 6–12 y old* [85].<br>• 1 study (n=90, acceptable) *Positive association between excess drinking water fluoride exposure and IQ reduction* [14].<br>• 1 study (n=100, acceptable) *Positive association of intelligence of children with prevalence of fluorosis, with the intelligence level of those in high-exposure areas being lower than those in low-exposure areas* [38].<br>• 1 study (n=683, acceptable) *Positive association of IQ reduction with fluoride exposure, as well as with fluoride's interaction with MTHFD1 polymorphisms* [9]. | |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | • 1 study (N >500.000, acceptable). *No evidence of an effect of water fluoridation on retardation in children* [89]. <br>• 1 study (N=149, acceptable). *Negative correlation with IQ* [90]. <br>• 1 study (N=498, acceptable) *Some non-significant frequency differences between urinary fluoride levels and reducing IQ scores* [42] <br>• 1 study (N=775, acceptable). *Possible inverse association with schooling performance (IQ)* [78]. <br>• 1 study (N=120, acceptable) *No significant difference was present between the IQ distribution in the high and low fluoride areas* [8]. | |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | • 1 study (N=498, acceptable) *No association between fluoride and IQ scores* [67] | |
| *Cognitive, trouble working* | No studies | No studies | N/A | • 1 study (N >500.000, acceptable). *No evidence of an effect of water fluoridation on trouble working for children or adults* [89]. | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |
| *CVD, atherosclerosis* | 1 study (N= 500, low) *Significantly higher risk of carotid artery atherosclerosis in adults in areas with high fluoride levels (>1.2 ppm).* | No studies | Insufficient evidence for an association at current North American CWF levels. | 3 studies (1 high, 2 acceptable) • 1 study (N=31, acceptable) *Children in the fluorosis area had higher blood TBARS levels, while the acyl hydroperoxide levels were non-significantly increased in comparison with healthy children living in the non-fluorosis area* [36]. | Limited evidence for an association at fluoride exposures relevant to current North American DWL. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | • 1 study (N= 374, high). *Significant positive association of urinary fluoride with cardiovascular diseases' markers VCAM-1, ICAM-1 and cIMT, significant negative association with sCys-C, and no significant association with ET-1* [58]. <br>• 1 study (N= 508, acceptable). *Positive correlation with erythrocyte TBARS (p <0.01), plasma TBARS (p <0.05), cholesterol (p <0.01) and LDL (p <0.01). Significant inverse association with PON1, ARE, and lactonase. No significant association with TGL and VLDL. No observed correlation with serum HDL; however, serum fluoride modulates the activities of PON1, ARE and lactonase,* | |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | *which might be useful for predicting the risk of atherosclerosis in fluorosis patients* [84]. | |
| *CVD, hypertension* | 3 studies (low; N>160,637)<br>*Mixed findings from studies of low quality and derived from countries where fluoride levels were many times higher than the current North American levels* | 2 studies (2 low; N=3,224)<br>*Mixed findings from studies of low quality and from countries where fluoride levels were many folds higher than the current North American levels (2 studies* | Insufficient evidence for an association at current North American CWF levels. | No new studies | Insufficient evidence for an association at current North American CWF levels. |
| *CVD, myocardial infarction* | No studies | 1 study (low; N=474,217)<br>*No significant difference in the risk of myocardial infarction and water* | Insufficient evidence for an association at current North American CWF levels. | • 1 study (N=31, acceptable) *Children in the fluorosis area had higher blood TBARS levels, while the acyl hydroperoxide levels were non-significantly increased in comparison with healthy* | Insufficient evidence for an association at current North American CWF levels. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | *fluoride levels in Sweden.* | | *children living in the non-fluorosis area [36].* | |
| *Diabetes Mellitus* | No studies | 2 studies (2 low)<br>• 1 study (N=NR)<br>*No convincing evidence for an association between water fluoride levels and incidence of type 1 diabetes in Canada*<br>• 1 study (N=NR)<br>*A positive relationship between added fluoride in drinking water, even at optimum level, and the incidence and prevalence of diabetes in the US.* | Insufficient evidence for an association at current North American CWF levels. | • 1 study (N=92, high)<br>*The increase in serum Fluoride increases diabetes mellitus and diabetic nephropathy [47]* | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| *Eye, diseases* | No studies | No studies | N/A | • 1 study (N= 1, 813, high). *Possible (significant) positive association of water fluoride levels with pterygium and arteriosclerotic retinopathy, and significant inverse association with cataract. Non-significant associations with primary angle closure glaucoma, diabetic retinopathy, age-related macular degeneration, and strabismus* [69]. | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |
| *Eye, refractive errors* | No studies | 1 study (low; N=1,415) *No difference in prevalence of refractive errors (myopia, hyperopia, astigmatism) between high and low water fluoride levels.* | Insufficient evidence for an association at current North American CWF levels. | No new studies | Insufficient evidence for an association at current North American CWF levels. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| *Fluorosis, dental* | 3 SRs (2 NR, 1 high)<br>• 1 SR (88 studies; N= NR)<br>*Prevalence increased with water fluoride levels. Prevalence of dental fluorosis of any level of severity at 1 ppm was 48% (95% CI, 40 to 75), of which 12.5% (95% CI, 7.0 to 21.5) had fluorosis of aesthetic concern.*<br>• 1 SR (10 studies; N= NR)<br>*A fourfold higher risk in the development of overall dental fluorosis and fluorosis of aesthetic concern in optimal water fluoridation compared with non-CWF. The absolute increase in prevalence* | 21 studies (1 acceptable, 20 low; N= 35,374)<br>*In all studies, dental fluorosis prevalence and its severity increased with increased water fluoride levels (21 studies;). The majority of evidence (17 out of 21 studies) derived from countries where water fluoride levels were many folds higher than the current North American levels.* | Consistent evidence for an association at current North American CWF levels. | 33 studies (15 high, 18 acceptable)<br>• Thirty-two studies (3 studies (15 high quality [15, 18, 19, 23, 24, 29, 32, 33, 35, 37, 70, 75, 86, 91, 105] and 17 acceptable [6, 7, 10, 12, 17, 20, 21, 27, 34, 38, 43, 44, 60, 67, 77, 88, 92]<br>*These studies reported a positive association with dental fluorosis at a wide range of fluoride concentration in drinking water (both tap and ground).*<br>• Only 1 study [51] (acceptable, N= 1,397)<br>*Study reported no significant association between high drinking water fluoride and dental fluorosis.* | Sufficient evidence for a positive association at fluoride exposures relevant to current North American DWL. |

| ***Outcome*** | **NHMRC 2016** | **CADTH 2019 new evidence** | **CADTH 2019 conclusion** | **Current review (2022/2023)** | **Revised conclusion** |
|---|---|---|---|---|---|
| | *was 26% and 5%, respectively.*<br>• 1 SR (90 studies; N= 59,630)<br>*Prevalence of any level at 0.7 ppm was 40%, of which 12% had fluorosis of aesthetic concern* | | | | |
| *Fluorosis, skeletal* | 1 SR (NR); 2 studies (2 low)<br>• 1 SR (1 study; N=NR)<br>*Skeletal fluorosis found only in areas of high fluoride levels (3.8 ppm to 8.0 ppm).*<br>• 2 studies (2 low, N=2,816)<br>*No clear relationship between water fluoride level and prevalence of skeletal fluorosis (<4, 4 to 6, and >6 ppm for one* | 2 studies (2 low; N=1,595)<br>*Mixed findings from studies of low quality and from countries where fluoride levels were many folds higher that current North American levels.* | Insufficient evidence for an association at current North American CWF levels. | 3 studies (1 high, 2 acceptable)<br>• 1 study (N=316, high) *Positive association between fluoride and skeletal fluorosis* [22].<br>• 1 study (N=3,268, acceptable) *Possible association between fluoride and skeletal fluorosis* [30]<br>• 1 study (N=302, acceptable). *Possible impact on some of the genetic biomarkers of skeletal fluorosis* [64]. | Limited evidence for an association with fluoride exposure relevant to North American DWL. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | *study, and 1.51 to 3.71 ppm for the other study).* | | | | |
| *Genotoxicity* | No studies | No studies | N/A | 2 studies (1 high, 1 acceptable)<br>• 1 study (N=281, acceptable) *Possible association of fluoride exposure with disrupting DNA methylation* [31].<br>• 1 study (N=616, high) *Positive association of low-moderate water fluoride exposure and disrupting circulating mitochondrial DNA (mtDNA) levels* [70]. | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |
| *Growth & development, BMI* | No studies | No studies | N/A | • 1 study (N=149, acceptable). *Positive, non-significant correlation with BMI* [90]. | Insufficient evidence for an association at fluoride exposures relevant to |

| ***Outcome*** | **NHMRC 2016** | **CADTH 2019 new evidence** | **CADTH 2019 conclusion** | **Current review (2022/2023)** | **Revised conclusion** |
|---|---|---|---|---|---|
| | | | | | current North American DWL. |
| *Growth & development, childhood obesity* | No studies | No studies | N/A | • 1 study (N=2,340, high). *Low-to-moderate fluoride exposure is associated with overweight and obesity in children. Gender and paternal education level may modify the relationship* [61]. | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |
| *Growth & development, Newborn's height & weight* | 1 study (low; N=324) *Mothers exposed to drill water with a fluoride level of 4.7 ppm had higher risk to have low birth weight newborns.* | 1 study (low; N= 492) *A positive correlation between babies' height (r = 0.69; P < 0.001) or babies' weight (r = 0.44; P < 0.001) and drinking water fluoride.* | Insufficient evidence for an association at current North American CWF levels. | No new studies. | Insufficient evidence for an association at current North American CWF levels. |
| *Kidney, dysfunction* | No studies | 1 study (low; N= 824) *No conclusion could be drawn due to* | Insufficient evidence for an association at current North | 6 studies (4 high, 2 acceptable) • 1 study (N=311, acceptable) | Limited evidence for an association at fluoride |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | *significant methodological limitations and lack of statistical analysis.* | American CWF levels. | *Possible association with chronic kidney disease of unknown origin (CKDU)* [49]<br>• 1 study (N=4,470, high). *Possible association with kidney functions (lower estimated glomerular filtration rate and blood urea nitrogen concentration, and slightly elevated serum uric acid concentration) in adolescents* [62].<br>• 1 study (N= 239, high). *Possible association with kidney tubular dysfunction* [73].<br>• 1 study (N=193, acceptable). *Possible association with chronic kidney disease of unknown origin (CKDU)* [57].<br>• 1 study (N= 374, high). *Inconclusive association of fluoride exposure with kidney* | exposures relevant to current North American DWL. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | *injury (increased eGFR, decreased uCys-C, and no significant association with KIM-1)* [58]. • 1 study (N= 83, high). *No association was found between kidney injury biomarkers and fluoride* [87]. | |
| *Kidney, stones* | No studies | 1 study (acceptable; N=47,610,000 person-years) *Lower incidence of emergency admissions for kidney stones in CWF areas in England. Incidence rate ratio was 0.90 (95% CI, 0.82 to 0.98).* | Limited evidence for an inverse association at current North American CWF levels. | No new studies | Limited evidence for an inverse association at current North American CWF levels. |
| *Kidney, ultrastructural* | No studies | No studies | N/A | • 1 study (N=156, acceptable). | Insufficient evidence for an association with |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | *Positive association with ultrastructural changes and apoptosis in human renal tubules* [80]. | fluoride exposure. |
| *Liver dysfunction* | No studies | No studies | N/A | 2 studies (1 high, 1 acceptable)<br>• 1 study (N=4,470, high). *Possible association between fluoride exposure and complex changes in liver functions* [62].<br>• 1 study (N= 508, acceptable). *Increased LDH5 isoenzyme (liver synthesized) activity is an indication of possible liver damage in fluorosis patients. Therefore, prolonged fluoride ingestion overwhelmed the regenerative capacity of liver tissues. Serum fluoride modulates the activities of PON1, ARE and lactonase, which might be useful for* | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | *predicting the risk of liver diseases in fluorosis patients* [84]. | |
| *Neurologic, Headache* | 2 studies (2 low; N=5,342) *No conclusion could be drawn due to significant methodological limitations and lack of statistical analysis.* | No studies | Insufficient evidence for an association at current North American CWF levels. | • 1 study (N=316, acceptable) *Possible association between fluoride and headache and paresthesia* [22]. | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |
| *Neurologic, Sleep-related Outcomes* | 2 studies (2 low; N=5,342) *No conclusion could be drawn for the association of fluoride exposure and insomnia due to significant methodological limitations and lack of statistical analysis.* | No studies | Insufficient evidence for an association at current North American CWF levels. | • 1 study (N= 419, high). *Fluoride exposure may contribute to changes in sleep cycle regulation and sleep behaviors among older adolescents in the US. Positive and significant association between water fluoride levels and sleep apnea, bed time and wake time. Non-significant positive* | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | *association with recommended sleep duration and daytime sleepiness. Possible (significant) inverse association between water fluoride levels and snoring among males. No association with trouble sleeping* [63]. | |
| *Reproduction, abortion and fertility* | No studies | 2 studies (2 low; N=5,993) *No clear relationship between water fluoride level and rates of abortion and fertility due to lack of controlling for confounders, from studies of low quality and of limited applicability to the North American context.* | Insufficient evidence for an association at current North American CWF levels. | No new studies | Insufficient evidence for an association at current North American CWF levels. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| *Reproduction, preterm births* | No studies | No studies | N/A | • 1 study (N=9,234, high). *Women who had dental cleaning during pregnancy and lived in a community with water fluoridation had lower prevalence of preterm birth (significant). Water fluoridation alone was inversely associated (non-significant) with prevalence of preterm births* [68]. | Insufficient evidence for an association with fluoride exposure. |
| *Reproduction, sex hormone disruptions* | No studies | No studies | N/A | 2 studies (2 high), 1 abstract (N/A)<br>• 1 study (N=3,392, high) *Significant inverse associations of fluoride in plasma and water with sex steroid hormones of total testosterone, estradiol and SHBG in U.S. children and adolescents* [41].<br>• 1 study (N= 348, high). | Limited evidence for an association at fluoride exposures relevant to current North American DWL. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | | | *Significant inverse association between urinary fluoride levels and serum sex hormone binding globulin levels: SHBG (significant) and ABP (non-significant)* [55]. <br>• 1 abstract (N= 100, N/A). *Possible association with altering the hypothalamic testicular axis hormones in human males residing in high fluoride regions (insufficient study information)* [4]. | |
| *Thyroid function* | 3 studies (3 low) <br>• 3 studies (N=789) *Mixed findings from studies of low quality and with limited applicability the North American context.* | 4 studies (1 acceptable, 3 low) <br>• 1 study (N=5,201) *No association between fluoride exposure and impaired thyroid functioning in the* | Insufficient evidence for an association at current North American CWF levels. | 7 studies (3 high, 4 acceptable) <br>• 1 study (N=446, high) *Positive association with thyroid dysfunction (TSH, Tvol)* [25]. <br>• 1 study (N=498, acceptable). *Non-significant frequency differences between urinary fluoride levels and TSH* [42] | Limited evidence for an association at fluoride exposures relevant to current North American DWL. |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | *North American population.*<br>• 1 study (N=7,935 GP practices)<br>*Significantly higher odds of GP practice recording high levels of hypothyroidism in areas with fluoridation compared with areas without fluoridation in the US*<br>• 2 studies (N=1,037)<br>*No clear relationship between water fluoride and thyroid function from studies of low quality and with limited applicability to the* | | • 1 study (N=6,914,124, high). *Possible association with thyroid hypofunction* [76].<br>• 1 study (N=571, high). *Positive association with alterations in childhood thyroid function that may modify the association between fluoride and intelligence (IQ scores)* [54].<br>• 1 study (N=400, acceptable). *Positive association with alteration in thyroid hormones activity* [74].<br>• 1 study (N=100, acceptable). *Positive association with increased thyroid hormone levels* [81].<br>• 1 study (N=293, acceptable). *No association with thyroid functions in children with* | |

| *Outcome* | NHMRC 2016 | CADTH 2019 new evidence | CADTH 2019 conclusion | Current review (2022/2023) | Revised conclusion |
|---|---|---|---|---|---|
| | | *North American context.* | | *normal nutritional status and optimal iodine intake* [66]. | |
| *Other outcomes, arsenic methylation* | No studies | No studies | N/A | • 1 study (N=236, high). *Positive association with increasing arsenic (As) toxicity in adults, which has been linked to adverse health effects such as cancer, cardiovascular diseases, diabetes and cardiometabolic risk* [59]. | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |
| *Other outcomes, general health* | No studies | No studies | N/A | • 1 study (N >500.000, acceptable). *No evidence of an effect of water fluoridation on general health* [89]. | Insufficient evidence for an association at fluoride exposures relevant to current North American DWL. |
| *Other outcomes, other non-skeletal* | 2 studies (2 low; N=5,342) | No studies | Insufficient evidence for an | 2 studies (acceptable)<br>• 1 study (N=316, acceptable) | Insufficient evidence for an |

| ***Outcome*** | **NHMRC 2016** | **CADTH 2019 new evidence** | **CADTH 2019 conclusion** | **Current review (2022/2023)** | **Revised conclusion** |
|---|---|---|---|---|---|
| *manifestations of fluoride toxicity* | *No conclusion could be drawn due to significant methodological limitations and lack of statistical analysis.* | | association at current North American CWF levels. | *Possible association between fluoride and Loss of appetite, constipation, and fatigue* [22]. • 1 study (N=903, acceptable). *Compared to low-fluoride group, persons in the high-fluoride group reported dyspepsia (75.0%), fatigue (59.4%), and muscle weakness (69.2%)* [82]. | association with fluoride exposure. |
| *Other outcomes, suicide* | No studies | No studies | N/A | • 1 abstract (N=201, N/A). *Possible association with decrease in suicide rates (insufficient study information)* [5]. | Insufficient evidence for an association with fluoride exposure. |

## Supplementary Material 3. Excluded human studies

This supplement lists all epidemiologic studies identified in the search, but considered ineligible for the systematic review, with reasons provided for exclusion at both level 1 (title and abstract screening) and level 2 (full text examination).

**Table 2: Human studies excluded at levels 1 and 2 by reason for exclusion**

| Level | Reason for exclusion | References |
|---|---|---|
| **Level 1** *(Title and abstract screening)* *2,202* | Irrelevant exposure (other type of fluoride/water) | 821 |
| | Irrelevant population (non-human studies) | 798 |
| | Irrelevant outcome | 332 |
| | Irrelevant study type (non-original studies) | 36 |
| | Irrelevant assessment | 63 |
| | Non-recent (prior to 2016) | 152 |
| **L2** *(Full-text examination)* *422* | Unavailable full-text | 29 |
| | Examined in earlier reviews | 34 |
| | Irrelevant exposure (other type of fluoride/water) | 31 |
| | Irrelevant population (non-human studies) | 12 |
| | Irrelevant outcome | 98 |
| | Irrelevant study type (non-original studies) | 214 |
| | References in non-Latin languages | 4 |

**List of excluded studies (arranged by exclusion level, reason for exclusion, then alphabetically by first author's last name)**

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Abouleish, M. Y. Z. (2016). Evaluation of fluoride levels in bottled water and their contribution to health and teeth problems in the United Arab Emirates Saudi Dental Journal, 28(4), 194-202 | Duplicate reference |
| L1 | Alarcón-Herrera, M. T.,Martin-Alarcon, D. A.,Gutiérrez, M.,Reynoso-Cuevas, L.,Martín-Domínguez, A.,Olmos-Márquez, M. A.,Bundschuh, J. (2020). Co-occurrence, possible origin, and health-risk assessment of arsenic and fluoride in drinking water sources in Mexico: geographical data visualization Science of the Total Environment, 698(#issue#), 134168 | Duplicate reference |
| L1 | Altine, B.,Gai, Y.,Han, N.,Jiang, Y.,Ji, H.,Fang, H.,Niyonkuru, A.,Bakari, K. H.,Rajab Arnous, M. M.,Liu, Q.,Zhang, Y.,Lan, X. (2019). Preclinical Evaluation of a Fluorine-18 (<sup>18</sup>F)-Labeled Phosphatidylinositol 3-Kinase Inhibitor for Breast Cancer Imaging Molecular Pharmaceutics, 16(11), 4563-4571 | Duplicate reference |
| L1 | Angulo, M.,Cuitino, E.,Molina-Frechero, N.,Emilson, C. G. (2020). The association between the prevalence of dental fluorosis and the socio-economic status and area of residence of 12-year-old students in Uruguay Acta Odontol Scand, 78(1), 26-30 | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
| --- | --- | --- |
| L1 | Arnold, W. H.,Gröger, Ch,Bizhang, M.,Naumova, E. A. (2016). Dentin abrasivity of various desensitizing toothpastes Head & face medicine, 12(#issue#), 16-16 | Duplicate reference |
| L1 | Athapattu, B. C. L.,Thalgaspitiya, T. W. L. R.,Yasaratne, U. L. S.,Vithanage, M. (2017). Biochar-based constructed wetlands to treat reverse osmosis rejected concentrates in chronic kidney disease endemic areas in Sri Lanka Environmental geochemistry and health, 39(6), 1397-1407 | Duplicate reference |
| L1 | Bachanek, Teresa,Hendzel, Barbara,Wolańska, Ewa,Samborski, Dariusz,Jarosz, Zbigniew,Pitura, Karolina Maria,Dzida, Katarzyna,Podymniak, Mariusz,Tymczyna-Borowicz, Barbara,Niewczas, Agata,Shybinskyy, Volodymyr,Zimenkovsky, Andryi (2019). Condition of mineralized tooth tissue in a population of 15-year-old adolescents living in a region of Ukraine with slightly exceeded fluorine concentration in the water Annals of agricultural and environmental medicine : AAEM, 26(4), 623-629 | Duplicate reference |
| L1 | Barberio, Amanda M.,Hosein, F. Shaun,Quiñonez, Carlos,McLaren, Lindsay (2017). Fluoride exposure and indicators of thyroid functioning in the North American population: implications for community water fluoridation Journal of epidemiology and community health, 71(10), 1019-1025 | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Barberio, Amanda M.,Quiñonez, Carlos,Hosein, F. Shaun,McLaren, Lindsay (2017). Fluoride exposure and reported learning disability diagnosis among North American children: Implications for community water fluoridation North American journal of public health = Revue 682estizo682ne de sante publique, 108(3), e229-e239 | Duplicate reference |
| L1 | Bartos, M.,Gumilar, F.,Gallegos, C. E.,Bras, C.,Dominguez, S.,Monaco, N.,Esandi, M. D. C.,Bouzat, C.,Cancela, L. M.,Minetti, A. (2018). Alterations in the memory of rat offspring exposed to low levels of fluoride during gestation and lactation: Involvement of the alpha7 nicotinic receptor and oxidative stress Reproductive Toxicology, 81(#issue#), 108-114 | Duplicate reference |
| L1 | Bondu, J. D.,Selvakumar, R.,Fleming, J. J. (2018). Validating a High Performance Liquid Chromatography-Ion Chromatography (HPLC-IC) Method with Conductivity Detection After Chemical Suppression for Water Fluoride Estimation Indian Journal of Clinical Biochemistry, 33(1), 86-90 | Duplicate reference |
| L1 | Bouyeure-Petit, A. C.,Chastan, M.,Edet-Sanson, A.,Becker, S.,Thureau, S.,Houivet, E.,Vera, P.,Hapdey, S. (2017). Clinical respiratory motion correction software (reconstruct, register and averaged-RRA), for <sup>18</sup>F-FDG-PET-CT: phantom validation, practical implications and patient | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | evaluation British Journal of Radiology, 90(1070), 20160549 | |
| L1 | Broadbent, Jonathan M.,Thomson, W. Murray,Ramrakha, Sandhya,Moffitt, Terrie E.,Zeng, Jiaxu,Page, Lyndie A. Foster,Poulton, Richie (2015). Community Water Fluoridation and Intelligence: Prospective Study in New Zealand American Journal of Public Health, 105(1), 72-76 | Duplicate reference |
| L1 | Brooks, A.,Jackson, I.,Scott, P. (2017). Evaluation of metal-protein aggregate radioligand [<sup>18</sup>F]FL2-b by small animal PET imaging and autoradiography in alzheimer's disease, amyotrophic lateral sclerosis, and lewy body dementia Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1), #Pages# | Duplicate reference |
| L1 | CADTH (2019). Dental and other health outcomes North American Agency for Drugs and Technologies in Health. CADTH Rapid Response Reports, 10(#issue#), 23 | Duplicate reference |
| L1 | Cardenas-Gonzalez, M.,Osorio-Yanez, C.,Gaspar-Ramirez, O.,Pavkovic, M.,Ochoa-Martinez, A.,Lopez-Ventura, D.,Medeiros, M.,Barbier, O. C.,Perez-Maldonado, I. N.,Sabbisetti, V. S.,Bonventre, J. V.,Vaidya, V. S. (2016). Environmental exposure to arsenic and chromium in children is associated with | Duplicate reference |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | kidney injury molecule-1 Environmental Research, 150(#issue#), 653-662 | |
| L1 | Cárdenas-González, M.,Osorio-Yáñez, C.,Gaspar-Ramírez, O.,Pavković, M.,Ochoa-Martínez, A.,López-Ventura, D.,Medeiros, M.,Barbier, O. C.,Pérez-Maldonado, I. N.,Sabbisetti, V. S.,Bonventre, J. V.,Vaidya, V. S. (2016). Environmental exposure to arsenic and chromium in children is associated with kidney injury molecule-1 Environmental research, 150(#issue#), 653-662 | Duplicate reference |
| L1 | Cárdenas-González, Mariana,Jacobo Estrada, Tania,Rodríguez-Muñoz, Rafael,Barrera-Chimal, Jonatan,Bobadilla, Norma A.,Barbier, Olivier C.,Del Razo, Luz M. (2016). Sub-chronic exposure to fluoride impacts the response to a subsequent nephrotoxic treatment with gentamicin Journal of applied toxicology : JAT, 36(2), 309-319 | Duplicate reference |
| L1 | Chaitanya, N. C. S. K.,Karunakar, P.,Allam, N. S. J.,Priya, M. H.,Alekhya, B.,Nauseen, S. (2018). A systematic analysis on possibility of water fluoridation causing hypothyroidism Indian journal of dental research : official publication of Indian Society for Dental Research, 29(3), 358-363 | Duplicate reference |
| L1 | Chi, Donald L. (2014). Caregivers Who Refuse Preventive Care for Their Children: The Relationship Between Immunization and Topical Fluoride Refusal American Journal of Public Health, 104(7), 1327-33 | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Chiba, F. Y.,Tsosura, T. V. S.,Pereira, R. F.,Mattera, M. S. de L. C.,Santos, R. M. dos,Marani, F.,Garbin, C. A. S.,Moimaz, S. A. S.,Sumida, D. H. (2019).  Mild chronic NaF intake promotes insulin resistance and increase in inflammatory signaling in the white adipose tissue of rats Fluoride, 52(1),  18-28 | Duplicate reference |
| L1 | Chiotellis, Aristeidis,Sladojevich, Filippo,Mu, Linjing,Müller Herde, Adrienne,Valverde, Ibai E.,Tolmachev, Vladimir,Schibli, Roger,Ametamey, Simon M.,Mindt, Thomas L. (2016).  Novel chemoselective (18)F-radiolabeling of thiol-containing biomolecules under mild aqueous conditions Chemical communications (Cambridge, England), 52(36),  6083-6086 | Duplicate reference |
| L1 | Choubisaa, S. L. (2018).  A brief and critical review of endemic hydrofluorosis in Rajasthan, India Fluoride, 51(1),  13-33 | Duplicate reference |
| L1 | Collier, T. L.,Yokell, D. L.,Livni, E.,Rice, P. A.,Celen, S.,Serdons, K.,Neelamegam, R.,Bormans, G.,Harris, D.,Walji, A.,Hostetler, E. D.,Bennacef, I.,Vasdev, N. (2017).  Automated radiosynthesis of MK-6240 and validation for human use Journal of labelled compounds and radiopharmaceuticals. Conference: 22nd international symposium on radiopharmaceutical sciences, ISRS, 60(#issue#), #Pages# | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Cooray, T.,Wei, Y.,Zhong, H.,Zheng, L.,Weragoda, S. K.,Weerasooriya, A. R. (2019). Assessment of Groundwater Quality in CKDu Affected Areas of Sri Lanka: Implications for Drinking Water Treatment International Journal of Environmental Research & Public Health [Electronic Resource], 16(10), 14 | Duplicate reference |
| L1 | Cooray, T.,Wei, Y.,Zhong, H.,Zheng, L.,Weragoda, S. K.,Weerasooriya, R. (2019). Assessment of groundwater quality in CKDu Affected areas of Sri Lanka: Implications for drinking water treatment International Journal of Environmental Research and Public Health, 16 (10) (no pagination)(1698), #Pages# | Duplicate reference |
| L1 | Cotruvo, Joseph A. (2018). Drinking water contaminants guidebook #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | Daiwile, A. P.,Tarale, P.,Sivanesan, S.,Naoghare, P. K.,Bafana, A.,Parmar, D.,Kannan, K. (2019). Role of fluoride induced epigenetic alterations in the development of skeletal fluorosis Ecotoxicol Environ Saf, 169(#issue#), 410-417 | Duplicate reference |
| L1 | de Cassia Alves Nunes, R.,Chiba, F. Y.,Pereira, A. G.,Pereira, R. F.,de Lima Coutinho Mattera, M. S.,Ervolino, E.,Louzada, M. J. Q.,Buzalaf, M. A. R.,Silva, C. A.,Sumida, D. H. (2016). Effect of Sodium Fluoride on Bone Biomechanical and Histomorphometric Parameters and on Insulin | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Signaling and Insulin Sensitivity in Ovariectomized Rats Biological Trace Element Research, 173(1), 144-153 | |
| L1 | Dec, K.,Łukomska, A.,Baranowska-Bosiacka, I.,Pilutin, A.,Maciejewska, D.,Skonieczna-Żydecka, K.,Derkacz, R.,Goschorska, M.,W (2018). Pre-and postnatal exposition to fluorides induce changes in rats liver morphology by impairment of antioxidant defense mechanisms and COX induction Chemosphere, 211(#issue#), 112-119 | Duplicate reference |
| L1 | Dec, K.,Łukomska, A.,Maciejewska, D.,Jakubczyk, K.,Baranowska-Bosiacka, I.,Chlubek, D.,W (2017). The influence of fluorine on the disturbances of homeostasis in the central nervous system Biological Trace Element Research, 177(2), 224-234 | Duplicate reference |
| L1 | Dian, B. J.,Selvakumar, R.,Joseph, F. J.,Teresa, M. M.,Thomas, V. P.,Sheshadri, M. S. (2017). Does Vitamin D Deficiency and Renal Dysfunction play a role in the pathogenesis of Fluorotoxic Metabolic Bone Disease (FMBD) Indian Journal of Endocrinology and Metabolism, 21 (7 Supplement 1)(#issue#), 65 | Duplicate reference |
| L1 | Enriquez, J. S.,Yu, M.,Bouley, B. S.,Xie, D.,Que, E. L. (2018). Copper(ii) complexes for cysteine detection using <sup>19</sup>F magnetic resonance Dalton transactions (Cambridge, England : 2003), 47(42), 15024-15030 | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Escobar-García, Diana,Mejía-Saavedra, Jesús,Jarquín-Yáñez, Lizet,Molina-Frechero, Nelly,Pozos-Guillén, Amaury (2016). Collagenase 1A2 ( COL1A2) gene A/C polymorphism in relation to severity of dental fluorosis Community Dentistry & Oral Epidemiology, 44(2), 162-168 | Duplicate reference |
| L1 | Fallahzadeh, R. A.,Miri, M.,Taghavi, M.,Gholizadeh, A.,Anbarani, R.,Hosseini-Bandegharaei, A.,Ferrante, M.,Oliveri Conti, G. (2018). Spatial variation and probabilistic risk assessment of exposure to fluoride in drinking water Food Chem Toxicol, 113(#issue#), 314-321 | Duplicate reference |
| L1 | Farooqi, A.,Sultana, J.,Masood, N. (2017). Arsenic and fluoride co-contamination in shallow aquifers from agricultural suburbs and an industrial area of Punjab, Pakistan: Spatial trends, sources and human health implications Toxicology & Industrial Health, 33(8), 655-672 | Duplicate reference |
| L1 | Fromme, Hermann,Wöckner, Mandy,Roscher, Eike,Völkel, Wolfgang (2017). ADONA and perfluoroalkylated substances in plasma samples of German blood donors living in South Germany International journal of hygiene and environmental health, 220(2 Pt B), 455-460 | Duplicate reference |
| L1 | Frood, R.,Baren, J.,McDermott, G.,Bottomley, D.,Patel, C.,Scarsbrook, A. (2018). Diagnostic performance of a streamlined <sup>18</sup>F- | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | choline PET-CT protocol for the detection of prostate carcinoma recurrence in combination with appropriate-use criteria Clinical Radiology, 73(7), 632-639 | |
| L1 | Frood, R.,McDermott, G.,Scarsbrook, A. (2018). Respiratory-gated PET/CT for pulmonary lesion 689estizo689ne689ation-promises and problems Br J Radiol, 91(1086), 20170640 | Duplicate reference |
| L1 | Ganyaglo, S. Y.,Gibrilla, A.,Teye, E. M.,Owusu-Ansah, E. D. J.,Tettey, S.,Diabene, P. Y.,Asimah, S. (2019). Groundwater fluoride contamination and probabilistic health risk assessment in fluoride endemic areas of the Upper East Region, Ghana Chemosphere, 233(#issue#), 862-872 | Duplicate reference |
| L1 | Ganyaglo, Samuel Y.,Gibrilla, Abass,Teye, Emmanuel M.,Owusu-Ansah, Emmanuel De-Graft Johnson,Tettey, Sampson,Diabene, Perpetual Y.,Asimah, Seyram (2019). Groundwater fluoride contamination and probabilistic health risk assessment in fluoride endemic areas of the Upper East Region, Ghana Chemosphere, 233(#issue#), 862-872 | Duplicate reference |
| L1 | Ghosh, S.,Rabha, R.,Chowdhury, M.,Padhy, P. K. (2018). Source and chemical species characterization of PM<inf>10</inf> and human health risk assessment of semi-urban, urban and | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | industrial areas of West Bengal, India Chemosphere, 207(#issue#), 626-636 | |
| L1 | Ghosh, S.,Rabha, R.,Chowdhury, M.,Padhy, P. K. (2018). Source and chemical species characterization of PM<sub>10</sub> and human health risk assessment of semi-urban, urban and industrial areas of West Bengal, India Chemosphere, 207(#issue#), 626-636 | Duplicate reference |
| L1 | Guissouma, W.,Othman, Hakami,Al-Rajab, A. J.,Tarhouni, J. (2017). Risk assessment of fluoride exposure in drinking water of Tunisia Chemosphere, 177(#issue#), 102-108 | Duplicate reference |
| L1 | Hao, Yun-Peng,Liu, Zheng-Yu,Xie, Cheng,Zhou, Lu,Sun, Xun (2016). Novel fluorinated docetaxel analog for anti-hepatoma: Molecular docking and biological evaluation European journal of pharmaceutical sciences : official journal of the European Federation for Pharmaceutical Sciences, 88(#issue#), 274-281 | Duplicate reference |
| L1 | Hariri, M.,Mirvaghefi, A.,Farahmand, H.,Taghavi, L.,Shahabinia, A. R. (2018). In situ assessment of Karaj River genotoxic impact with the alkaline comet assay and micronucleus test, on feral brown trout (Salmo trutta fario) Environmental Toxicology & Pharmacology, 58(#issue#), 59-69 | Duplicate reference |
| L1 | Hermenegildo, B.,Ribeiro, C.,Pérez-Álvarez, L.,Vilas, José L.,Learmonth, David A.,Sousa, Rui A.,Martins, | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | P.,Lanceros-Méndez, S. (2019). Hydrogel-based magnetoelectric microenvironments for tissue stimulation Colloids and surfaces. B, Biointerfaces, 181(#issue#), 1041-1047 | |
| L1 | Higashiyama, A.,Komori, T.,Juri, H.,Inada, Y.,Azuma, H.,Narumi, Y. (2018). Detectability of residual invasive bladder cancer in delayed <sup>18</sup>F-FDG PET imaging with oral hydration using 500 mL of water and voiding-refilling Annals of Nuclear Medicine, 32(8), 561-567 | Duplicate reference |
| L1 | Hoover, A. J.,Lazari, M.,Ren, H.,Narayanam, M. K.,Murphy, J. M.,van Dam, R. M.,Hooker, J. M.,Ritter, T. (2016). A Transmetalation Reaction Enables the Synthesis of [<sup>18</sup>F]5-Fluorouracil from [<sup>18</sup>F]Fluoride for Human PET Imaging Organometallics, 35(7), 1008-1014 | Duplicate reference |
| L1 | Hu, Yueli,Wu, Boyue,Jin, Qing,Wang, Xueyuan,Li, Yan,Sun, Yuxiu,Huo, Jianzhong,Zhao, Xiaojun (2016). Facile synthesis of 5 nm $NaYF_4$:Yb/Er nanoparticles for targeted upconversion imaging of cancer cells Talanta, 152(#issue#), 504-512 | Duplicate reference |
| L1 | Iafisco, Michele,Degli Esposti, Lorenzo,Ramírez-Rodríguez, Gloria Belén,Carella, Francesca,Gómez-Morales, Jaime,Ionescu, Andrei Cristian,Brambilla, Eugenio,Tampieri, Anna,Delgado-López, José Manuel (2018). Fluoride-doped amorphous calcium | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | phosphate nanoparticles as a promising biomimetic material for dental remineralization Scientific reports, 8(1), 17016-17016 | |
| L1 | Iarc Working Group on the Evaluation of Carcinogenic Risk to Humans (2017). Some Chemicals Used as Solvents and in Polymer Manufacture #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | ISRCTN16831120 (2016). A study to investigate the effect of a sensitivity toothpaste in providing relief from tooth sensitivity http://www.who.int/trialsearch/Trial2.aspx?TrialID=ISRCTN16831120., #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | Jack, B.,Ayson, M.,Lewis, S.,Irving, A. ,Agresta, B.,Ko, H. ,Stoklosa, A. (2016). Health Effects of Water Fluoridation: Evidence Evaluation Report. National Health and Medical Research Council, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | Janka, Z. (2019). [Tracing trace elements in mental functions] Ideggyogy Sz, 72(11-12), 367-379 | Duplicate reference |
| L1 | Jeong, J. H.,Cho, I. H.,Chun, K. A.,Kong, E. J.,Kwon, S. D.,Kim, J. H. (2016). Correlation Between Apparent Diffusion Coefficients and Standardized Uptake Values in Hybrid <sup>18</sup>F-FDG PET/MR: Preliminary Results in Rectal Cancer Nuclear Medicine and Molecular Imaging, 50(2), 150-156 | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Jiang, F.,Lei, P.,Chen, Y.,Zuu, X.,Lao, P.,Pan, X. (2017). Quantitative computed tomography measurement skeletal fluorosis rabbits bone density and the correlation with bone injury. [Chinese] Chinese Journal of Endemiology, 36(6), 414-417 | Duplicate reference |
| L1 | Jiang, H.,Bansal, A.,Pandey, M. K.,Peng, K. W.,Suksanpaisan, L.,Russell, S. J.,Degrado, T. R. (2016). Synthesis of <sup>18</sup>F-Tetrafluoroborate via radiofluorination of boron trifluoride and evaluation in a murine C6-Glioma tumor model Journal of Nuclear Medicine, 57(9), 1454-1459 | Duplicate reference |
| L1 | Jiang, Huailei,Bansal, Aditya,Pandey, Mukesh K.,Peng, Kah-Whye,Suksanpaisan, Lukkana,Russell, Stephen J.,DeGrado, Timothy R. (2016). Synthesis of 18F-Tetrafluoroborate via Radiofluorination of Boron Trifluoride and Evaluation in a Murine C6-Glioma Tumor Model Journal of nuclear medicine : official publication, Society of Nuclear Medicine, 57(9), 1454-1459 | Duplicate reference |
| L1 | Jiménez-Córdova, Monica I.,Cárdenas-González, Mariana,Aguilar-Madrid, Guadalupe,Sanchez-Peña, Luz C.,Barrera-Hernández, Ángel,Domínguez-Guerrero, Iván A.,González-Horta, Carmen,Barbier, Olivier C.,Del Razo, Luz M. (2018). Evaluation of kidney injury biomarkers in an adult Mexican population environmentally exposed to fluoride and | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | low arsenic levels Toxicology and applied pharmacology, 352(#issue#), 97-106 | |
| L1 | Jiménez-Córdova, Mónica I.,González-Horta, Carmen,Ayllón-Vergara, Julio C.,Arreola-Mendoza, Laura,Aguilar-Madrid, Guadalupe,Villareal-Vega, Efraín E.,Barrera-Hernández, Ángel,Barbier, Olivier C.,Del Razo, Luz M. (2019). Evaluation of vascular and kidney injury biomarkers in Mexican children exposed to inorganic fluoride Environmental research, 169(#issue#), 220-228 | Duplicate reference |
| L1 | Johansson, E.,Lubberink, M.,Heurling, K.,Eriksson, J. W.,Skrtic, S.,Ahlstrom, H.,Kullberg, J. (2018). Whole-Body Imaging of Tissue-specific Insulin Sensitivity and Body Composition by Using an Integrated PET/MR System: A Feasibility Study Radiology, 286(1), 271-278 | Duplicate reference |
| L1 | Kaur, L.,Rishi, M. S.,Siddiqui, A. U. (2020). Deterministic and probabilistic health risk assessment techniques to evaluate non-carcinogenic human health risk (NHHR) due to fluoride and nitrate in groundwater of Panipat, Haryana, India Environmental Pollution, 259 (no pagination)(113711), #Pages# | Duplicate reference |
| L1 | Khandare, A. L.,Gourineni, S. R.,Validandi, V. (2017). Dental fluorosis, nutritional status, kidney damage, and thyroid function along with bone metabolic indicators in school-going children living in | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | fluoride-affected hilly areas of Doda district, Jammu and Kashmir, India Environmental Monitoring and Assessment, 189 (11) (no pagination)(579), #Pages# | |
| L1 | Kong, Xiang-Yu,Hou, Ling-Jie,Shao, Xiu-Qing,Shuang, Shao-Min,Wang, Yu,Dong, Chuan (2019). A phenolphthalein-based fluorescent probe for the sequential sensing of Al(3+) and F(-) ions in aqueous medium and live cells Spectrochimica acta. Part A, Molecular and biomolecular spectroscopy, 208(#issue#), 131-139 | Duplicate reference |
| L1 | Kopycka-Kedzierawski, D. T.,Meyerowitz, C.,Litaker, M. S.,Chonowski, S.,Heft, M. W.,Gordan, V. V.,Yardic, R. L.,Madden, T. E.,Reyes, S. C.,Gilbert, G. H.,National Dental, Pbrn Collaborative Group (2017). Management of Dentin Hypersensitivity by National Dental Practice-Based Research Network practitioners: results from a questionnaire administered prior to initiation of a clinical study on this topic BMC Oral Health, 17(1), 41 | Duplicate reference |
| L1 | Kudinov, K. A.,Cooper, D. R.,Ha, J. K.,Hill, C. K.,Nadeau, J. L.,Seuntjens, J. P.,Bradforth, S. E. (2018). Scintillation Yield Estimates of Colloidal Cerium-Doped LaF<sub>3</sub> Nanoparticles and Potential for “Deep PDT” Radiation Research, 190(1), 28-36 | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Kurtdede, E.,Pekcan, M.,Karagül, H. (2017). Fluorosis problem in Turkey and biochemical interaction of fluorine Atatürk Üniversitesi Veteriner Bilimleri Dergisi, 12(3),  320-326 | Duplicate reference |
| L1 | Kurtdede, E.,Pekcan, M.,Karagül, H. (2018).  Free radicals, reactive oxygen species and relationship with oxidative stress Atatürk Üniversitesi Veteriner Bilimleri Dergisi, 13(3),  373-379 | Duplicate reference |
| L1 | Levine, K. E.,Redmon, J. H.,Elledge, M. F.,Wanigasuriya, K. P.,Smith, K.,Munoz, B.,Waduge, V. A.,Periris-John, R. J.,Sathiakumar, N.,Harrington, J. M.,Womack, D. S.,Wickremasinghe, R. (2016). Quest to identify geochemical risk factors associated with chronic kidney disease of unknown etiology (CKDu) in an endemic region of Sri Lanka-a multimedia laboratory analysis of biological, food, and environmental samples Environmental Monitoring & Assessment, 188(10),  548 | Duplicate reference |
| L1 | Li, Bing-Yun,Yang, Yan-Mei,Liu, Yang,Sun, Jing,Ye, Yan,Liu, Xiao-Na,Liu, Hong-Xu,Sun, Zhen-Qi,Li, Mang,Cui, Jing,Sun, Dian-Jun,Gao, Yan-Hui (2017). Prolactin rs1341239 T allele may have protective role against the brick tea type skeletal fluorosis PloS one, 12(2),  e0171011-e0171011 | Duplicate reference |
| L1 | Li, P.,Oyang, X.,Zhao, Y.,Tu, T.,Tian, X.,Li, L.,Zhao, Y.,Li, J.,Xiao, Z. (2019).  Occurrence of perfluorinated compounds in agricultural | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | environment, vegetables, and fruits in regions influenced by a fluorine-chemical industrial park in China Chemosphere, 225(#issue#), 659-667 | |
| L1 | Li, Yuan,Wang, Fei,Feng, Jia,Lv, Jun-Ping,Liu, Qi,Nan, Fang-Ru,Zhang, Wei,Qu, Wen-Yan,Xie, Shu-Lian (2019). Long term spatial-temporal dynamics of fluoride in sources of drinking water and associated health risks in a semiarid region of Northern China Ecotoxicology and environmental safety, 171(#issue#), 274-280 | Duplicate reference |
| L1 | Liang, C.,Gao, Y.,He, Y.,Han, Y.,Manthari, R. K.,Tikka, C.,Chen, C.,Wang, J.,Zhang, J. (2020). Fluoride induced mitochondrial impairment and PINK1-mediated mitophagy in Leydig cells of mice: In vivo and in vitro studies Environ Pollut, 256(#issue#), 113438 | Duplicate reference |
| L1 | Lisova, K.,Chen, B. Y.,Wang, J.,Fong, K. M. M.,Clark, P. M.,van Dam, R. M. (2020). Rapid, efficient, and economical synthesis of PET tracers in a droplet microreactor: application to O-(2-[<sup>18</sup>F]fluoroethyl)-L-tyrosine ([<sup>18</sup>F]FET) EJNMMI Radiopharmacy and Chemistry, 5 (1) (no pagination)(1), #Pages# | Duplicate reference |
| L1 | Lisova, K.,Chen, B. Y.,Wang, J.,Fong, K. M.,Clark, P. M.,van Dam, R. M. (2019). Rapid, efficient, and economical synthesis of PET tracers in a droplet microreactor: application to O-(2- | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | [<sup>18</sup>F]fluoroethyl)-L-tyrosine ([<sup>18</sup>F]FET) Ejnmmi Radiopharmacy & Chemistry, 5(1), 1 | |
| L1 | Liu, G.,Chen, Y.,Jia, M.,Sun, Z.,Ding, B.,Shao, S.,Jiang, F.,Fu, Z.,Ma, P.,Lin, J. (2019). One-pot synthesis of SiO<inf>2</inf>-coated Gd<inf>2</inf>(WO<inf>4</inf>)<inf>3</inf>:Yb<sup>3+</sup>/Ho<sup>3+</sup> nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition Dalton transactions (Cambridge, England : 2003), 48(28), 10537-10546 | Duplicate reference |
| L1 | Liu, G.,Chen, Y.,Jia, M.,Sun, Z.,Ding, B.,Shao, S.,Jiang, F.,Fu, Z.,Ma, P.,Lin, J. (2019). One-pot synthesis of SiO<sub>2</sub>-coated Gd<sub>2</sub>(WO<sub>4</sub>)<sub>3</sub>: Yb<sup>3+</sup>/Ho<sup>3+</sup> nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition Dalton Transactions, 48(28), 10537-10546 | Duplicate reference |
| L1 | Liu, G.,Sun, Z.,Fu, Z.,Ma, L.,Wang, X. (2017). Temperature sensing and bio-imaging applications based on polyethylenimine/CaF<sub>2</sub> nanoparticles with upconversion fluorescence Talanta, 169(#issue#), 181-188 | Duplicate reference |
| L1 | Liu, Guofeng,Chen, Yeqing,Jia, Mochen,Sun, Zhen,Ding, Binbin,Shao, Shuai,Jiang, Fan,Fu, Zuoling,Ma, Ping'an,Lin, Jun (2019). One-pot | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | synthesis of SiO(2)-coated Gd(2)(WO(4))(3):Yb(3+)/Ho(3+) nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition Dalton transactions (Cambridge, England : 2003), 48(28), 10537-10546 | |
| L1 | Liu, Jing,Wang, Hong-Wei,Zhao, Wen-Peng,Li, Xiao-Ting,Lin, Lin,Zhou, Bian-Hua (2019). Induction of pathological changes and impaired expression of cytokines in developing female rat spleen after chronic excess fluoride exposure Toxicology and industrial health, 35(1), 43-52 | Duplicate reference |
| L1 | Lowe, P. T.,Dall'Angelo, S.,Fleming, I. N.,Piras, M.,Zanda, M.,O'Hagan, D. (2019). Enzymatic radiosynthesis of a <sup>18</sup>F-Glu-Ureido-Lys ligand for the prostate-specific membrane antigen (PSMA) Organic & biomolecular chemistry, 17(6), 1480-1486 | Duplicate reference |
| L1 | Lutje, S.,Franssen, G. M.,Herrmann, K.,Boerman, O. C.,Rijpkema, M.,Gotthardt, M.,Heskamp, S. (2019). In vitro and in vivo characterization of an<sup>18</sup>F-ALF-labeled PSMA ligand for imaging of PSMA-expressing xenografts Journal of Nuclear Medicine, 60(7), 1017-1022 | Duplicate reference |
| L1 | Ma, Q.,Huang, H.,Sun, L.,Zhou, T.,Zhu, J.,Cheng, X.,Duan, L.,Li, Z.,Cui, L.,Ba, Y. (2017). Gene-environment interaction: Does fluoride influence the reproductive hormones in male farmers modified by | Duplicate reference |

| Le vel | Bibliography | Reason for exclusion |
| --- | --- | --- |
| | ERA gene polymorphisms? Chemosphere, 188(#issue#), 525-531 | |
| L1 | Malvezzi, M. A. P. N.,Pereira, H. A. B. S.,Dionizio, A.,Araujo, T. T.,Buzalaf, N. R.,Sabino-Arias, I. T.,Fernandes, M. S.,Grizzo, L. T.,Magalhaes, A. C.,Buzalaf, M. A. R. (2019). Low-level fluoride exposure reduces glycemia in NOD mice Ecotoxicology and Environmental Safety, 168(#issue#), 198-204 | Duplicate reference |
| L1 | Malvezzi, Maria Aparecida Pereira Nunes,Pereira, Heloisa Aparecida Barbosa Silva,Dionizio, Aline,Araujo, Tamara Teodoro,Buzalaf, Nathalia Rabelo,Sabino-Arias, Isabela Tomazini,Fernandes, Mileni Silva,Grizzo, Larissa Tercilia,Magalhães, Ana Carolina,Buzalaf, Marilia Afonso Rabelo (2019). Low-level fluoride exposure reduces glycemia in NOD mice Ecotoxicology and environmental safety, 168(#issue#), 198-204 | Duplicate reference |
| L1 | Martignon, S.,Opazo-Gutiérrez, M. O.,Velásquez-Riaño, M.,Orjuela-Osorio, I. R.,Avila, V.,Martinez-Mier, E. A.,González-Carrera, M. C.,Ruiz-Carrizosa, J. A.,Silva-Hermida, B. C. (2017). Geochemical characterization of fluoride in water, table salt, active sediment, rock and soil samples, and its possible relationship with the prevalence of enamel fluorosis in children in four municipalities of the department of | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Huila (Colombia) Environmental Monitoring and Assessment, 189(6), 264 | |
| L1 | Martínez-Acuña, Mónica I.,Mercado-Reyes, Marisa,Alegría-Torres, Jorge A.,Mejía-Saavedra, José J. (2016). Preliminary human health risk assessment of arsenic and fluoride in tap water from Zacatecas, México Environmental monitoring and assessment, 188(8), 476-476 | Duplicate reference |
| L1 | Michelena, Olatz,Padro, Daniel,Carrillo-Carrión, Carolina,Del Pino, Pablo,Blanco, Jorge,Arnaiz, Blanca,Parak, Wolfgang J.,Carril, Mónica (2017). Novel fluorinated ligands for gold nanoparticle labelling with applications in (19)F-MRI Chemical communications (Cambridge, England), 53(16), 2447-2450 | Duplicate reference |
| L1 | Molina-Frechero, Nelly,Nevarez-Rascón, Martina,Tremillo-Maldonado, Omar,Vergara-Onofre, Marcela,Gutiérrez-Tolentino, Rey,Gaona, Enrique,Castañeda, Enrique,Jarquin-Yañez, Lizet,Bologna-Molina, Ronell (2020). Environmental Exposure of Arsenic in Groundwater Associated to Carcinogenic Risk in Underweight Children Exposed to Fluorides International journal of environmental research and public health, 17(3), E724 | Duplicate reference |
| L1 | Montanha-Andrade, K.,Maia, W.,Pimentel, A. C. P.,Arsati, Y. B. O. L.,Santos, J. N. D.,Cury, P. R. (2019). Dental health status and its indicators in | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | adult Brazilian Indians without exposition to drinking water fluoridation: a cross-sectional study Environmental science and pollution research international, 26(33), 34440-34447 | |
| L1 | Munoz-Millan, P.,Zaror, C.,Espinoza-Espinoza, G.,Vergara-Gonzalez, C.,Munoz, S.,Atala-Acevedo, C.,Martinez-Zapata, M. J. (2018). Effectiveness of fluoride varnish in preventing early childhood caries in rural areas without access to fluoridated drinking water: a randomized control trial Community dentistry and oral epidemiology, 46(1), 63-69 | Duplicate reference |
| L1 | Murtaza, B.,Natasha,,Shahid, M.,Imran, M.,Shah, N. S.,Abbas, G.,Naeem, M. A.,Amjad, M. (2019). Compositional and health risk assessment of drinking water from health facilities of District Vehari, Pakistan Environmental geochemistry and health., 11(#issue#), #Pages# | Duplicate reference |
| L1 | Nath, K. J.,Sharma, Vinod Prakash (2017). Water and Sanitation in the New Millennium #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00066963 (2006). Fluoride Varnish Randomized Clinical Trial #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00758394 (2008). Clinical Study to Compare Dental Plaque Control #journal#, #volume#(#issue#), #Pages# | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT00762528 (2010). Compare Anti-inflammatory Dentifrices #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00763256 (2009). The Effect of Periodontal Treatment and the Use of Dentifrice on Glycaemic Control in Diabetics #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00875212 (2009). Effect of Calcium Glycerophosphate (CaGP) – Fluoride Dentifrice on Dental Biofilm pH #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00926328 (2008). Comparative Efficacy of a Toothpaste That Reduces Plaque and Gingivitis #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00936975 (2014). Fluorine F 18 Sodium Fluoride Positron Emission Tomography in Evaluating Response to Dasatinib in Patients With Prostate Cancer and Bone Metastases #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00981825 (2008). Efficacy of Salivary Bacteria and Post Brushing #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01014143 (2008). Evaluating Commercial Anti-Plaque Products and Oral Rinse #journal#, #volume#(#issue#), #Pages# | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT01072201 (2008). To Access the Effects of Mucositis in Adults With Dental Implants #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01128972 (2010). Evaluation of a Test Mouthwash and Dentifrice Regimen in an In-situ Model of Dental Erosion #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01240551 (2013). F-18 Sodium Fluoride in Prostate Cancer #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01500187 (2014). Fluoride Varnish for Treatment of White Spot Lesions #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01563172 (2012). Effect of Dentifrice Usage Regime on Delivery and Efficacy of Fluoride #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01610167 (2012). NUPROI Sensodyne Prophylaxis Paste With NovaI(r)Sensitivity Relief Study #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01629290 (2015). In Vivo Comparison of Salivary Fluoride Levels Following the Application of Different 5% NaF Varnishes #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01665911 (2013). An in Situ Study on the Impact of Fluoride Dose and Concentration in Milk | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | on Its Anti-caries Efficacy #journal#, #volume#(#issue#),  #Pages# | |
| L1 | NCT01727258 (2013).  A Test on a New Experimental Mouth Rinse for Relieving Tooth Sensitivity #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT01901250 (2013).  Xylitol for Caries Prevention in Inner-City Children #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT02004990 (2015).  Dental Office Prevention Strategies for Children #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02207400 (2015).  To Evaluate Efficacy and Tolerability of Sodium Bicarbonate Toothpaste and Its Effect on Opportunistic or Resistant Organisms #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02207907 (2015).  To Evaluate the Efficacy and Tolerability of Sodium Bicarbonate Toothpaste #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02243046 (2015).  The Clinical Investigation of a Zinc Based Toothpaste in Reducing Plaque and Gingivitis #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02319668 (2015).  Antimicrobial Agent for Reducing Bacteria in Aerosols and Oral Cavity #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02360124 (2015).  Preventing and Arresting Dental Root Surface Caries in Community-dwelling | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Older Adults #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT02360995 (2015). The Clinical Investigation of Toothpaste as Compared to Toothpaste and Mouthwash in Reducing Plaque and Gingivitis: A Six-week Clinical Study in the US #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT02366689 (2015). Clinical Study Comparing Dental Plaque and Gingivitis Reduction After Using One of Three Oral Hygiene Multi-component Regimens (Using of a Manual Toothbrush, a Toothpaste and a Mouthwash) #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT02371616 (2015). Clinical Study to Evaluate the Efficacy of Two Dentifrices for Dentine Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT02612064 (2016). The Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT02750943 (2016). Potential of Stannous Fluoride Toothpaste to Reduce Gum Disease #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT02753075 (2016). A Study in Dentinal Hypersensitivity (DH) Participants to Assess the | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Efficacy of an Occluding Dentifrice. #journal#, #volume#(#issue#),  #Pages# | |
| L1 | NCT03072719 (2017).  The Efficacy of a Dentifrice in Providing Relief From Immediate and Short Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT03296072 (2018).  In Situ Erosion Study to Investigate the Effectiveness of an Experimental Toothpaste #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT03383783 (2018).  Evaluation of the Fluoride Dose Response of a Modified In Situ Caries Model #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT03405259 (2018).  A Clinical Study to Compare Professional Treatments for Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | Omóbòwálé, Temidayo Olutayo,Oyagbemi, Ademola Adetokunbo,Alaba, Bukola Ayokunmi,Ola-Davies, Olufunke Eunice,Adejumobi, Olumuyiwa Abiola,Asenuga, Ebunoluwa Racheal,Ajibade, Temitayo Olabisi,Adedapo, Adeolu Alex,Yakubu, Momoh Audu (2018).  Ameliorative effect of Azadirachta indica on sodium fluoride-induced hypertension through improvement of antioxidant defence system and upregulation of extracellular signal regulated k½se 1/2 signaling Journal of basic and clinical physiology and pharmacology, 29(2), 155-164 | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Otabashi, M.,Vriamont, C.,Desfours, C.,Morelle, J. L. (2017). Fully automated [<sup>18</sup>F]FAZA production on allinone (Trasis) at commercial scale Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S458 | Duplicate reference |
| L1 | Palmeira, A. R. D. O. A.,da Silva, V. A. T. H.,Dias Junior, F. L.,Stancari, R. C. A.,Nascentes, G. A. N.,Anversa, L. (2019). Physicochemical and microbiological quality of the public water supply in 38 cities from the midwest region of the State of São Paulo, Brazil. Water Environment Research, 91(8), 805-812 | Duplicate reference |
| L1 | Palmieri, M. J.,Andrade-Vieira, L. F.,Campos, J. M. S.,Gedraite, L. dos S.,Davide, L. C. (2016). Cytotoxicity of Spent Pot Liner on Allium cepa root tip cells: a comparative analysis in meristematic cell type on toxicity bioassays Ecotoxicology and Environmental Safety, 133(#issue#), 442-447 | Duplicate reference |
| L1 | Patel, P. P.,Patel, P. A.,Zulf, M. M.,Yagnik, B.,Kajale, N.,Mandlik, R.,Khadilkar, V.,Chiplonkar, S. A.,Phanse, S.,Patwardhan, V.,Joshi, P.,Patel, A.,Khadilkar, A. V. (2017). Association of dental and skeletal fluorosis with calcium intake and serum vitamin D concentration in adolescents from a region endemic for fluorosis Indian Journal of Endocrinology and Metabolism, 21(1), 190-195 | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Public Health Agency of Canada, (2018).  The State of Community Water Fluoridation Across Canada: 2017 Report #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | Pucelik, Barbara,Gürol, Ilke,Ahsen, Vefa,Dumoulin, Fabienne,D (2016).  Fluorination of phthalocyanine substituents: Improved photoproperties and enhanced photodynamic efficacy after optimal micellar formulations European journal of medicinal chemistry, 124(#issue#),  284-298 | Duplicate reference |
| L1 | Ramesh, M.,Malathi, N.,Ramesh, K.,Aruna, R. M.,Kuruvilla, S. (2017).  Comparative Evaluation of Dental and Skeletal Fluorosis in an Endemic Fluorosed District, Salem, Tamil Nadu Journal of pharmacy and bioallied sciences., 9(Suppl 1),  S88-S91 | Duplicate reference |
| L1 | Rashid, Abdur,Guan, Dong-Xing,Farooqi, Abida,Khan, Sardar,Zahir, Salman,Jehan, Shah,Khattak, Seema Anjum,Khan, Muhammad Sufaid,Khan, Raees (2018).  Fluoride prevalence in groundwater around a fluorite mining area in the flood plain of the River Swat, Pakistan The Science of the total environment, 635(#issue#),  203-215 | Duplicate reference |
| L1 | Rodriguez Castillo, Alfredo Santiago,Guihéneuf, Solène,Le Guével, Rémy,Biard, Pierre-François,Paquin, Ludovic,Amrane, Abdeltif,Couvert, Annabelle (2016).  Synthesis and toxicity evaluation | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
| --- | --- | --- |
| | of hydrophobic ionic liquids for volatile organic compounds biodegradation in a two-phase partitioning bioreactor Journal of hazardous materials, 307(#issue#), 221-230 | |
| L1 | Romero, Verena,Norris, Frances J.,Ríos, Juvenal A.,Cortés, Isel,González, Andrea,Gaete, Leonardo,Tchernitchin, Andrei N. (2017). The impact of tap water fluoridation on human health Revista medica de Chile, 145(2), 240-249 | Duplicate reference |
| L1 | Roy Chowdhury, A.,Mondal, A.,Roy, B. G.,K, J. C. B.,Mukhopadhyay, S.,Banerjee, P. (2017). Hydrazine functionalized probes for chromogenic and fluorescent ratiometric sensing of pH and F<sup>-</sup>: experimental and DFT studies Photochemical & photobiological sciences : Official journal of the European Photochemistry Association and the European Society for Photobiology, 16(11), 1654-1663 | Duplicate reference |
| L1 | Saha, D,Marwaha, S,Mukherjee, A (2018). Clean and Sustainable Groundwater in India #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | Sariñana-Ruiz, Yareli A.,Vazquez-Arenas, Jorge,Sosa-Rodríguez, Fabiola S.,Labastida, Israel,Armienta, Ma Aurora,Aragón-Piña, Antonio,Escobedo-Bretado, Miguel A.,González-Valdez, Laura S.,Ponce-Peña, Patricia,Ramírez-Aldaba, Hugo,Lara, René H. (2017). Assessment of | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | arsenic and fluorine in surface soil to determine environmental and health risk factors in the Comarca Lagunera, Mexico Chemosphere, 178(#issue#), 391-401 | |
| L1 | Savchenkov, M. F.,Efimova, N. V.,Manueva, R. S.,Nikolaeva, L. A.,Shin, N. S. (2016). Thyroid gland pathology in children population exposed to the combination of iodine deficiency and fluoride pollution of environment. [Russian] Gigiena i Sanitariia, 95(12), 1201-1205 | Duplicate reference |
| L1 | Sezgİn, B. I.,Onur, Ș G.,Menteș, A.,Okutan, A. E.,Haznedaroğlu, E.,Vieira, A. R. (2018). Two-fold excess of fluoride in the drinking water has no obvious health effects other than dental fluorosis Journal of Trace Elements in Medicine and Biology, 50(#issue#), 216-222 | Duplicate reference |
| L1 | Sezgin, Batın Ilgıt,Onur, Şirin Güner,Menteş, Ali,Okutan, Alev Eda,Haznedaroğlu, Eda,Vieira, Alexandre Rezende (2018). Two-fold excess of fluoride in the drinking water has no obvious health effects other than dental fluorosis Journal of trace elements in medicine and biology : organ of the Society for Minerals and Trace Elements (GMS), 50(#issue#), 216-222 | Duplicate reference |
| L1 | Shruthi, M. N.,Santhuram, A. N.,Arun, H. S.,Kumar, B. N. K. (2016). A comparative study of skeletal fluorosis among adults in two study areas of | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Bangarpet taluk, Kolar Indian Journal of Public Health, 60(3), 203-209 | |
| L1 | Sikdar, P. K (2019). Groundwater Development and Management: Issues and Challenges in South Asia #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | Simon, Maciej J. K.,Beil, Frank Timo,Riedel, Christoph,Lau, Grace,Tomsia, Antoni,Zimmermann, Elizabeth A.,Koehne, Till,Ueblacker, Peter,Rüther, Wolfgang,Pogoda, Pia,Ignatius, Anita,Amling, Michael,Oheim, Ralf (2016). Deterioration of teeth and alveolar bone loss due to chronic environmental high-level fluoride and low calcium exposure Clinical oral investigations, 20(9), 2361-2370 | Duplicate reference |
| L1 | Sweileh, W. M.,Zyoud, S. H.,Al-Jabi, S. W.,Sawalha, A. F.,Shraim, N. Y. (2016). Drinking and recreational water-related diseases: a bibliometric analysis (1980-2015) Ann Occup Environ Med, 28(1), 40 | Duplicate reference |
| L1 | Tanifum, Eric A.,Devkota, Laxman,Ngwa, Conelius,Badachhape, Andrew A.,Ghaghada, Ketan B.,Romero, Jonathan,Pautler, Robia G.,Annapragada, Ananth V. (2018). A Hyperfluorinated Hydrophilic Molecule for Aqueous (19)F MRI Contrast Media Contrast media & molecular imaging, 2018(#issue#), 1693513-1693513 | Duplicate reference |
| L1 | Valdez Jiménez, L.,López Guzmán, O. D.,Cervantes Flores, M.,Costilla-Salazar, R.,Calderón Hernández, | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | J.,Alcaraz Contreras, Y.,Rocha-Amador, D. O. (2017). In utero exposure to fluoride and cognitive development delay in infants Neurotoxicology, 59(#issue#), 65-70 | |
| L1 | Vivar, M.,Pichel, N.,Fuentes, M.,Martínez, F. (2016). An insight into the drinking-water access in the health institutions at the Saharawi refugee camps in Tindouf (Algeria) after 40years of conflict The Science of the total environment, 550(#issue#), 534-546 | Duplicate reference |
| L1 | Wang, F.,Hou, T. Z.,Li, J. J.,Li, Z. Z.,Tang, C. F. (2016). [Effect of magnesium and selenium on the expression of matrix metalloproteinases-20 and kallikrein 4 in fluorosis mice] Chung-Hua Kou Ihiang i Hsueh Tsa Chih Chinese Journal of Stomatology, 51(9), 546-51 | Duplicate reference |
| L1 | Wang, H. W.,Liu, J.,Zhao, W. P.,Zhang, Z. H.,Li, S. Q.,Li, S. H.,Zhu, S. Q.,Zhou, B. H. (2019). Effect of Fluoride on Small Intestine Morphology and Serum Cytokine Contents in Rats Biol Trace Elem Res, 189(2), 511-518 | Duplicate reference |
| L1 | Wang, He-Xuan,Zhu, Li-Nan,Guo, Fu-Qiao (2019). Photoelectrocatalytic degradation of atrazine by boron-fluorine co-doped TiO(2) nanotube arrays Environmental science and pollution research international, 26(33), 33847-33855 | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Wang, Hong-Wei,Liu, Jing,Zhao, Wen-Peng,Zhang, Zi-Hao,Li, Si-Qi,Li, Si-Han,Zhu, Shi-Quan,Zhou, Bian-Hua (2019). Effect of Fluoride on Small Intestine Morphology and Serum Cytokine Contents in Rats Biological trace element research, 189(2), 511-518 | Duplicate reference |
| L1 | Wang, Hong-Wei,Zhao, Wen-Peng,Tan, Pan-Pan,Liu, Jing,Zhao, Jing,Zhou, Bian-Hua (2017). The MMP-9/TIMP-1 System is Involved in Fluoride-Induced Reproductive Dysfunctions in Female Mice Biological trace element research, 178(2), 253-260 | Duplicate reference |
| L1 | Wang, M.,Li, X.,He, W. Y.,Li, J. X.,Zhu, Y. Y.,Liao, Y. L.,Yang, J. Y.,Yang, X. E. (2019). Distribution, health risk assessment, and anthropogenic sources of fluoride in farmland soils in phosphate industrial area, southwest China Environ Pollut, 249(#issue#), 423-433 | Duplicate reference |
| L1 | Wang, Mei,Li, Xiang,He, Wen-Yan,Li, Jin-Xin,Zhu, Yan-Yuan,Liao, Yu-Liang,Yang, Jin-Yan,Yang, Xiao-E. (2019). Distribution, health risk assessment, and anthropogenic sources of fluoride in farmland soils in phosphate industrial area, southwest China Environmental pollution (Barking, Essex : 1987), 249(#issue#), 423-433 | Duplicate reference |
| L1 | Wasana, Hewa M. S.,Aluthpatabendi, Dharshani,Kularatne, W. M. T. D.,Wijekoon, Pushpa,Weerasooriya, Rohan,Bandara, | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Jayasundera (2016). Drinking water quality and chronic kidney disease of unknown etiology (CKDu): synergic effects of fluoride, cadmium and hardness of water Environmental geochemistry and health, 38(1), 157-168 | |
| L1 | Wasana, Hewa M. S.,Perera, Gamage D. R. K.,Gunawardena, Panduka De S.,Fernando, Palika S.,Bandara, Jayasundera (2017). WHO water quality standards Vs Synergic effect(s) of fluoride, heavy metals and hardness in drinking water on kidney tissues Scientific reports, 7(#issue#), 42516-42516 | Duplicate reference |
| L1 | Wei, Yan,Zeng, Beibei,Zhang, Hua,Chen, Cheng,Wu, Yanli,Wang, Nanlan,Wu, Yanqiu,Shen, Liming (2016). iTRAQ-Based Proteomics Analysis of Serum Proteins in Wistar Rats Treated with Sodium Fluoride: Insight into the Potential Mechanism and Candidate Biomarkers of Fluorosis International journal of molecular sciences, 17(10), 1644 | Duplicate reference |
| L1 | Xie, Yun-Liang,Zhang, Bo,Jing, Ling (2018). MiR-125b blocks Bax/Cytochrome C/Caspase-3 apoptotic signaling pathway in rat models of cerebral ischemia-reperfusion injury by targeting p53 Neurological research, 40(10), 828-837 | Duplicate reference |
| L1 | Yadav, K. K.,Sandeep, Kumar,Quoc Bao, Pham,Neha, Gupta,Rezania, S.,Hesam, Kamyab,Shalini, Yadav,Vymazal, J.,Vinit, | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Kumar,Doan Quang, Tri,Talaiekhozani, A.,Shiv, Prasad,Reece, L. M.,Neeraja, Singh,Maurya, P. K.,Cho, JinWoo (2019). Fluoride contamination, health problems and remediation methods in Asian groundwater: a comprehensive review Ecotoxicology and Environmental Safety, 182(#issue#), 109362 | |
| L1 | Yao, X.,Zhao, R.,Zha, Z.,Choi, S.,Ploessl, K.,Alexoff, D.,Zhu, L.,Kung, H. (2019). Optimization of solid phase extraction (SPE) in preparation of D3-[<sup>18</sup>F]FSP: A new PET imaging agent for mapping Abeta plaques Journal of Nuclear Medicine. Conference, 60(Supplement 1), #Pages# | Duplicate reference |
| L1 | Yeung, S ,Argaez, C,CADTH (2017). Silver Diamine Fluoride for the Prevention and Arresting of Dental Caries or Hypersensitivity: A Review of Clinical Effectiveness, Cost-Effectiveness and Guidelines CADTH Rapid Response Reports, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | YİldİrİmYİldİrİm, S.,Ekİn, S.,Huyut, Z.,Oto, G.,Comba, A.,Uyar, H.,Sengul, E.,Cİnar, D. A. (2018). Effect of chronic exposure to sodium fluoride and 7,12-dimethylbenz[a]anthracene on some blood parameters and hepatic, renal, and cardiac histopathology in rats Fluoride, 51(3), 278-290 | Duplicate reference |
| L1 | Yousefi, M.,Asghari, F. B.,Zuccarello, P.,Oliveri Conti, G.,Ejlali, A.,Mohammadi, A. A.,Ferrante, M. (2019). Spatial Distribution Variation and | Duplicate reference |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Probabilistic Risk Assessment of Exposure to Fluoride in Ground Water Supplies: A Case Study in an Endemic Fluorosis Region of Northwest Iran Int J Environ Res Public Health, 16(4), #Pages# | |
| L1 | Zhang, L. E.,Huang, D.,Yang, J.,Wei, X.,Qin, J.,Ou, S.,Zhang, Z.,Zou, Y. (2017). Probabilistic risk assessment of Chinese residents' exposure to fluoride in improved drinking water in endemic fluorosis areas Environ Pollut, 222(#issue#), 118-125 | Duplicate reference |
| L1 | Zhang, R.,Liao, Q. X.,Ke, L. L.,Ouyang, W.,Zhang, Z. G. (2017). The molecular mechanisms of the renal injury in fluorosis induced by drinking water with a high fluoride ion content and the effects of selenium intervention Fluoride, Part 2. 50(1), 105-120 | Duplicate reference |
| L1 | Zhang, Y.,Zhang, L.,Yang, J.,Wu, Z.,Ploessl, K.,Zha, Z.,Liu, F.,Xu, X.,Zhu, H.,Yang, Z.,Zhu, L.,Kung, H. F. (2019). Initial experience in synthesis of (2S,4R)-4-[<sup>18</sup>F]fluoroglutamine for clinical application Journal of Labelled Compounds and Radiopharmaceuticals, 62(5), 209-214 | Duplicate reference |
| L1 | Zhao, YangFei,Zhao, Jun,Wang, JinMing,Wang, JunDong (2017). Fluoride exposure changed the structure and the expressions of HSP related genes in testes of pubertal rats Chemosphere, 184(#issue#), 1080-1088 | Duplicate reference |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | ACTRN12618000095268 (2018). A clinical trial to evaluate the influence of Casein Phosphopeptide-Amorphous Calcium Phosphate (CPP-ACP) – Cranberry toothpastes in changing the bacterial composition of dental plaque deposits on teeth of orthodontic patients. #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ACTRN12618001865202 (2018). Topical agents for dental caries arrest in preschool children #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Adachi-Mejia, A. M.,Murray, C. J.,Karagas, M. R. (2019). "If providers had recommended it, we would have had it tested": rural mothers' perspectives on barriers and facilitators to testing for arsenic in their well water Journal of Environmental Health, 82(3), 26-32 | Irrelevant exposure |
| L1 | AhovuoSaloranta, Anneli,Forss, Helena,Hiiri, Anne,Nordblad, Anne,Makela, Marjukka (2016). Pit and fissure sealants versus fluoride varnishes for preventing dental decay in the permanent teeth of children and adolescents Cochrane Database of Systematic Reviews, #volume#(1), #Pages# | Irrelevant exposure |
| L1 | Akiniwa, K,Narita, K (2019). The Harmful Effect on the Human Body of Hydrogen Fluoride Following the Use of Sodium Fluoride in Dental Caries Prevention XXXIVth Conference of the International Society For Fluoride Research, 52(1), 80-81 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
| --- | --- | --- |
| L1 | Alehosseini, M.,Edris, H.,Fathi, M. (2017). Influence of strontium on the structure and biological properties of mechanical activation s719estizo719ne719arapatite nanopowder for bone replacement Iranian Journal of Biotechnology, ISSUE)(#issue#), 115 | Irrelevant exposure |
| L1 | Ammanath, G.,Yeasmin, S.,Srinivasulu, Y.,Vats, M.,Cheema, J. A.,Nabilah, F.,Srivastava, R.,Yildiz, U. H.,Alagappan, P.,Liedberg, B. (2019). Flow-through colorimetric assay for detection of nucleic acids in plasma Analytica Chimica Acta, 1066(#issue#), 102-111 | Irrelevant exposure |
| L1 | Antuganov, D.,Ryzhkova, D.,Zykova, '.,Vinal'ev, A.,Antuganova, Y.,Samburov, O.,Zykov, M. (2017). Modification of the automatic synthesis method for [<sup>18</sup>F]-FDOPA production Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S457 | Irrelevant exposure |
| L1 | Athapattu, B. C. L.,Thalgaspitiya, Twlr,Yasaratne, U. L. S.,Vithanage, M. (2017). Biochar-based constructed wetlands to treat reverse osmosis rejected concentrates in chronic kidney disease endemic areas in Sri Lanka Environmental Geochemistry & Health, 39(6), 1397-1407 | Irrelevant exposure |
| L1 | Aurlene, N.,Manipal, S.,Rajmohan,,Prabu, D.,Sindhu, R. (2019). Topical fluoride as a panacea | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | for dental caries: A review Journal of Pharmaceutical Sciences and Research, 11(9), 3320-3325 | |
| L1 | Avenell, Alison,Smith, Toby O.,Curtain, James P.,Mak, C. S. Jenson,Myint, Phyo K. (2016). Nutritional supplementation for hip fracture aftercare in older people Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant exposure |
| L1 | Awad, A.,Cipriani, A. (2017). Prophylactic mood stabilization: What is the evidence for lithium exposure in drinking water? Bipolar Disorders, 19(7), 601-602 | Irrelevant exposure |
| L1 | Bader, JD,Rozier, G,Harris, R,Lohr, KN (2016). Dental caries prevention: the physician's role in child oral health (Structured abstract) Agency for Healthcare Research and Quality (AHRQ), #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Baglar, S. (2018). Sub-ablative Er,Cr:YSGG laser irradiation under all-ceramic restorations: effects on demineralization and shear bond strength Lasers in Medical Science, 33(1), 41-49 | Irrelevant exposure |
| L1 | Bajpai, A.,Lakshminarayanan, N.,Khushwaha, K.,Banerjee, S. (2017). Simultaneous synthesis of O-(2'-[<sup>18</sup>F] fluoroethyltyrosine and [<sup>18</sup>F] fluoromisonidazole using solid phase extraction method Indian Journal of Nuclear Medicine, 32 (5 Supplement 1)(#issue#), S15 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Bao, YiXiang,Deng, ShanShan,Jiang, XinShu,Qu, YingXi,He, Yuan,Liu, LiQuan,Chai, QiWan,Mumtaz, M.,Huang, Jun,Cagnetta, G.,Yu, Gang (2018). Degradation of PFOA substitute: GenX (HFPO-DA ammonium salt): oxidation with UV/persulfate or reduction with UV/sulfite? Environmental Science & Technology, 52(20), 11728-11734 | Irrelevant exposure |
| L1 | Bao, YiXiang,Huang, Jun,Cagnetta, G.,Yu, Gang (2019). Removal of F-53B as PFOS alternative in chrome plating wastewater by UV/sulfite reduction Water Research (Oxford), 163(#issue#), 114907 | Irrelevant exposure |
| L1 | Barr, H.,Isabelle, M.,Old, O.,Lloyd, G.,Lau, K.,Dorney, J.,Lewis, A.,Geraint, T.,Shepherd, N.,Bell, I.,Stone, N.,Kendall, C. (2016). Raman spectroscopycancer diagnostic for pathology of barrett's oesophagus Gut, 65 (Supplement 1)(#issue#), A177 | Irrelevant exposure |
| L1 | Baysoy, G.,Uzulmez, R. H. (2018). Who is your dietitian? Diet of breastfeeding mothers with an allergic infant lacks many essential nutrients Journal of Pediatric Gastroenterology and Nutrition, 66 (Supplement 2)(#issue#), 981 | Irrelevant exposure |
| L1 | Becam, J.,Gaulier, J. M.,Baillif-Couniou, V.,Sastre, C.,Piercecchi, M. D.,Leonetti, G.,Pelissier-Alicot, A. L. (2019). MDMA-related deaths: About 3 cases Toxicologie Analytique et Clinique, 31 (2 Supplement)(#issue#), S38 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Benson, Philip E.,Parkin, Nicola,Dyer, Fiona,Millett, Declan T.,Germain, Peter (2019). Fluorides for preventing early tooth decay (demineralised lesions) during fixed brace treatment. Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant exposure |
| L1 | Bentini, R.,Pola, A.,Rizzi, L. G.,Athanassiou, A.,Fragouli, D. (2019). A highly porous solvent free PVDF/expanded graphite foam for oil/water separation Chemical Engineering Journal, 372(#issue#), 1174-1182 | Irrelevant exposure |
| L1 | Berroteran-Infante, N.,Hacker, M.,Mitterhauser, M.,Wadsak, W. (2016). Improved automated radiosynthesis of [<sup>18</sup>F]FEPPA EJNMMI Radiopharmacy and Chemistry. Conference: 18th European Symposium on Radiopharmacy and Radiopharmaceuticals. Austria., 1(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Bohmer, V. I.,Van Der Born, D.,Szymanski, W.,Klopstra, M.,Visser, T. J.,Feringa, B. L.,Elsinga, P. H. (2018). Automation of Click Chemistry for the synthesis of <sup>18</sup>F-labelled PSMA-tracers using the FlowSafe EJNMMI Radiopharmacy and Chemistry. Conference: 19th European Symposium on Radiopharmacy and Radiopharmaceuticals, ESRR'18. Netherlands., 3(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Bohmer, V.,Van Der Born, D.,Szymanski, W.,Antunes, I.,Klopstra, M.,Samplonius, | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | D.,Sijbesma, J.,Helfrich, W.,Visser, T.,Feringa, B.,Elsinga, P. (2019). <sup>18</sup>F-labelled click based PSMA-tracer for prostate cancer imaging Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S94-S95 | |
| L1 | Boston, Catherine Moore,Banacos, Natalie,Heiger-Bernays, Wendy (2019). Per- and Polyfluoroalkyl Substances: A National Priority for Safe Drinking Water Public Health Reports, 134(2), 112-117 | Irrelevant exposure |
| L1 | Bouyeure-Petit, A. C.,Chastan, M.,Edet-Sanson, A.,Becker, S.,Thureau, S.,Houivet, E.,Vera, P.,Hapdey, S. (2017). Clinical respiratory motion correction software (reconstruct, register and averaged-RRA), for (18)F-FDG-PET-CT: phantom validation, practical implications and patient evaluation Br J Radiol, 90(1070), 20160549 | Irrelevant exposure |
| L1 | Bowden, G.,Franke, A.,Pichler, B.,Maurer, A. (2019). Automated synthesis of [<sup>18</sup>F]O<sup>6</sup>-[(4-[<sup>18</sup>F]fluoro)benzyl]guanine ([<sup>18</sup>F]pFBG) via [<sup>18</sup>F]-fluorobenzyl alcohol ([<sup>18</sup>F]4FBnOH) from an optimized copper mediated radiofluorination (CMRF) of 4-tributyltin-benzyl alcohol Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S329-S331 | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Boyles, A. L.,Blain, R. B.,Rochester, J. R.,Avanasi, R.,Goldhaber, S. B.,McComb, S.,Holmgren, S. D.,Masten, S. A.,Thayer, K. A. (2017). Systematic review of community health impacts of mountaintop removal mining Environment International, 107(#issue#), 163-172 | Irrelevant exposure |
| L1 | Bozorgi, M.,Ghasempour, M.,Ahmadi, G.,Khafri, S. (2018). Comparison between the effects of green and black tea, and fluoride on microhardness and prevention of demineralization of deciduous teeth enamel Journal of Babol University of Medical Sciences, 20(6), 14-19 | Irrelevant exposure |
| L1 | Bruton, T. A.,Blum, A. (2017). Proposal for coordinated health research in PFAS-contaminated communities in the United States Environmental Health: A Global Access Science Source, 16 (1) (no pagination)(120), #Pages# | Irrelevant exposure |
| L1 | Burnazi, E.,Carlin, S.,Lyashchenko, S.,Rotstein, B. H.,Vasdev, N.,Lewis, J. S. (2017). Iodonium ylide-mediated radiofluorination of [<sup>18</sup>F]MFBG and novel formulation with cation exchange solid-phase extraction Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S490-S491 | Irrelevant exposure |
| L1 | Burnazi, E.,Carlin, S.,Lyashchenko, S.,Staton, K.,Brown, A.,Hicks, S.,Veach, D.,Lewis, J. S. (2017). High-yield manual synthesis of 16beta- | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | [<sup>18</sup>F]-fluoro-5alpha-dihydrotestosterone ([<sup>18</sup>F]FDHT) using reverse-phase HPLC purification Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S427-S428 | |
| L1 | Burnett, G. R.,Gallob, J. T.,Milleman, K. R.,Mason, S.,Patil, A.,Budhawant, C.,Milleman, J. L. (2018). Potassium oxalate oral rinses for long-term relief from dentinal hypersensitivity: Three randomised controlled studies Journal of dentistry, 70(#issue#), 23-30 | Irrelevant exposure |
| L1 | Cai, H.,Zhu, X.,Peng, C.,Xu, W.,Li, D.,Wang, Y.,Fang, S.,Li, Y.,Hu, S.,Wan, X. (2016). Critical factors determining fluoride concentration in tea leaves produced from Anhui province, China Ecotoxicol Environ Saf, 131(#issue#), 14-21 | Irrelevant exposure |
| L1 | Cai, J.,Burrow, M. F.,Manton, D. J.,Tsuda, Y.,Sobh, E. G.,Palamara, J. E. A. (2019). Effects of silver diamine fluoride/potassium iodide on artificial root caries lesions with adjunctive application of proanthocyanidin Acta Biomaterialia, 88(#issue#), 491-502 | Irrelevant exposure |
| L1 | Catán, S. P.,Juarez, N. A.,Bubach, D. F. (2016). Characterization of freshwater changes in lakes of Nahuel Huapi National Park produced by the 2011 Puyehue-Cordón Caulle eruption Environmental | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Science and Pollution Research, 23(20), 20700-20710 | |
| L1 | Cavalli, A. M.,Florio, F. M. (2018). Children's Menu Diversity: influence on Fluoride Absorption and Excretion Journal of contemporary dental practice, 19(1), 30-36 | Irrelevant exposure |
| L1 | Chansaenpak, K.,Kamkaew, A.,Weeranantanapan, O.,Suttisintong, K.,Tumcharern, G. (2018). Coumarin probe for selective detection of fluoride ions in aqueous solution and its bioimaging in live cells Sensors, 18(7), 2042 | Irrelevant exposure |
| L1 | Chen, S.,Song, L.,Xie, X.,Han, X.,Cheng, B. (2016). A case of abdominal mesenteric Castleman's disease with left renal cell carcinoma and stomach leiomyoma Hellenic Journal of Nuclear Medicine, 19(3), 285-288 | Irrelevant exposure |
| L1 | Chen, Y.,Ginga, N. J.,LePage, W. S.,Kazyak, E.,Gayle, A. J.,Wang, J.,Rodriguez, R. E.,Thouless, M. D.,Dasgupta, N. P. (2019). Enhanced Interfacial Toughness of Thermoplastic-Epoxy Interfaces Using ALD Surface Treatments ACS applied materials & interfaces, 11(46), 43573-43580 | Irrelevant exposure |
| L1 | Chen, Y.,Li, H.,Li, M.,Niu, S.,Wang, J.,Shao, H.,Li, T.,Wang, H. (2017). Salvia miltiorrhiza polysaccharide activates T Lymphocytes of cancer patients through activation of TLRs mediated -MAPK | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | and -NF-kappaB signaling pathways J Ethnopharmacol, 200(#issue#), 165-173 | |
| L1 | Chiotellis, A.,Sladojevich, F.,Mu, L.,Muller Herde, A.,Valverde, I. E.,Tolmachev, V.,Schibli, R.,Ametamey, S. M.,Mindt, T. L. (2016). Novel chemoselective (18)F-radiolabeling of thiol-containing biomolecules under mild aqueous conditions Chem Commun (Camb), 52(36), 6083-6 | Irrelevant exposure |
| L1 | Chong, Lee-Yee,Clarkson, Janet E.,Dobbyn-Ross, Lorna,Bhakta, Smriti (2018). Slow-release fluoride devices for the control of dental decay Cochrane Database of Systematic Reviews, #volume#(4), #Pages# | Irrelevant exposure |
| L1 | Choubisa, S. L.,Choubisa, D. (2016). Status of industrial fluoride pollution and its diverse adverse health effects in man and domestic animals in India Environmental science and pollution research international, 23(8), 7244-7254 | Irrelevant exposure |
| L1 | Clark, D.,Levin, L. (2018). Tooth hypersensitivity treatment trends among dental professionals Quintessence international (Berlin, Germany : 1985), 49(2), 147-151 | Irrelevant exposure |
| L1 | Colla, V.,Branca, T. A.,Rosito, F.,Lucca, C.,Padilla Vivas, B.,Menéndez Delmiro, V. (2016). Sustainable Reverse Osmosis application for wastewater treatment in the steel industry Journal of Cleaner Production, 130(#issue#), 103-115 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Collier, T. L.,Yokell, D. L.,Livni, E.,Rice, P. A.,Celen, S.,Serdons, K.,Neelamegam, R.,Bormans, G.,Harris, D.,Walji, A.,Hostetler, E. D.,Bennacef, I.,Vasdev, N. (2017). Automated radiosynthesis of [<sup>18</sup>F]MK-6240 and validation for human use Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S612 | Irrelevant exposure |
| L1 | Crone, B. C.,Speth, T. F.,Wahman, D. G.,Smith, S. J.,Abulikemu, G.,Kleiner, E. J.,Pressman, J. G. (2019). Occurrence of per- and polyfluoroalkyl substances (PFAS) in source water and their treatment in drinking water Critical Reviews in Environmental Science and Technology, 49(24), 2359-2396 | Irrelevant exposure |
| L1 | Ctri, (2018). A study on fluoride retention in the oral cavity.http://www.who.int/trialsearch/Trial2.aspx?TrialID=CTRI, 04(013052), #Pages# | Irrelevant exposure |
| L1 | Ctri, (2018). Study of effect of 5 oral agents on the pH of saliva after drinking a carbonated drink http://www.who.int/trialsearch/Trial2.aspx?TrialID=CTRI, 04(013467), #Pages# | Irrelevant exposure |
| L1 | Ctri, (2018). Study of effect of 5 oral agents on the pH of saliva after drinking a test flavoured milk http://www.who.int/trialsearch/Trial2.aspx?TrialID=CTRI, 04(013480), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
| --- | --- | --- |
| L1 | Ctri, (2018). Study of effects of 5 oral agents on the pH of saliva after drinking a test mixed fruit juice http://www.who.int/trialsearch/Trial2.aspx?TrialID=CTRI, 04(013482), #Pages# | Irrelevant exposure |
| L1 | Daly, N.,Farren, M.,McKeating, A.,Moffitt, K.,Sheehan, S. R.,Turner, M. J. (2016). Universal screening for gestational diabetes mellitus (GDM) with a fasting plasma glucose measurement under strict preanalytical conditions at the first prenatal visit American Journal of Obstetrics and Gynecology, 1)(#issue#), S169-S170 | Irrelevant exposure |
| L1 | Dam, J.,Langkjaer, N.,Baun, C.,Olsen, B. (2019). Preparation and evaluation of [<sup>18</sup>F] AlF-NOTA-NOC for PET imaging of neuroendocrine tumors Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S416-S417 | Irrelevant exposure |
| L1 | Das, S.,de Oliveira, L. M.,da Silva, E.,Liu, Y.,Ma, L. Q. (2017). Fluoride concentrations in traditional and herbal teas: Health risk assessment Environ Pollut, 231(Pt 1), 779-784 | Irrelevant exposure |
| L1 | Day, R.,Bradberry, S. M.,Thomas, S. H. L.,Vale, J. A. (2019). Liquid laundry detergent capsules (PODS): a review of their composition and mechanisms of toxicity, and of the circumstances, routes, features, and management of exposure Clinical Toxicology, 57(11), 1053-1063 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | de Cassia Alves Nunes, R.,Chiba, F. Y.,Pereira, A. G.,Pereira, R. F.,de Lima Coutinho Mattera, M. S.,Ervolino, E.,Louzada, M. J.,Buzalaf, M. A.,Silva, C. A.,Sumida, D. H. (2016). Effect of Sodium Fluoride on Bone Biomechanical and Histomorphometric Parameters and on Insulin Signaling and Insulin Sensitivity in Ovariectomized Rats Biological Trace Element Research, 173(1), 144-53 | Irrelevant exposure |
| L1 | Dehbandi, R.,Moore, F.,Keshavarzi, B. (2018). Geochemical sources, hydrogeochemical behavior, and health risk assessment of fluoride in an endemic fluorosis area, central Iran Chemosphere, 193(#issue#), 763-776 | Irrelevant exposure |
| L1 | Deraedt, Q.,Masset, J.,Otabashi, M.,Philippart, G. (2017). Efficient commercial scale [<sup>18</sup>F]FES production on AllinOne (Trasis) Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S195 | Irrelevant exposure |
| L1 | Devalankar, D.,McConathy, J. (2019). Fully automated radiosyntheses of the <sup>18</sup>F-labeled amino acids MeFAMP and AFETP for oncologic imaging Journal of Nuclear Medicine. Conference, 60(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Dimachkie, P.,Peicher, K.,Maalouf, N. M. (2017). Inhalation of air dust cleaner causing skeletal | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | fluorosis Endocrine Reviews. Conference: 99th Annual Meeting of the Endocrine Society, ENDO, 38(3 Supplement 1), #Pages# | |
| L1 | Dinneen, J.,Fitzgibbon, M.,O'Gorman, P. (2018). Glucose determination at point of care using blood gas analyser-a worthy substitute for laboratory analysis in the oral glucose tolerance test Clinical Chemistry and Laboratory Medicine, 56 (2)(#issue#), eA83 | Irrelevant exposure |
| L1 | Dorri, Mojtaba,Martinez-Zapata, Jose Maria,Walsh, Tanya,Marinho, C. C. Valeria,Sheiham, Aubrey,Zaror, Carlos (2018). Atraumatic restorative treatment versus conventional restorative treatment for managing dental caries Cochrane Database of Systematic Reviews, #volume#(3), #Pages# | Irrelevant exposure |
| L1 | Duijster, D.,Monse, B.,Dimaisip-Nabuab, J.,Djuharnoko, P.,Heinrich-Weltzien, R.,Hobdell, M.,Kromeyer-Hauschild, K.,Kunthearith, Y.,Mijares-Majini, M. C.,Siegmund, N.,Soukhanouvong, P.,Benzian, H. (2017). 'Fit for school' - a school-based water, sanitation and hygiene programme to improve child health: results from a longitudinal study in Cambodia, Indonesia and Lao PDR BMC public health, 17(1), 302 | Irrelevant exposure |
| L1 | Eachempati, Prashanti,Kumbargere Nagraj, Sumanth,Kiran Kumar Krishanappa, Salian,Gupta, Puneet,Yaylali, Ethem Ibrahim (2018). Home-based | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | chemically-induced whitening (bleaching) of teeth in adults Cochrane Database of Systematic Reviews, #volume#(12), #Pages# | |
| L1 | Ebenhan, T.,Wagener, J.,Suthiram, J.,Marjanovic, P. B.,Sathekge, M. M.,Zeevaart, J. R. (2016). <sup>68</sup>Ga-PSMA-11: An one-year performance experience on a single vial kit-type preparation of a potent PET radio diagnostic agent for prostate cancer imaging Molecular Imaging and Biology, 18 (2 Supplement)(#issue#), S1173 | Irrelevant exposure |
| L1 | Enriquez, J. S.,Yu, M.,Bouley, B. S.,Xie, D.,Que, E. L. (2018). Copper(ii) complexes for cysteine detection using (19)F magnetic resonance Dalton Trans, 47(42), 15024-15030 | Irrelevant exposure |
| L1 | Eskola, O.,Yim, C. B.,Johnson, T.,Bergman, J.,Solin, O. (2019). Synthesis of <sup>18</sup>F-labelled fragmented antibody [<sup>18</sup>F]Fab Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S186-S187 | Irrelevant exposure |
| L1 | EUCTR2009-010725-39-GB (2010). A randomised controlled trial to measure the effects and costs of a dental caries prevention regime for young children attending primary care dental services - NIC-PIP Northern Ireland Caries Prevention in Practice Trial #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | EUCTR2010-024624-20-GB (2011). A Pilot Study Investigating the Sensitivity of 18F-labelled Sodium | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Fluoride PET-CT for Detecting Skeletal Metastases in Renal Cell Carcinoma compared to Planar Bone Scintigraphy and Multidetector CT - 18F-Fluoride PET-CT for Detecting Bone Metastases in RCC #journal#, #volume#(#issue#), #Pages# | |
| L1 | EudraCT-2004-002366-38 (2004). Fluoride uptake and remineralisation of incipient carious lesions following the application of fluoride fluids with different fluoride concentrations #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | EudraCT-2008-008594-58 (2008). In situ mineral change and fluoride retention of sound and demineralized enamel in high cariogenic milieus following the single application of a 1.25%- fluoride or a placebo gel. #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | EudraCT-2009-010725-39 (2009). A randomised controlled trial to measure the effects and costs of a dental caries prevention regime for young children attending primary care dental services #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | EudraCT-2009-015914-23 (2009). Clinical efficacy of an experimental toothpaste #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | EudraCT-2010-020538-24 (2010). White spot lesion development in post-orthodontic patients following weekly application of a 1.25% fluoride gel | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | compared to placebo over 6 months #journal#, #volume#(#issue#), #Pages# | |
| L1 | EudraCT-2010-023476-23 (2010). Seal or Varnish? A Randomised Trial To Determine The Relative Cost And Effectiveness Of Pit And Fissure Sealants And Fluoride Varnish In Preventing Dental Decay #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | EudraCT-2014-000952-26 (2014). Dual Antiplatelet Therapy to Inhibit Coronary Atherosclerosis and Myocardial Injury in Patients with Necrotic High-risk Coronary Plaque Disease #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Faidallah, H. M.,Al-Mohammadi, M. M.,Alamry, K. A.,Khan, K. A. (2016). Synthesis and biological evaluation of fluoropyrazolesulfonylurea and thiourea derivatives as possible antidiabetic agents Journal of Enzyme Inhibition & Medicinal Chemistry, 31(sup1), 157-163 | Irrelevant exposure |
| L1 | Farkas, A.,Wolf, M.,Landzberg, E.,Woods, K.,Lynch, M. (2018). Treatment of ventricular fibrillation due to ammonium bifluoride poisoning with hemodialysis Clinical Toxicology, 56 (10)(#issue#), 1063 | Irrelevant exposure |
| L1 | Farronato, M.,Cossellu, G.,Farronato, G.,Inchingolo, F.,Blasi, S.,Angiero, F. (2019). Physico-chemical characterization of a smart thermo-responsive fluoride-releasing poloxamer-based gel Journal of | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Biological Regulators and Homeostatic Agents, 33(4), 1309-1314 | |
| L1 | Fatemeh, M.,Marjan, S.,Homa, N.,Mahsa, S. (2017). CPP-ACP: effect on Dental Plaque Acidity after Water Rinsing Following Topical Fluoride Therapy Journal of clinical pediatric dentistry, 41(1), 22-26 | Irrelevant exposure |
| L1 | Fernandez-Maza, L.,Corral, A.,Becerro, A.,Gonzalez, D.,Parrado, A.,Balcerzyk, M.,Ocana, M. (2019). <sup>18</sup>F-fluorination of BaGdF5 nanoparticles for multimodal imaging and PET/CT biodistribution in mouse Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S166-S168 | Irrelevant exposure |
| L1 | Flood, S.,Asplund, K.,Hoffman, B.,Nye, A.,Zuckerman, K. E. (2017). Fluoride Supplementation Adherence and Barriers in a Community Without Water Fluoridation Academic Pediatrics, 17(3), 316-322 | Irrelevant exposure |
| L1 | Fookes, F. A.,Mengatto, L. N.,Rigalli, A.,Luna, J. A. (2019). Controlled fluoride release for osteoporosis treatment using orally administered chitosan hydrogels Journal of Drug Delivery Science and Technology, 51(#issue#), 268-275 | Irrelevant exposure |
| L1 | Fosso-Kankeu, E.,Waanders, F.,Fourie, C. L. (2016). Adsorption of Congo Red by surfactant-impregnated bentonite clay Desalination and Water Treatment, 57(57), 27663-27671 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Frezzo, J. A.,Hoang, D. M.,Wadghiri, Y. Z.,Montclare, J. K. (2016). Traceable and thermoresponsive multifunctional engineered protein drug delivery agents for metastatic breast cancer Molecular Imaging and Biology, 18 (2 Supplement)(#issue#), S279 | Irrelevant exposure |
| L1 | Frood, R.,Baren, J.,McDermott, G.,Bottomley, D.,Patel, C.,Scarsbrook, A. (2018). Diagnostic performance of a streamlined (18)F-choline PET-CT protocol for the detection of prostate carcinoma recurrence in combination with appropriate-use criteria Clin Radiol, 73(7), 632-639 | Irrelevant exposure |
| L1 | Frood, R.,McDermott, G.,Scarsbrook, A. (1086). Respiratory-gated PET/CT for pulmonary lesion characterisation-promises and problems British Journal of Radiology, 91(1086), #Pages# | Irrelevant exposure |
| L1 | Gai, Y.,Altine, B.,Han, N.,Lan, X. (2019). Preclinical evaluation of a <sup>18</sup>F-labeled phosphatidylinositol 3-kinase inhibitor for breast cancer imaging Journal of Nuclear Medicine. Conference, 60(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Gai, Y.,Yuan, L.,Li, H.,Zeng, D.,Lan, X. (2018). Imaging of melanoma Using Al<sup>18</sup>F labeled peptidomemitic ligand LLP2A Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Galal, A. A. A.,Reda, R. M.,Abdel-Rahman Mohamed, A. (2018). Influences of Chlorella vulgaris dietary supplementation on growth performance, hematology, immune response and disease resistance in Oreochromis niloticus exposed to sub-lethal concentrations of penoxsulam herbicide Fish Shellfish Immunol, 77(#issue#), 445-456 | Irrelevant exposure |
| L1 | Galvin, Imelda M.,Steel, Andrew,Pinto, Ruxandra,Ferguson, Niall D.,Davies, William Mark (2018). Partial liquid ventilation for preventing death and morbidity in adults with acute lung injury and acute respiratory distress syndrome Cochrane Database of Systematic Reviews, #volume#(12), #Pages# | Irrelevant exposure |
| L1 | Garner, L. E.,Steirer, K. X.,Young, J. L.,Anderson, N. C.,Miller, E. M.,Tinkham, J. S.,Deutsch, T. G.,Sellinger, A.,Turner, J. A.,Neale, N. R. (2017). Covalent Surface Modification of Gallium Arsenide Photocathodes for Water Splitting in Highly Acidic Electrolyte ChemSusChem, 10(4), 767-773 | Irrelevant exposure |
| L1 | Ghosh, P.,Banerjee, P. (2019). A Journey towards Salivary Fluoride Level Detection by Suitable Low Cost Chemosensor: From Molecule to Product Chem Rec, 19(10), 2119-2129 | Irrelevant exposure |
| L1 | Gilbert, F. J. (2016). Beyond FDG: Getting new PET tracers into practice Journal of Medical Imaging and | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Radiation Oncology, 60 (Supplement 1)(#issue#), 33 | |
| L1 | Girardi, P.,Merler, E. (2019). A mortality study on male subjects exposed to polyfluoroalkyl acids with high internal dose of perfluorooctanoic acid Environmental Research, Part A. 179 (no pagination)(108743), #Pages# | Irrelevant exposure |
| L1 | Godel, J,North American Paediatric Society,Community Paediatrics Committee (2002). The use of fluoride in infants and children Paediatrics & Child Health, 7(8), 569-572 | Irrelevant exposure |
| L1 | Goh, Hoe Hock,Doubleday, Bridget (2018). Aids for mechanical cleaning of teeth with fixed braces Cochrane Database of Systematic Reviews, #volume#(1), #Pages# | Irrelevant exposure |
| L1 | Grover, P. K.,Kaur, K.,Gautam, C. S. (2018). Impact of milk intake on dental fluorosis in the North Indian population: An observational study Biomedicine (India), 38(2), 190-194 | Irrelevant exposure |
| L1 | Grusovin, Gabriella Maria,Coulthard, Paul,Worthington, Helen V.,George, Peter,Esposito, Marco (2019). Interventions for replacing missing teeth: maintaining and recovering soft tissue health around dental implants Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant exposure |
| L1 | Gusman, Mariya,Aminsharifi, Jamie A.,Peacock, Justin G.,Anderson, Shane B.,Clemenshaw, Michael | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | N.,Banks, Kevin P. (2019). Review of 18F-Fluciclovine PET for Detection of Recurrent Prostate Cancer RadioGraphics, 39(3), 822-841 | |
| L1 | Gutierrez, R. M. P.,Hoyo-Vadillo, C. (2017). Anti-inflammatory Potential of Petiveria alliacea on Activated RAW264.7 Murine Macrophages Pharmacogn Mag, 13(Suppl 2), S174-s178 | Irrelevant exposure |
| L1 | Hao, Y. P.,Liu, Z. Y.,Xie, C.,Zhou, L.,Sun, X. (2016). Novel fluorinated docetaxel analog for anti-hepatoma: Molecular docking and biological evaluation Eur J Pharm Sci, 88(#issue#), 274-81 | Irrelevant exposure |
| L1 | Hasan, R.,Talha, M.,Weinstein, R. S. (2017). Tea drinker's fluorosis Endocrine Reviews. Conference: 99th Annual Meeting of the Endocrine Society, ENDO, 38(3 Supplement 1), #Pages# | Irrelevant exposure |
| L1 | He, F.,Li, C.,Zhang, X.,Chen, Y.,Deng, X.,Liu, B.,Hou, Z.,Huang, S.,Jin, D.,Lin, J. (2016). Optimization of upconversion luminescence of Nd(3+)-sensitized BaGdF5-based nanostructures and their application in dual-modality imaging and drug delivery Dalton Trans, 45(4), 1708-16 | Irrelevant exposure |
| L1 | He, P.,Domarkas, J.,Cawthorne, C.,Archibald, S. (2017). Microfluidic devices for electrode trapping of [<sup>18</sup>F]fluoride from [<sup>18</sup>O]water and continuous flow radiosynthesis of [<sup>18</sup>F]FLT Journal of Nuclear Medicine. Conference: Society of Nuclear | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1), #Pages# | |
| L1 | Health Canada, (#year#). A MULTINATIONAL, MULTICENTER, PHASE 2 STUDY OF TESETAXEL PLUS A REDUCED DOSE OF CAPECITABINE IN PATIENTS WITH HER2 NEGATIVE, HORMONE RECEPTOR POSITIVE, LOCALLY ADVANCED OR METASTATIC BREAST CANCER WHO HAVE NOT PREVIOUSLY RECEIVED A TAXANE #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#). A MULTINATIONAL, MULTICENTER, RANDOMIZED, PHASE 3 STUDY OF TESETAXEL PLUS A REDUCED DOSE OF CAPECITABINE VERSUS CAPECITABINE ALONE IN PATIENTS WITH HER2 NEGATIVE, HORMONE RECEPTOR POSITIVE, LOCALLY ADVANCED OR METASTATIC BREAST CANCER PREVIOUSLY TREATED WITH A TAXANE #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#). A PHASE 2, OPEN-LABEL, MONOTHERAPY, MULTICENTER STUDY TO EVALUATE THE EFFICACY AND SAFETY OF INCB054828 IN SUBJECTS WITH MYELOID/LYMPHOID NEOPLASMS WITH FGFR1 REARRANGEMENT #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Health Canada, (#year#). A PHASE I/IB OPEN-LABEL, MULTI-CENTER, DOSE ESCALATION STUDY OF GWN323 (ANTI-GITR) AS A SINGLE AGENT AND IN COMBINATION WITH PDR001 (ANTI-PD-1) IN PATIENTS WITH ADVANCED SOLID TUMORS AND LYMPHOMAS #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#). A PHASE III, DOUBLE-BLIND, PLACEBO-CONTROLLED, RANDOMIZED STUDY OF IPATASERTIB IN COMBINATION WITH ATEZOLIZUMAB AND PACLITAXEL AS A TREATMENT FOR PATIENTS WITH LOCALLY ADVANCED UNRESECTABLE OR METASTATIC TRIPLE-NEGATIVE BREAST CANCER #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#). A PHASE III, MULTICENTER, RANDOMIZED, OPEN-LABEL TRIAL TO EVALUATE EFFICACY AND SAFETY OF RIBOCICLIB WITH ENDOCRINE THERAPY AS AN ADJUVANT TREATMENT IN PATIENTS WITH HORMONE RECEPTOR-POSITIVE, HER2-NEGATIVE, EARLY BREAST CANCER (NEW ADJUVANT TRIALWITH RIBOCICLIB #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#). AN OPEN-LABEL, MULTICENTER, PHASE IIIB STUDY TO ASSESS THE SAFETY AND EFFICACY OF RIBOCICLIB (LEE011) IN COMBINATION WITH LETROZOLE | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | FOR THE TREATMENT OF MEN AND POSTMENOPAUSAL WOMEN WITH HORMONE RECEPTOR-POSITIVE (HR+) HER2-NEGATIVE (HER2-) ADVANCED BREAST CANCER (ABC) WITH NO PRIOR HORMONAL THERAPY FOR ADVANCED DISEASE #journal#, #volume#(#issue#), #Pages# | |
| L1 | Health Canada, (#year#). DEVELOPING OPTIMAL PARAMETERS FOR HYPERPOLARIZED NOBLE GAS (3HE AND 129XE) AND INERT FLUORINATED GAS MAGNETIC RESONANCE IMAGING OF LUNG DISORDERS #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#). EVALUATION OF REGIONAL LUNG VENTILATION IN PARTICIPANTS WITH LUNG DISORDERS USING INHALED INERT FLUORINATED GASES AS CONTRAST AGENTS FOR MAGNETIC RESONANCE IMAGING #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#). REGISTRY OF SODIUM 18F-FLUORIDE (NA18F) POSITRON EMISSION TOMOGRAPHY (PET) SCANS PERFORMED TO EVALUATE SKELETAL PATHOLOGY IN CHILDREN #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Henry, B. J.,Carlin, J. P.,Hammerschmidt, J. A.,Buck, R. C.,Buxton, L. W.,Fiedler, H.,Seed, J.,Hernandez, | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | O. (2018). A critical review of the application of polymer of low concern and regulatory criteria to fluoropolymers Integr Environ Assess Manag, 14(3), 316-334 | |
| L1 | Hequet, E.,Henoumont, C.,Muller, R. N.,Laurent, S. (2019). Fluorinated MRI contrast agents and their versatile applications in the biomedical field Future Med Chem, 11(10), 1157-1175 | Irrelevant exposure |
| L1 | Herbaut, M.,Zoghlami, A.,Habrant, A.,Falourd, X.,Foucat, L.,Chabbert, B.,Paës, G. (2018). Multimodal analysis of pretreated biomass species highlights generic markers of lignocellulose recalcitrance Biotechnology for Biofuels, 11(52), (27 February 2018) | Irrelevant exposure |
| L1 | Hermenegildo, B.,Ribeiro, C.,Perez-Alvarez, L.,Vilas, J. L.,Learmonth, D. A.,Sousa, R. A.,Martins, P.,Lanceros-Mendez, S. (2019). Hydrogel-based magnetoelectric microenvironments for tissue stimulation Colloids Surf B Biointerfaces, 181(#issue#), 1041-1047 | Irrelevant exposure |
| L1 | Herndon, J. M. (2016). Human and Environmental Dangers Posed by Ongoing Global Tropospheric Aerosolized Particulates for Weather Modification Front Public Health, 4(#issue#), 139 | Irrelevant exposure |
| L1 | Higashiyama, A.,Komori, T.,Juri, H.,Inada, Y.,Azuma, H.,Narumi, Y. (2018). Detectability of residual invasive bladder cancer in delayed (18)F-FDG PET | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | imaging with oral hydration using 500 mL of water and voiding-refilling Ann Nucl Med, 32(8), 561-567 | |
| L1 | Hines, Deon,Shiyou, Xu,Stranick, Michael,Lavender, Stacey,Pilch, Shira,Yun-Po, Zhang,Sullivan, Richard,Montesani, Luigi,Montesani, Lorenzo,Mateo, Luis R.,Williams, Malcolm (2019). Effect of a stannous fluoride toothpaste on dentinal hypersensitivity: In vitro and clinical evaluation Journal of the American Dental Association (JADA), 150(#issue#), S47-S59 | Irrelevant exposure |
| L1 | Hirakawa, K.,Suzuki, A.,Ouyang, D.,Okazaki, S.,Ibuki, Y.,Nakazaki, J.,Segawa, H. (2019). Controlled Photodynamic Action of Axial Fluorinated DiethoxyP(V)tetrakis(p-methoxyphenyl)porphyrin through Self-Aggregation Chem Res Toxicol, 32(8), 1638-1645 | Irrelevant exposure |
| L1 | Honda, N.,Yoshimoto, M.,Mizukawa, Y.,Osaki, K.,Kanai, Y.,Kurihara, H.,Tateishi, H.,Takahashi, K. (2017). Radiosynthesis of 2-[<sup>18</sup>F]fluoro-4-borono-phenylaranine ([<sup>18</sup>F]FBPA) using copper mediated oxidative aromatic nucleophilic [<sup>18</sup>F]fluorination Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S512 | Irrelevant exposure |
| L1 | Hong, Catherine H. L.,Shijia, Hu,Haverman, Thijs,Stokman, Monique,Napeñas, Joel J.,Braber, | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Jacolien Bos-den,Gerber, Erich,Geuke, Margot,Vardas, Emmanouil,Waltimo, Tuomas,Jensen, Siri Beier,Saunders, Deborah P.,Hu, Shijia (2018). A systematic review of dental disease management in cancer patients Supportive Care in Cancer, 26(1), 155-174 | |
| L1 | Hongyong, W.,Zou, P.,Xie, M.,Liu, Y.,Wu, J.,Wu, H. (2019). A high yield automated synthesis of <sup>18</sup>F-FLT On PET-MF- 2V-IT-I module with SPE purification European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#), S853-S854 | Irrelevant exposure |
| L1 | Hoover, A. J.,Lazari, M.,Ren, H.,Narayanam, M. K.,Murphy, J. M.,van Dam, R. M.,Hooker, J. M.,Ritter, T. (2016). A Transmetalation Reaction Enables the Synthesis of [(18)F]5-Fluorouracil from [(18)F]Fluoride for Human PET Imaging Organometallics, 35(7), 1008-1014 | Irrelevant exposure |
| L1 | Horst, J. A.,Tanzer, J. M.,Milgrom, P. M. (2018). Fluorides and Other Preventive Strategies for Tooth Decay Dental clinics of North America, 62(2), 207-234 | Irrelevant exposure |
| L1 | Hu, Y.,Wu, B.,Jin, Q.,Wang, X.,Li, Y.,Sun, Y.,Huo, J.,Zhao, X. (2016). Facile synthesis of 5 nm NaYF(4):Yb/Er nanoparticles for targeted upconversion imaging of cancer cells Talanta, 152(#issue#), 504-12 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Huang, Y.,Tsai, C.,Ho, B.,Ho, H.,Chang, Y.,Wu, C.,Yen, R.,Shiue, C. (2019). In vitro evaluation of [<sup>18</sup>F]FPA as a fatty acid synthasetargeting imaging agent for breast cancer and its in vivo whole-body biodistribution in normal mice European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#), S709-S710 | Irrelevant exposure |
| L1 | Iafisco, M.,Degli Esposti, L.,Ramirez-Rodriguez, G. B.,Carella, F.,Gomez-Morales, J.,Ionescu, A. C.,Brambilla, E.,Tampieri, A.,Delgado-Lopez, J. M. (2018). Fluoride-doped amorphous calcium phosphate nanoparticles as a promising biomimetic material for dental remineralization Scientific reports, 8(1), 17016 | Irrelevant exposure |
| L1 | Idon, P. I.,Esan, T. A.,Bamise, C. T. (2017). Efficacy of Three In-Office Dentin Hypersensitivity Treatments Oral Health & Preventive Dentistry, 15(3), 207-214 | Irrelevant exposure |
| L1 | Iglesias-Jerez, R.,Cayero-Otero, M. D.,Martin-Banderas, L.,Borrego-Dorado, I. (2017). Influence of the use of cryoprotectant on the ladiolabelling of poly(lactic-co-glycolic acid) (PLGA) nanoparticles with 99m Tc European Journal of Nuclear Medicine and Molecular Imaging, 44 (2 Supplement 1)(#issue#), S564 | Irrelevant exposure |
| L1 | Inkster, J.,Dearling, J.,Snay, E.,Packard, A. (2019). Synthesis of <sup>18</sup>F-labeled acridinium | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | cations: A new class of potential myocardial perfusion imaging agents Journal of Nuclear Medicine. Conference, 60(Supplement 1), #Pages# | |
| L1 | ISRCTN-04899524 (2014). An in situ study to determine the effects of calcium-based toothpaste in orthodontic patients #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN04899524 (2014). An in situ study to determine the effects of calcium-based toothpaste in orthodontic patients #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN10406748 (2016). A clinical study to evaluate how effective a dental strip containing an oxalate formulation is at reducing dentine hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-10406748 (2016). A clinical study to evaluate how effective a dental strip containing an oxalate formulation is at reducing dentine hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN10532332 (2018). The repair of early tooth decay using a combination of stannous fluoride and a calcium milk peptide tp://www.who.int/trialsearch/Trial2.aspx?TrialID=ISRCTN10532332., #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | ISRCTN11992428 (2017). A randomised controlled trial to evaluate the cost effectiveness of prescribing high concentration fluoride toothpaste to prevent tooth decay in older adults #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN13773048 (2018). The importance of bioavailable calcium in fluoride dentifrices for tooth enamel remineralization (tp://www.who.int/trialsearch/Trial2.aspx?TrialID=ISRCTN13773048., #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-16336355 (2015). Manual versus sonic powered tooth brushing in patients with intellectual disability (Cepillado manual versus cepillado eléctrico para la salud oral en pacientes con discapacidad intelectual leve y moderada) #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN16831120 (2016). A study to investigate the effect of a sensitivity toothpaste in providing relief from tooth sensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-17029222 (2010). Seal or Varnish? A comparison of the cost and effectiveness of sealants and varnish in preventing dental decay #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN17029222 (2010). Seal or Varnish? A comparison of the cost and effectiveness of sealants | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | and varnish in preventing dental decay #journal#, #volume#(#issue#), #Pages# | |
| L1 | ISRCTN19137849 (2019). Comparing the effects of milk and soy-based drinks on tooth enamel http://www.who.int/trialsearch/Trial2.aspx?TrialID=ISRCTN19137849., #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-22801431 (2003). The Mancunian Fluoride Varnish Project #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-35086887 (2013). Stop Caries Stockholm #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-36180119 (2009). Northern Ireland Caries Prevention In Practice trial #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-41467632 (2004). Dental caries prevention program for Cree mothers and infants #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-47055000 (2012). The effect of propolis on chemotherapy induced oral mucositis and bacteremia during oral mucositis #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN47055000 (2012). The effect of propolis on chemotherapy induced oral mucositis and bacteremia during oral mucositis #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | ISRCTN-52296479 (2016). Does a new toothpaste act as required to successfully treat dentine hypersensitivity? #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN52296479 (2016). Does a new toothpaste act as required to successfully treat dentine hypersensitivity? #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-67374556 (2009). The Monitor Practice Program - is non-invasive management of dental caries in private practice cost-effective? #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-68970559 (2008). Effects of gustatory stimulants of salivary secretion on the pH and stimulation of saliva #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-72589426 (2011). To measure the benefit of fluoride varnish in preventing dental decay when applied to permanent teeth of children for 3 years in the school setting #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-85164658 (2016). Clinical trial of fluoride varnish in preventing dental caries of Sjögren's syndrome patients #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | ISRCTN-88646311 (2004). An evaluation of a model system for active prevention in the general dental service. #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-90779069 (2012). The effect of extracting badly decayed baby teeth from young underweight Filipino children on the children's weight and height #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-94617251 (2014). The acceptability and effectiveness of a computer-based oral health intervention for children undergoing caries treatment under general anaesthesia #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN94617251 (2014). The acceptability and effectiveness of a computer-based oral health intervention for children undergoing caries treatment under general anaesthesia #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-99286964 (2004). Anti-microbial varnish in the management of root caries in mentally and/or medically compromised older adults #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Jahanshahi, M.,Kowsari, E.,Haddadi-Asl, V.,Khoobi, M.,Lee, J. H.,Kadumudi, F. B.,Talebian, S.,Kamaly, N.,Mehrali, M. (2019). Sericin grafted multifunctional curcumin loaded fluorinated graphene oxide nanomedicines with charge switching properties for | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | effective cancer cell targeting Int J Pharm, 572(#issue#), 118791 | |
| L1 | Jameel, R. A.,Khan, S. S.,Rahim, Z. H. A.,Bakri, M. M.,Siddiqui, S. (2016). Analysis of dental erosion induced by different beverages and validity of equipment for identifying early dental erosion, in vitro study Journal of the Pakistan Medical Association, 66(7), 843-848 | Irrelevant exposure |
| L1 | Janka, Z. (2019). Tracing trace elements in mental functions. [Hungarian] Ideggyogyaszati Szemle, 72(11-12), 367-379 | Irrelevant exposure |
| L1 | Jeong, J. H.,Cho, I. H.,Chun, K. A.,Kong, E. J.,Kwon, S. D.,Kim, J. H. (2016). Correlation Between Apparent Diffusion Coefficients and Standardized Uptake Values in Hybrid (18)F-FDG PET/MR: Preliminary Results in Rectal Cancer Nucl Med Mol Imaging, 50(2), 150-6 | Irrelevant exposure |
| L1 | Jeppesen, T. E.,Kristensen, L. K.,Nielsen, C. H.,Petersen, L. C.,Kristensen, J. B.,Behrens, C.,Madsen, J.,Kjaer, A. (2019). Oxime Coupling of Active Site Inhibited Factor Seven with a Nonvolatile, Water-Soluble Fluorine-18 Labeled Aldehyde Bioconjugate Chemistry, 30(3), 775-784 | Irrelevant exposure |
| L1 | Jiang, H.,Bansal, A.,Pandey, M. K.,Peng, K. W.,Suksanpaisan, L.,Russell, S. J.,DeGrado, T. R. (2016). Synthesis of 18F-Tetrafluoroborate via Radiofluorination of Boron Trifluoride and Evaluation | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | in a Murine C6-Glioma Tumor Model J Nucl Med, 57(9), 1454-9 | |
| L1 | Jin, T,Zhang, H,Guan, Z (2019). The Historical Review and Development Strategies on Prevention and Control of Coal-Burning Type of Endemic Fluorosis in Liupanshui, Guizhou of China XXXIVth Conference of the International Society For Fluoride Research, 52(1), 94-95 | Irrelevant exposure |
| L1 | Johansson, E.,Lubberink, M.,Heurling, K.,Eriksson, J. W.,Skrtic, S.,Ahlstrom, H.,Kullberg, J. (2018). Whole-body imaging of tissuespecific insulin sensitivity and body composition by using an integrated PET/MR system: A feasibility study Radiology, 286(1), 271-278 | Irrelevant exposure |
| L1 | Jordan, R. A.,Schulte, A.,Bockelbrink, A. C.,Puetz, S.,Naumova, E.,Warn, L. G.,Zimmer, S. (2018). Caries-Preventive Effect of Salt Fluoridation in Preschool Children in The Gambia: a Prospective, Controlled, Interventional Study Caries research, 51(6), 596-604 | Irrelevant exposure |
| L1 | Ju, X.,Brennan, D.,Parker, E.,Mills, H.,Kapellas, K.,Jamieson, L. (2017). Efficacy of an oral health literacy intervention among Indigenous Australian adults Community dentistry and oral epidemiology, 45(5), 413-426 | Irrelevant exposure |
| L1 | Jung, S.,An, J.,Na, H.,Kim, J. (2019). Surface Energy of Filtration Media Influencing the Filtration | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Performance against Solid Particles, Oily Aerosol, and Bacterial Aerosol Polymers (Basel), 11(6), #Pages# | |
| L1 | Kaczmarek, U.,Kowalczyk, W.,Gozdowski, D.,Olczak-Kowalczyk, D. (2018). Dentists' knowledge of fluoride cariostatic mechanisms Nowa Stomatologia, 23(3), 102-109 | Irrelevant exposure |
| L1 | Katsifis, A.,Le, V.,Stark, D.,Hossain, M.,Le, T.,Lam, P.,Eberl, S.,Fulham, M. (2018). Optimisation and automation of [18F]PSMA-1007 production, a next generation PET ligand for prostate carcinoma, using a GE FASTlab 2 Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Khan, M. S.,Naz, F.,Javid, R.,Mosby, T. T.,Assaf, N. (2016). Pattern of nutritional deficiencies in childhood cancer patients-experience from a large cancer hospital in Pakistan Pediatric Blood and Cancer, 63 (Supplement 3)(#issue#), S282 | Irrelevant exposure |
| L1 | Kim, H.,Choi, J. Y.,Lee, K. H.,Kim, B. T.,Choe, Y. S. (2019). Synthesis and characterization of a difluoroboron complex of fluorine-18 labeled curcumin derivative for beta-amyloid plaque imaging Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S390-S391 | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Kim, KyungJo,Baek, KiTae,Ji, SangWoo,Cheong, YoungWook,Yim, GilJae,Jang, Am (2016). Study on electrocoagulation parameters (current density, pH, and electrode distance) for removal of fluoride from groundwater Environmental Earth Sciences, 75(1), 45 | Irrelevant exposure |
| L1 | Kim, M.,Lee, S. J.,Ko, N. R.,Kim, D. H.,Kim, J. S.,Oh, S. J. (2019). Simple and fully automatic production of [<sup>18</sup>F]fluorodeprenyl-D2 using FXFN chemistry module Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S332 | Irrelevant exposure |
| L1 | Kong, X. Y.,Hou, L. J.,Shao, X. Q.,Shuang, S. M.,Wang, Y.,Dong, C. (2019). A phenolphthalein-based fluorescent probe for the sequential sensing of Al(3+) and F(-) ions in aqueous medium and live cells Spectrochim Acta A Mol Biomol Spectrosc, 208(#issue#), 131-139 | Irrelevant exposure |
| L1 | Kopycka-Kedzierawski, D. T.,Meyerowitz, C.,Litaker, M. S.,Chonowski, S.,Heft, M. W.,Gordan, V. V.,Yardic, R. L.,Madden, T. E.,Reyes, S. C.,Gilbert, G. H. (2017). Management of Dentin Hypersensitivity by National Dental Practice-Based Research Network practitioners: results from a questionnaire administered prior to initiation of a clinical study on this topic BMC oral health, 17(1), 41 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Korner, P.,Wiedemeier, D. B.,Attin, T.,Wegehaupt, F. J. (2020). Prevention of Enamel Softening by Rinsing with a Calcium Solution before Dental Erosion Caries research, #volume#(#issue#), 1-7 | Irrelevant exposure |
| L1 | Kramer, C. S.,Kanagasundaram, T.,Kopka, K. (2019). Development of a bimodal (PET/NIR) tumor tracer for non-invasive staging and fluorescence guided surgery of prostate cancer European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#), S753 | Irrelevant exposure |
| L1 | Kudinov, K. A.,Cooper, D. R.,Ha, J. K.,Hill, C. K.,Nadeau, J. L.,Seuntjens, J. P.,Bradforth, S. E. (2018). Scintillation Yield Estimates of Colloidal Cerium-Doped LaF3 Nanoparticles and Potential for "Deep PDT" Radiat Res, 190(1), 28-36 | Irrelevant exposure |
| L1 | Kulkarni, P.,Anand, A.,Bansal, A.,Jain, A.,Tiwari, U.,Agrawal, S. (2016). Erosive effects of pediatric liquid medicinal syrups on primary enamel: An in vitro comparative study Indian Journal of Dentistry, 7(3), 131-133 | Irrelevant exposure |
| L1 | Kumar, N.,Hazari, P. P.,Sony, S.,Swatantra,,Panchal, K. K.,Ramgopal,,Mishra, A. K. (2017). Synthesis of O-(2-[18F] fluoroethyl)-L-Tyrosine based on a cartridge purification method: A simple, fast, and high-yielding automated synthesis Indian Journal of Nuclear Medicine, 32 (5 Supplement 1)(#issue#), S45 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Kumari, U.,Behera, S. K.,Meikap, B. C. (2019). A novel acid modified alumina adsorbent with enhanced defluoridation property: Kinetics, isotherm study and applicability on industrial wastewater Journal of Hazardous Materials, 365(#issue#), 868-882 | Irrelevant exposure |
| L1 | Lahna, D.,Woltjer, R.,Grinstead, J.,Boespflug, E. L.,Schwartz, D.,Kaye, J. A.,Rooney, W. D.,Silbert, L. C. (2018). Postmortem 7t Mri for Guided Histology and Tissue Segmentation Alzheimer's and Dementia, 14 (7 Supplement)(#issue#), P53 | Irrelevant exposure |
| L1 | Lee, S. H.,Park, J. K.,Lee, S. Y.,Lee, J.,Ido, T. (2019). Radiolabeling of SUV size liposome with hexadecyl-4-[<sup>18</sup>F]fluorobenzoate ([<sup>18</sup>F] HFB) for tumor imaging Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S373-S374 | Irrelevant exposure |
| L1 | Lepoittevin, B.,Elzein, T.,Dragoe, D.,Bejjani, A.,Lemee, F.,Levillain, J.,Bazin, P.,Roger, P.,Dez, I. (2019). Hydrophobization of chitosan films by surface grafting with fluorinated polymer brushes Carbohydrate polymers, 205(#issue#), 437-446 | Irrelevant exposure |
| L1 | Li, B. Y.,Gao, Y. H.,Pei, J. R.,Yang, Y. M.,Zhang, W.,Sun, D. J. (2017). ClC-7/Ostm1 contribute to the ability of tea polyphenols to maintain bone homeostasis in C57BL/6 mice, protecting against | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
| --- | --- | --- |
| | fluorosis International Journal of Molecular Medicine, 39(5), 1155-1163 | |
| L1 | Li, B. Y.,Yang, Y. M.,Liu, Y.,Sun, J.,Ye, Y.,Liu, X. N.,Liu, H. X.,Sun, Z. Q.,Li, M.,Cui, J.,Sun, D. J.,Gao, Y. H. (2017). Prolactin rs1341239 T allele may have protective role against the brick tea type skeletal fluorosis PLoS ONE, 12 (2) (no pagination)(e0171011), #Pages# | Irrelevant exposure |
| L1 | Li, M. H.,Chu, H. H.,Chang, H. C.,Feng, C. F. (2016). Preparing of [<sup>18</sup>F]INER-1577 as histone deacetylase (HDAC2) imaging agent for AD Molecular Imaging and Biology, 18 (2 Supplement)(#issue#), S592-S593 | Irrelevant exposure |
| L1 | Li, M. H.,Shiue, C. Y.,Chang, H. C.,Chu, H. H. (2016). Synthesis of [18F]benzamide ([18F]INER-1577) as Histone Deacetylase (HDACs) imaging agent Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 57(SUPPL. 2), #Pages# | Irrelevant exposure |
| L1 | Li, P.,Oyang, X.,Tu, T.,Tian, X.,Li, L.,Zhao, Y.,Li, J.,Xiao, Z. (2019). Occurrence of perfluorinated compounds in agricultural environment, vegetables, and fruits in regions influenced by a fluorine-chemical industrial park in China Chemosphere, 225(#issue#), 659-667 | Irrelevant exposure |
| L1 | Li, X.,Brejnrod, A. D.,Ernst, M.,Rykaer, M.,Herschend, J.,Olsen, N. M. C.,Dorrestein, P. | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | C.,Rensing, C.,Sorensen, S. J. (2019). Heavy metal exposure causes changes in the metabolic health-associated gut microbiome and metabolites Environment International, 126(#issue#), 454-467 | |
| L1 | Li, Z.,Jia, K.,Duan, Y.,Wang, D.,Zhou, Z.,Dong, S. (2017). Xanomeline derivative EUK1001 attenuates Alzheimer's disease pathology in a triple transgenic mouse model Mol Med Rep, 16(5), 7835-7840 | Irrelevant exposure |
| L1 | Lie, M.,Thorstensen, K. (2018). A precise, sensitive and stable LC-MSMS method for detection of picomolar levels of serum aldosterone Scandinavian Journal of Clinical and Laboratory Investigation, 78(5), 379-385 | Irrelevant exposure |
| L1 | Lindner, J. M.,Vogeser, M.,Grimm, S. H. (2017). Biphenyl based stationary phases for improved selectivity in complex steroid assays Journal of Pharmaceutical and Biomedical Analysis, 142(#issue#), 66-73 | Irrelevant exposure |
| L1 | Lisova, K.,Chen, B. Y.,Wang, J.,Fong, K. M.,Clark, P. M.,van Dam, R. M. (2019). Rapid, efficient, and economical synthesis of PET tracers in a droplet microreactor: application to O-(2-[(18)F]fluoroethyl)-L-tyrosine ([(18)F]FET) EJNMMI Radiopharm Chem, 5(1), 1 | Irrelevant exposure |
| L1 | Lisova, K.,Wang, J.,Rios, A.,Van Dam, R. M. (2019). Adaptation and optimization of [<sup>18</sup>F] Florbetaben ([<sup>18</sup>F]FBB) radiosynthesis | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | to a microdroplet reactor Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S353-S354 | |
| L1 | Liu, DanDan,Xu, RongZhen,Liu, Fei (2017). Photodecomposition of perfluorooctanoic acid under UV light in the presence of Fe (III) Environmental Science & Technology (China), 40(5), 26-31 | Irrelevant exposure |
| L1 | Liu, G.,Chen, Y.,Jia, M.,Sun, Z.,Ding, B.,Shao, S.,Jiang, F.,Fu, Z.,Ma, P.,Lin, J. (2019). One-pot synthesis of SiO2-coated Gd2(WO4)3:Yb(3+)/Ho(3+) nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition Dalton Trans, 48(28), 10537-10546 | Irrelevant exposure |
| L1 | Liu, G.,Sun, Z.,Fu, Z.,Ma, L.,Wang, X. (2017). Temperature sensing and bio-imaging applications based on polyethylenimine/CaF2 nanoparticles with upconversion fluorescence Talanta, 169(#issue#), 181-188 | Irrelevant exposure |
| L1 | Liu, R.,Fu, Z.,Zhao, M.,Gao, X.,Li, H.,Mi, Q.,Liu, P.,Yang, J.,Yao, Z.,Gao, Q. (2017). GLUT1-mediated selective tumor targeting with fluorine containing platinum(II) glycoconjugates Oncotarget, 8(24), 39476-39496 | Irrelevant exposure |
| L1 | Liu, Y.,Qian, M.,Ma, X.,Zhu, L.,Martin, J. W. (2018). Nontarget Mass Spectrometry Reveals New Perfluoroalkyl Substances in Fish from the Yangtze | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | River and Tangxun Lake, China Environ Sci Technol, 52(10), 5830-5840 | |
| L1 | Lowe, P. T.,Dall'Angelo, S.,Fleming, I. N.,Piras, M.,Zanda, M.,O'Hagan, D. (2019). Enzymatic radiosynthesis of a (18)F-Glu-Ureido-Lys ligand for the prostate-specific membrane antigen (PSMA) Org Biomol Chem, 17(6), 1480-1486 | Irrelevant exposure |
| L1 | Lu, Qing,Wei, ShengYing,Pu, GuangLan,Wang, Mei,Yang, Ping,Li, ShengMei,Cai, ShengHua (2016). Investigation of drinking-tea-borne fluorosis distribution in Haidong, Qinghai Province Modern Preventive Medicine, 43(3), 424-425 | Irrelevant exposure |
| L1 | Lundblad, Henrik,Karlsson-Thur, Charlotte,Maguire, Gerald Q., Jr.,Jonsson, Cathrine,Noz, Marilyn E.,Zeleznik, Michael P.,Weidenhielm, Lars (2017). Can Spatiotemporal Fluoride (18F-) Uptake be Used to Assess Bone Formation in the Tibia? A Longitudinal Study Using PET/CT Clinical Orthopaedics & Related Research, 475(2), N.PAG-N.PAG | Irrelevant exposure |
| L1 | Lutje, S.,Franssen, G. M.,Herrmann, K.,Boerman, O. C.,Rijpkema, M.,Gotthardt, M.,Heskamp, S. (2019). In Vitro and In Vivo Characterization of an (18)F-AlF-Labeled PSMA Ligand for Imaging of PSMA-Expressing Xenografts J Nucl Med, 60(7), 1017-1022 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Ly, P.,Hayes, D. K.,Yamashiroya, V.,Turnure, M. M.,Iwaishi, L. K. (2018). Knowledge and Attitudes Towards Fluoride Supplementation: A Survey of Pediatric Medical and Dental Providers in the State of Hawai'i Hawaii J Med Public Health, 77(11), 275-282 | Irrelevant exposure |
| L1 | Ma, L.,Chen, J.,Han, H.,Liu, P.,Wang, H.,Lin, S.,Zhang, Q.,Lu, D.,Zhang, X. (2019). Effects of lemon essential oil and limonene on the progress of early caries: An in vitro study Archives of oral biology, 111(#issue#), 104638 | Irrelevant exposure |
| L1 | Ma, XiangJuan,Bian, LiXia,Ding, JingFeng,Wu, YaPing,Xia, HuiLong,Li, JiongHui (2017). Electrochemical oxidation of quinoline aqueous solution on β-$PbO_2$ anode and the evolution of phytotoxicity on duckweed Water Science and Technology, 75(8), 1820-1829 | Irrelevant exposure |
| L1 | Maggitti, A. L.,Blum, L.,McMullin, M. (2016). Quantitative testing for polychlorinated biphenyls (PCBs) in human serum utilizing gas chromatography tandem mass spectrometry (GC-MS/MS) Clinical Chemistry, 62 (10 Supplement 1)(#issue#), S112 | Irrelevant exposure |
| L1 | Mandall, Nicky A.,Hickman, Joy,Macfarlane, Tatiana V.,Mattick, C. R. Rye,Millett, Declan T.,Worthington, Helen V. (2018). Adhesives for fixed orthodontic | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | brackets Cochrane Database of Systematic Reviews, #volume#(5), #Pages# | |
| L1 | Marinho, C. C. Valeria,Chong, Yee Lee,Worthington, Helen V.,Walsh, Tanya (2016). Fluoride mouthrinses for preventing dental caries in children and adolescents Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant exposure |
| L1 | Marshall, T. A.,Curtis, A. M.,Cavanaugh, J. E.,Warren, J. J.,Levy, S. M. (2019). Child and adolescent sugar-sweetened beverage intakes are longitudinally associated with higher body mass index z scores in a birth cohort followed 17 years Journal of the Academy of Nutrition and Dietetics, 119(3), 425-434 | Irrelevant exposure |
| L1 | Marshall, T.,Curtis, A.,Cavanaugh, J.,Warren, J.,Levy, S. (2019). Associations Between Child and Adolescent Beverage Intakes and Age 17-year Percent Body Fat (P21-064-19) Current Developments in Nutrition, 3(Suppl 1), #Pages# | Irrelevant exposure |
| L1 | Matsuura, T.,Shako, N.,Ozaki, K. (2017). Long-term hyperglycemia naturally induces dental caries but not periodontal disease in type-2 diabetic db/db mouse Experimental Animals, 66 (Supplement 1)(#issue#), S61 | Irrelevant exposure |
| L1 | Mazur, C. M.,Savic, D.,Pedoia, V.,Venkatachari, A. K.,Seo, Y.,Franc, B. L.,Majumdar, S. (2016). A PET/MR study of cartilage-bone interactions in | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | osteoarthritis using T<inf>1rho</inf> dispersion Molecular Imaging and Biology, 1)(#issue#), S759-S760 | |
| L1 | McInnes, S. J.,Michl, T. D.,Delalat, B.,Al-Bataineh, S. A.,Coad, B. R.,Vasilev, K.,Griesser, H. J.,Voelcker, N. H. (2016). "Thunderstruck": Plasma-Polymer-Coated Porous Silicon Microparticles As a Controlled Drug Delivery System ACS Appl Mater Interfaces, 8(7), 4467-76 | Irrelevant exposure |
| L1 | Meenakshi, Singh,Chetana, Vaishnavi,Rakesh, Kochhar,Safrun, Mahmood (2017). Toxigenic Clostridium difficile isolates from clinically significant diarrhoea in patients from a tertiary care centre Indian Journal of Medical Research, 145(6), 840-846 | Irrelevant exposure |
| L1 | Michelena, O.,Padro, D.,Carrillo-Carrion, C.,Del Pino, P.,Blanco, J.,Arnaiz, B.,Parak, W. J.,Carril, M. (2017). Novel fluorinated ligands for gold nanoparticle labelling with applications in (19)F-MRI Chem Commun (Camb), 53(16), 2447-2450 | Irrelevant exposure |
| L1 | Millett, Declan T.,Glenny, AnneMarie,Mattick, C. R. Rye,Hickman, Joy,Mandall, Nicky A. (2016). Adhesives for fixed orthodontic bands Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant exposure |
| L1 | Mirhashemi, A. H.,Jahangiri, S.,Kharrazifard, M. J. (2018). Release of nickel and chromium ions from | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | orthodontic wires following the use of teeth whitening mouthwashes Progress in Orthodontics, 19 (1) (no pagination)(4), #Pages# | |
| L1 | Mirzaei, A.,Yerushalmi, L.,Chen, Zhi,Haghighat, F.,Guo, JianBo (2018). Enhanced photocatalytic degradation of sulfamethoxazole by zinc oxide photocatalyst in the presence of fluoride ions: optimization of parameters and toxicological evaluation Water Research (Oxford), 132(#issue#), 241-251 | Irrelevant exposure |
| L1 | Mishra, R.,Siddiqui, A. A.,Husain, A.,Rashid, M.,Bhardwaj, S. (2016). Design, synthesis and anticonvulsant activity of 1, 3, 5 -triazin-2-imine/one/thione incorporated pyridazines Movement Disorders, 31 (Supplement 1)(#issue#), S96-S97 | Irrelevant exposure |
| L1 | Mitra, A.,Rajesh, C.,Lad, S.,Upadhye, T.,Banerjee, S.,Rajan, R. (2017). Automated synthesis of pharmaceutical grade [<sup>18</sup>F]FLT using 5'-O-(Benzoyl)-2,3'-anhydrothymidine Precursor Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S616 | Irrelevant exposure |
| L1 | Mitra, R.,Goddard, R.,Porschke, K. R. (2017). 9,9-Difluorobispidine Analogues of Cisplatin, Carboplatin, and Oxaliplatin Inorg Chem, 56(11), 6712-6724 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Mohapatra, S.,Das, R. K. (2019). Dopamine integrated B, N, S doped CQD nanoprobe for rapid and selective detection of fluoride ion Anal Chim Acta, 1058(#issue#), 146-154 | Irrelevant exposure |
| L1 | Molina-Frechero, N.,Nevarez-Rascon, M.,Tremillo-Maldonado, O.,Vergara-Onofre, M.,Gutierrez-Tolentino, R.,Gaona, E.,Castaneda, E.,Jarquin-Yanez, L.,Bologna-Molina, R. (2020). Environmental Exposure of Arsenic in Groundwater Associated to Carcinogenic Risk in Underweight Children Exposed to Fluorides Int J Environ Res Public Health, 17(3), #Pages# | Irrelevant exposure |
| L1 | Mondal, N. K. (2018). Diagnosis of fluorosis and recovery through easy to practise interventions Fluoride, 51(3), 230-242 | Irrelevant exposure |
| L1 | Montedori, Alessandro,Abraha, Iosief,Orso, Massimiliano,D'Errico, Giuseppe Potito,Pagano, Stefano,Lombardo, Guido (2016). Lasers for caries removal in deciduous and permanent teeth Cochrane Database of Systematic Reviews, #volume#(9), #Pages# | Irrelevant exposure |
| L1 | Moon, S. H.,Wilks, M.,Takahashi, K.,Han, P.,Ma, C.,Yuan, H.,El Fakhri, G.,Shoup, T.,Normandin, M. (2019). TEMPO as a PET/MR probe of oxidative stress in cell membranes Journal of Nuclear Medicine. Conference, 60(Supplement 1), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Morales-Roman, R.,Tamano-Machiavello, M.,Roig-Perez, L.,Costa, C.,Lanceros-Mendez, S.,Gomez-Ribelles, J.,Gallego-Ferrer, G. (2017). Electroactive poly(vinylidene fluoride) membranes with hydrophilic domains for osteogenic differentiation Artificial Organs, 41 (9)(#issue#), A62 | Irrelevant exposure |
| L1 | Morana, G.,Piccardo, A.,Luisa Garre, M.,Rossi, A. (2016). PET/MR of paediatric brain tumours Cancer Imaging. Conference: 16th Annual Teaching Course of the International Cancer Imaging Society, ICIS, 16(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Mossine, A.,Tanzey, S.,Brooks, A.,Henderson, B.,Skaddan, M.,Sanford, M.,Scott, P. (2019). Automated production of high specific activity [<sup>18</sup>F]6F-l-DOPA using a TRACERLab FXFN synthesis module Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S225-S226 | Irrelevant exposure |
| L1 | Mottaz, H.,Schönenberger, R.,Fischer, S.,Eggen, R. I. L.,Schirmer, K.,Groh, K. J. (2017). Dose-dependent effects of morphine on lipopolysaccharide (LPS)-induced inflammation, and involvement of multixenobiotic resistance (MXR) transporters in LPS efflux in teleost fish Environmental Pollution, 221(#issue#), 105-115 | Irrelevant exposure |
| L1 | Mozafari, V.,Khaleghi, F. (2016). Effects of gibberellic acid and nitrogen on some physiology | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | parameters and micronutrients concentration in pistachio under salt stress Journal of Water and Soil, 30(3), Pe955-Pe967 | |
| L1 | Mukhopadhyay, D.,Priya, P.,Chattopadhyay, A. (2016). Sodium fluoride affects zebrafish behaviour and alters mRNA expressions of biomarker genes in the brain: Role of Nrf2/Keap1 Environmental Toxicology and Pharmacology, 40(2), 352-359 | Irrelevant exposure |
| L1 | Munoz-Millan, Patricia,Zaror, Carlos,Espinoza-Espinoza, Gerardo,Vergara-Gonzalez, Carolina,Munoz, Sergio,Atala-Acevedo, Claudia,Martinez-Zapata Maria, Jose (2018). Effectiveness of fluoride varnish in preventing early childhood caries in rural areas without access to fluoridated drinking water: a randomized control trial Community dentistry and oral epidemiology, 46(1), 63-69 | Irrelevant exposure |
| L1 | Naik, R. G.,Dodamani, A. S.,Vishwakarma, P.,Jadhav, H. C.,Khairnar, M. R.,Deshmukh, M. A.,Wadgave, U. (2017). Level of fluoride in soil, grain and water in Jalgaon district, Maharashtra, India Journal of Clinical and Diagnostic Research, 11(2), ZC05-ZC07 | Irrelevant exposure |
| L1 | Nan, L. (2018). Characterization and optimization of the radiochemical synthesis of [<sup>18</sup>F]AMD3465: A potential PET imaging agent for Chemokine Receptor CXCR4 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | |
| L1 | Napolitano, R.,De Matteis, S.,Carloni, S.,Simonetti, G.,Musuraca, G.,Lucchesi, A.,Calistri, D.,Cuneo, A.,Menon, K.,Martinelli, G. (2017). Kevetrin: Preclinical study of a new compound in acute myeloid leukemia Haematologica, 102 (Supplement 2)(#issue#), 371 | Irrelevant exposure |
| L1 | Nardi, G. M.,Sabatini, S.,Lauritano, D.,Silvestre, F.,Petruzzi, M. (2016). Effectiveness of two different desensitizing varnishes in reducing tooth sensitivity: a randomized double-blind clinical trial Oral & Implantology, 9(4), 185-189 | Irrelevant exposure |
| L1 | Naushad, M (2019). A New Generation Material Graphene: Applications in Water Technology #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Nct, (2016). Efficacy of Different Chlorhexidine Concencaltrials.gov/show/NCT02911766, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Nct, (2018). Community Partnering to Encourage Healthy Beverage Intake Through Child Care https://clinicaltrials.gov/show/NCT03713840, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Nct, (2018). Comparison of 5 Buffering Agents on Changes in Salivary pH in Individuals Previously Exposed to a Test Carbonated Drink | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | https://clinicaltrials.gov/show/NCT03526770, #volume#(#issue#), #Pages# | |
| L1 | Nct, (2018). Effect of Different Over-the-counter Toothpastes on Enamel Remineralization https://clinicaltrials.gov/show/NCT03774498, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Nct, (2018). Effect of the Incoportation of Copper and Zinc Nanoparticles Into Dental Adhesives https://clinicaltrials.gov/show/NCT03635138, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Nct, (2018). Investigation of the Instant Tooth Whitening Effect of a Silica Toothpaste Containing Blue Covarine https://clinicaltrials.gov/show/NCT03760367, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Nct, (2019). Efficacy of Resin Infiltration of Proximal Caries https://clinicaltrials.gov/show/NCT04092296, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Nct, (2019). Older Adult Effectiveness of 2 Treatments https://clinicaltrials.gov/show/NCT03916926, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00062374 (2011). Irinotecan and Cisplatin in Treating Patients Who Are Undergoing Surgery For Locally Advanced Cancer of the Stomach or | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Gastroesophageal Junction #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT00066963 (2003). Fluoride Varnish Randomized Clinical Trial #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00300677 (2008). To Determine The Amount Of Voriconazole In The Brain After 2 Loading Doses And 3 Maintenance Doses Over 3 Days #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00372957 (2006). Study Of GW823093 In Japanese Subjects With Type 2 Diabetes Mellitus #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00375830 (2017). Combined 18F-NaF/18F-FDG PET/MRI for Detection of Skeletal Metastases #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00381797 (2015). Bevacizumab and Irinotecan in Treating Young Patients With Recurrent, Progressive, or Refractory Glioma, Medulloblastoma, Ependymoma, or Low Grade Glioma #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00489827 (2009). Glutamate for Metabolic Intervention in Coronary Surgery #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00572728 (2014). Phase II Study of Fluorine-18 3'-Deoxy-3'-Fluorothymidine (F-18-FLT) in Invasive | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Breast Cancer #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT00594568 (2011). Effect of LY450139 on the Long Term Progression of Alzheimer's Disease #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00602043 (2011). F-18 16 Alpha-Fluoroestradiol-Labeled Positron Emission Tomography in Predicting Response to First-Line Hormone Therapy in Patients With Stage IV Breast Cancer #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00703261 (2009). Evaluate the Utility of 18FDG-PET as a Tool to Quantify Atherosclerotic Plaque (MK-0000-081 AM3)(COMPLETED) #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00708097 (2008). In Situ Caries Efficacy of Fluoride Toothpastes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00708123 (2008). In Situ Caries of Fluoride Toothpastes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00708305 (2008). Evaluation of Plaque Fluid Fluoride Retention From Fluoride Toothpastes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00729157 (2012). Aflibercept in Treating Patients With Recurrent and/or Metastatic Thyroid | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Cancer That Did Not Respond to Radioactive Iodine Therapy #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT00752089 (2008). Experimental Dentifrice Remineralization/Fluoride Uptake in an in Situ Model #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00758290 (2008). Clinical Study to Evaluate Dental Plaque #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00758394 (2007). Clinical Study to Compare Dental Plaque Control #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00758563 (2008). Train New Examiners Via Modified Gingival Margin Plaque #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00759031 (2008). Investigation of Dental Plaque and Gingival Index #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00759187 (2008). Evaluate Clinical Research From Commerical Oral Care Products #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00761930 (2008). Compare the Clinical Efficacy of Prototype Toothpastes. #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00762177 (2008). Investigate Oral Bacteria in Adult Population #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT00762411 (2011). Effects of LY450139, on the Progression of Alzheimer's Disease as Compared With Placebo #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00762450 (2008). Effect on Bacterial Glycolytic Acid Formation on Plaque #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00762515 (2008). Clinical Study to Evaluate the Treatment of Gingivitis of Two Toothpastes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00762528 (2008). Compare Anti-inflammatory Dentifrices #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00762619 (2008). Clinical Study to Examine Brushing on Dental Implants #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00762762 (2008). Investigate Plaque and Gingival Index #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00762853 (2008). Development of Clinical Method to Triclosan Retention in Plaque Following Brushing #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00763048 (2008). Collection of Gingival Crevicular Fluid From Periodontitis Patients #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00763256 (2008). The Effect of Periodontal Treatment and the Use of Dentifrice on Glycaemic | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Control in Diabetics #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT00763269 (2008). The Efficacy of a Toothpaste to Reduce Sensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00875212 (2007). Effect of Calcium Glycerophosphate (CaGP) - Fluoride Dentifrice on Dental Biofilm pH #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00926029 (2008). Compare the Clinical Efficacy of Prototype Toothpastes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00926328 (2007). Comparative Efficacy of a Toothpaste That Reduces Plaque and Gingivitis #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00928174 (2013). Measurement of Anti-Androgen Response Using Fluorine-18 Fluorocholine PET/CT in Androgen-Insensitive Prostate Cancer #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00928252 (2016). Chemotherapy Response Monitoring With 18F-choline PET/CT in Hormone Refractory Prostate Cancer #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00936975 (2009). Fluorine F 18 Sodium Fluoride Positron Emission Tomography in | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Evaluating Response to Dasatinib in Patients With Prostate Cancer and Bone Metastases #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT00941668 (2008). Evaluate Inflammation Caused by Gingivitis in Adults #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00963807 (2012). A Comparison of FLT to FDG PET/CT in the Early Assessment of Chemotherapy Response in Stage IB-IIIA Resectable NSCLC #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00964860 (2009). A Controlled Clinical Study to Determine the Gingivitis Benefit of Flossing #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00966953 (2008). Development of Clinical Method to Determination Triclosan Retention in Plaque Following Brushing. #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00981825 (2007). Efficacy of Salivary Bacteria and Post Brushing #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01005966 (2009). In Situ Caries Model of Fluoride Toothpastes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01009554 (2009). Oral Tissue Tolerance of a Mouthrinse #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT01014143 (2007).  Evaluating Commercial Anti-Plaque Products and Oral Rinse #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01024738 (2008).  Study to Determine the Anti-plaque Efficacy of Commerical Toothpastes and an Oral Rinse #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01040169 (2008).  Clinical Efficacy of a Toothpaste on Hypersensitivity Reduction #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01049503 (2010).  Effect of pH and Fluoride Concentration of Dentifrices on Caries Control #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01072188 (2008).  Clinical Efficacy of 10% Arginine Bicarbonate Prophylaxis Paste #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01072201 (2007).  To Access the Effects of Mucositis in Adults With Dental Implants #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01128946 (2010).  Enamel Remineralization Potential of Dentifrices in Situ #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01128972 (2009).  Evaluation of a Test Mouthwash and Dentifrice Regimen in an In-situ Model of Dental Erosion #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT01129206 (2012). Pralatrexate and Docetaxel in Treating Patients With Stage IV Esophageal or Gastroesophageal Cancer Who Have Failed Platinum-Based Therapy #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01133379 (2010). Tooth Sensitivity Relief by Two Mouthrinses #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01153672 (2012). Vorinostat in Treating Patients With Stage IV Breast Cancer Receiving Aromatase Inhibitor Therapy #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01156376 (2010). Oral Irritation Study of Two Experimental Mouthrinses #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01237054 (2011). Imaging in MGUS, SMM and MM #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01240551 (2010). F-18 Sodium Fluoride in Prostate Cancer #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01312181 (2015). HealthCall:Brief Intervention to Reduce Non-injecting Drug Use in HIV Primary Care Clinics #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01320943 (2016). Stopping TDF Treatment After Long Term Virologic Suppression in HBeAg- | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | negative CHB #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT01345292 (2011). A Study of the Relief of Tooth Sensitivity of an Experimental Mouthrinse Device #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01395030 (2017). PET/CT in Diagnosing Patients With Liver Cancer Undergoing Surgical Resection #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01494649 (2011). Pilot Study to Investigate the Efficacy of a Toothpaste in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01496456 (2014). Radiographic Progression of Infiltrated Caries Lesions In-vivo #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01500187 (2011). Fluoride Varnish for Treatment of White Spot Lesions #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01541358 (2012). Sodium Fluoride PET/CT for the Evaluation of Skeletal Cancer #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01563172 (2009). Effect of Dentifrice Usage Regime on Delivery and Efficacy of Fluoride #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT01584024 (2017). Resin Infiltration to Arrest Early Tooth Decay #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01592851 (2012). Clinical Efficacy of a Toothpaste in Providing Relief From the Pain of Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01592864 (2012). The Efficacy of a Dentifrice in Providing Relief From the Pain of Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01604109 (2011). Effect of CPP-ACP Paste on Dental Caries in Primary Teeth #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01607411 (2012). A Clinical Study to Evaluate Experimental Children's Toothpastes in an In-Situ Caries Model #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01610167 (2011). NUPRO(r) Sensodyne Prophylaxis Paste With NovaMin(r)Sensitivity Relief Study #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01629290 (2012). In Vivo Comparison of Salivary Fluoride Levels Following the Application of Different 5% NaF Varnishes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT01641237 (2012).  Effect of Fluoride in a Dentifrice on Remineralization of Erosive Lesions #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01648296 (2014).  Fatty Acid Radiotracer Comparison Study in Heart Failure Patients #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01652001 (2014).  Drug-induced Xerostomia. Evaluation of Malic Acid 1%, Salivary Mucins and Buffering Capacity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01657877 (2013).  Anti-caries Potential of a Sodium Monofluorophosphate and Calcium Sodium Phosphosilicate Dentifrice #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01657903 (2012).  Evaluation of Efficacy of Experimental Gel to Foam Dentifrices in Dental Erosion #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01665911 (2012).  An in Situ Study on the Impact of Fluoride Dose and Concentration in Milk on Its Anti-caries Efficacy #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01669785 (2012).  NUPRO Sensodyne Prophylaxis Paste With NovaMin Sensitivity Relief Study #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01691560 (2012).  Exploratory Study to Evaluate an Occlusion Based Dentifrice in Relief of | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT01720602 (2015). Vorinostat in Treating Patients With Stage IV Breast Cancer Receiving Hormone Therapy #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01727258 (2012). A Test on a New Experimental Mouth Rinse for Relieving Tooth Sensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01797458 (2013). European Study on Three Different Approaches to Managing Class 2 Cavities in Primary Teeth #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01799226 (2013). Study of the Anti-Inflammatory Effects of Colgate Total® During an Experimental Gingivitis Model #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01806675 (2016). 18F-FPPRGD2 PET/CT or PET/MRI in Predicting Early Response in Patients With Cancer Receiving Anti-Angiogenesis Therapy #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01816048 (2013). NaF Positron Emission Tomography/Computed Tomography (PET/CT)Imaging to Assess Treatment Responsiveness to TAK-700 in Patients With Castrate Resistant Prostate Cancer (CRPC) With | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Bone Metastasis #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT01827670 (2013). Investigating the Efficacy of a Dentifrice in Providing Long Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01831817 (2013). Exploratory Study to Evaluate the Efficacy of an Occlusion Based Dentifrice in Relief of Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01901250 (2011). Xylitol for Caries Prevention in Inner-City Children #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01908127 (2011). Efficacy of Film Modelling in Paediatric Dentistry #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01928186 (2015). FLT PET in Measuring Treatment Response in Patients With Newly Diagnosed Estrogen Receptor-Positive, HER2-Negative Stage I-III Breast Cancer #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01962493 (2013). An Efficacy Study of Stain Control of a 67% Sodium Bicarbonate Containing Toothpaste on Chlorhexidine Tooth Staining #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT02003183 (2018). Traumatic Brain Injury and Risk for Chronic Traumatic Encephalopathy #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02004990 (2013). Dental Office Prevention Strategies for Children #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02034552 (2016). A Randomized Phase IIa Efficacy and Safety Study of Radium-223 Dichloride With Abiraterone Acetate or Enzalutamide in Metastatic Castration-resistant Prostate Cancer (CRPC) #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02080273 (2013). Six Month Plaque and Gingivitis Study Using Colgate Total Toothpaste #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02113579 (2014). Test on a New Experimental Mouth Rinse for Relieving Tooth Sensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02151058 (2014). A Clinical Trial to Test the Effect of a Marketed Mouth Rinse on Stain Removal #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02167204 (2019). 18F-FLT PET/CT in Measuring Cell Proliferation in Patients With Brain Tumors #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02187016 (2014). Efficacy and Safety Study of Interproximal Cleaning Modalities on Oral Health #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT02193165 (2014). The Clinical Efficacy of Three Oral Hygiene Regimens Using a Manual Toothbrush, Toothpaste and a Mouthwash in Controlling Dental Plaque and Gingivitis #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02194621 (2014). Clinical Investigation to Examine Toothpaste Effect on Oral Bacteria #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02195583 (2014). The Effect of Experimental Dentifrices on Remineralization of Caries Lesions In-situ #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02200536 (2013). Impact of Providing Free Preventive Dental Health Products on Infant's Tooth Brushing and Bottle-feeding Termination Practices #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02207400 (2014). To Evaluate Efficacy and Tolerability of Sodium Bicarbonate Toothpaste and Its Effect on Opportunistic or Resistant Organisms #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02207907 (2014). To Evaluate the Efficacy and Tolerability of Sodium Bicarbonate Toothpaste #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02226562 (2014). Clinical Study Investigating the Efficacy of a Mouthwash in Providing Long Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT02233998 (2014). A Clinical Trial to Test the Effect of Marketed Mouth Rinses on Decreasing Plaque and Gum Inflammation #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02243046 (2014). The Clinical Investigation of a Zinc Based Toothpaste in Reducing Plaque and Gingivitis #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02319668 (2014). Antimicrobial Agent for Reducing Bacteria in Aerosols and Oral Cavity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02347124 (2017). Promoting Oral Health Among Smokers Randomized Trial #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02350478 (2017). Effects of Linagliptin on Endothelial Function #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02360124 (2014). Preventing and Arresting Dental Root Surface Caries in Community-dwelling Older Adults #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02360995 (2014). The Clinical Investigation of Toothpaste as Compared to Toothpaste and Mouthwash in Reducing Plaque and Gingivitis: A Six-week Clinical Study in the US #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT02366689 (2014). Clinical Study Comparing Dental Plaque and Gingivitis Reduction After Using One of Three Oral Hygiene Multi-component Regimens (Using of a Manual Toothbrush, a Toothpaste and a Mouthwash) #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02371616 (2014). Clinical Study to Evaluate the Efficacy of Two Dentifrices for Dentine Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02384044 (2015). A Pilot Clinical Study to Evaluate the Safety and Efficacy of Marketed Oxalate Strips Compared to a Marketed Safety Pen #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02399163 (2015). Evaluation of Oral Hygiene Products in an In Situ Caries Model #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02424097 (2016). MI Varnish and MI Paste Plus in a Caries Prevention and Remineralization Study #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02436811 (2015). Oral Health Literacy and Oral Education #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02460562 (2016). Caries Prevention Effect of S-PRG Filler Incorporated in Denture Base Resins on Edentulous Elderly People #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT02533466 (2015). In Vivo Investigation of Initial Stages of Enamel Erosion #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02536040 (2016). Stopping Cavities Study: Diammine Silver Fluoride #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02542943 (2015). Efficacy of Two Experimental Oral Rinses in Providing Long Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02548156 (2015). Intra Oral Kinetics of Fluoride Containing Dentifrices #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02612064 (2015). The Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02645617 (2016). Safety Evaluation of Advantage Anti-Caries Varnish #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02651467 (2016). A Study to Investigate Efficacy of Two Experimental Oral Rinses in Providing Long Term Relief From Pain Derived From Exposed Dentine in Response to Chemical, Thermal, Tactile, or Osmotic Stimuli #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT02657538 (2014).  Validation of Near-infrared Light Transillumination for Interproximal Enamel Caries Detection #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02705716 (2016).  Study Investigating Efficacy of an Occluding Dentifrice for Dentine Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02731833 (2016).  Short Term Clinical Study Investigating the Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02750943 (2015).  Potential of Stannous Fluoride Toothpaste to Reduce Gum Disease #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02751320 (2016).  Efficacy of Three Toothpastes Using an in Situ Caries Model #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02751450 (2016).  The Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity(DH) #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02752958 (2017).  Impact of Long Term Management of Dentine Hypersensitivity (DH) With a Daily Use Anti-sensitivity Toothpaste on the Quality | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | of Life Related to Oral Health #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT02753075 (2015). A Study in Dentinal Hypersensitivity (DH) Participants to Assess the Efficacy of an Occluding Dentifrice #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02768194 (2016). Dentine Tubule Occlusion Assessment in a Modified in Situ Model #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02773758 (2016). Study to Investigate the Efficacy of an Occluding Dentifrice in Providing Relief From Dentine Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02832375 (2016). Investigating the Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02856880 (2015). A Study to Investigate the Antimicrobial Activity of 2 Test Toothpastes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02861664 (2016). Assessment of the Efficacy of an Experimental Occlusion Technology Dentifrice in Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02918617 (2016). Clinical Efficacy in Relieving Dentin Hypersensitivity of Nanohydroxyapatite- | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Containing Toothpastes and Cream #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT02923895 (2016). To Investigate the Efficacy of an Occluding Dentifrice in Dentinal Hypersensitivity (DH) #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02924350 (2017). The Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity (DH) #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02937636 (2017). To Investigate the Gingivitis Efficacy of a Stannous Fluoride Dentifrice in a Chinese Population #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02953886 (2016). The Effect of Silver Diamine Fluoride (SDF) on Bacteria Involved in Root or Cervical Carious Lesions #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02953886 (2017). The Effect of Silver Diamine Fluoride (SDF) on Bacteria Involved in Root or Cervical Carious Lesions #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02988349 (2014). Ecological Effect of Arginine Dentifrice on Oral Microbiota #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT02992691 (2017). Efficacy of Three Experimental Toothpastes to Remove Plaque #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03072719 (2012). The Efficacy of a Dentifrice in Providing Relief From Immediate and Short Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03160703 (2017). Study to Investigate the Stain Control of Two Stannous Fluoride Dentifrices #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03238352 (2017). A Study to Assess Efficacy of an Experimental Oral Rinse in Providing Long Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03267511 (2017). A Study to Investigate the Stain and Plaque Removal Capability of Two Experimental Potassium Nitrate Dentifrices #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03285984 (2012). Ability of Four Toothpastes to Remove Plaque #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03296072 (2017). In Situ Erosion Study to Investigate the Effectiveness of an Experimental Toothpaste #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03310268 (2018). A Clinical Study to Evaluate a Stannous Fluoride Toothpaste for the Relief of | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT03383783 (2017). Evaluation of the Fluoride Dose Response of a Modified In Situ Caries Model #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03405259 (2013). A Clinical Study to Compare Professional Treatments for Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03446690 (2015). MI Varnish for the Prevention of White Spot Lesions #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03546491 (2018). Evaluate Dental Plaque Benefit of a Preventive Treatment Gel #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Nelson, J. D.,Spencer, S. M.,Blake, C. E.,Moore, J. B.,Martin, A. B. (2018). Elevating Oral Health Interprofessional Practice Among Pediatricians Through a Statewide Quality Improvement Learning Collaborative J Public Health Manag Pract, 24(3), e19-e24 | Irrelevant exposure |
| L1 | Nemoto, A.,Chosa, N.,Kyakumoto, S.,Yokota, S.,Kamo, M.,Noda, M.,Ishisaki, A. (2018). Water-soluble factors eluated from surface pre-reacted glass-ionomer filler promote osteoblastic differentiation of human mesenchymal stem cells Molecular Medicine Reports, 17(3), 3448-3454 | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Nguyen, A. (2017). The effect of various hindered tertiary alcohols on the SN2 radiofluorination of 3'-deoxy-3'-[18 F]fluorothymidine and its in vivo application as a proliferation imaging probe in acute myeloid leukemia Molecular Imaging and Biology, 19 (1 Supplement 1)(#issue#), S589 | Irrelevant exposure |
| L1 | Nigam, S.,Domarkas, J.,Bernard, J.,Clemente, G.,Burke, B.,Juge, S.,Malacea-Kabbara, R.,Benoit, D.,Cawthorn, C. (2017). O-BF<inf>3</inf>-Phosphonium pincer moieties in the design of delocalized lipophilic cation based tracers for PET imaging of mitochondrial function Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Noh, M. F. B. M.,Laurens, E.,Jeow, S. Y.,Vedarethinam, R.,Wee, X. J.,Fatholmoein, F. Z. B.,Pek, G.,Ping, H. T. S.,Green, D.,Chiam, V. K.,Boodeea, K.,Doshi, P. R.,Kulasi, A.,Hui, E. T. J.,Weekes, A.,Robins, E. (2019). Automated synthesis of [<sup>18</sup>F]NAV4694 using GE TracerLab FX-N Pro in compliance with PIC/S GMP Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S333-S334 | Irrelevant exposure |
| L1 | Norman, M.,Twetman, S.,Hultgren Talvilahti, A.,Granstrom, E.,Stecksen-Blicks, C. (2017). Urinary fluoride excretion in preschool children after intake of | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | fluoridated milk and use of fluoride-containing toothpaste Community dental health, 34(1), 27-31 | |
| L1 | Nunes, R. de C. A.,Chiba, F. Y.,Pereira, A. G.,Pereira, R. F.,Mattera, M. S. de L. C.,Ervolino, E.,Louzada, M. J. Q.,Buzalaf, M. A. R.,Silva, C. A.,Sumida, D. H. (2016). Effect of sodium fluoride on bone biomechanical and histomorphometric parameters and on insulin signaling and insulin sensitivity in ovariectomized rats Biological Trace Element Research, 173(1), 144-153 | Irrelevant exposure |
| L1 | Ogo, A.,Miyake, S.,Kubota, H.,Higashida, M.,Matsumoto, H.,Teramoto, F.,Hirai, T. (2017). Synergistic effect of eicosapentaenoic acid on antiproliferative action of anticancer drugs in a cancer cell line model Annals of Nutrition and Metabolism, 71(3/4), 247-252 | Irrelevant exposure |
| L1 | Ola-Davies, O. E. (2018). Ameliorative effect of gallic acid against sodium fluoride-induced hypertension and hepato-renal complications in wistar rats African Journal of Biomedical Research, 21(3), 285-294 | Irrelevant exposure |
| L1 | Olde Heuvel, J.,De Wit-Van Der Veen, L.,Stokkel, M. P. M.,Van Der Poel, H. G.,Tuch, D. S.,Grootendorst, M. R.,Vyas, K. N.,Slump, C. H. (2019). Cerenkov luminescence imaging for intraoperative specimen analysis: A pre-clinical evaluation European Urology, Supplements, 18 (1)(#issue#), e668-e669 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Omobowale, T. O.,Oyagbemi, A. A.,Alaba, B. A.,Ola-Davies, O. E.,Adejumobi, O. A.,Asenuga, E. R.,Ajibade, T. O.,Adedapo, A. A.,Yakubu, M. A. (2018). Ameliorative effect of Azadirachta indica on sodium fluoride-induced hypertension through improvement of antioxidant defence system and upregulation of extracellular signal regulated kinase 1/2 signaling Journal of Basic and Clinical Physiology and Pharmacology, 29(2), 155-164 | Irrelevant exposure |
| L1 | Otabashi, M.,Vergote, T.,Desfours, C. (2017). Efficient commercial scale 18F-FES production on AllinOne (Trasis) Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Otabashi, M.,Vergote, T.,Desfours, C. (2017). Fully automated 18F-FAZA production on AllInOne (Trasis) at commercial scale Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Oyagbemi, A. A.,Omobowale, T. O.,Ola-Davies, O. E.,Asenuga, E. R.,Ajibade, T. O.,Adejumobi, O. A.,Afolabi, J. M.,Ogunpolu, B. S.,Falayi, O. O.,Saba, A. B.,Adedapo, A. A.,Yakubu, M. A. (2018). Luteolin-mediated Kim-1/NF-kB/Nrf2 signaling pathways protects sodium fluoride-induced | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | hypertension and cardiovascular complications BioFactors, 44(6), 518-531 | |
| L1 | Oyagbemi, A. A.,Omobowale, T. O.,Ola-Davies, O. E.,Asenuga, E. R.,Ajibade, T. O.,Adejumobi, O. A.,Arojojoye, O. A.,Afolabi, J. M.,Ogunpolu, B. S.,Falayi, O. O.,Hassan, F. O.,Ochigbo, G. O.,Saba, A. B.,Adedapo, A. A.,Yakubu, M. A. (2018). Quercetin attenuates hypertension induced by sodium fluoride via reduction in oxidative stress and modulation of HSP 70/ERK/PPARgamma signaling pathways BioFactors, 44(5), 465-479 | Irrelevant exposure |
| L1 | Ozerskaya, A.,Belugin, K.,Tokarev, N.,Chanchikova, N.,Larkina, M.,Podrezova, E.,Yusubov, M.,Belousov, M. (2019). Radiopharmaceutical production technology at the Nuclear Medicine Centre Federal Siberian Research Clinical Centre, Russia Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S577 | Irrelevant exposure |
| L1 | Ozsoy, G.,Kendirli, T.,Ates, U.,Perk, O.,Azapagasi, E.,Ozcan, S.,Baran, C.,Goktug, A.,Dindar, H. (2019). Fatal Refractory Ventricular Fibrillation Due to Ingestion of Hydrofluoric Acid Pediatric emergency care, 35(11), e201-e202 | Irrelevant exposure |
| L1 | Paiuk, O. L.,Mitina, N. Y.,Myagkota, O. S.,Volianiuk, K. A.,Musat, N.,Stryganyuk, G. Z.,Reshetnyak, O. V.,Kinash, N. I.,Hevus, O. I.,Shermolovich, Y. G.,Zaichenko, A. S. (2018). Fluorine-containing | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | polyamphiphiles constructed from synthetic and biopolymer blocks Biopolymers and Cell, 34(3), 207-217 | |
| L1 | Palmieri, L.,Glassner, M.,Hoogenboom, R.,Staelens, S.,Wyffels, L. (2017). Development and in vivo evaluation of <sup>18</sup>F-labeled PEtOx-RGD for PET imaging of alphavbeta3 integrins Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S511 | Irrelevant exposure |
| L1 | Park, J. Y.,Son, J.,Yun, M.,Chun, J. H. (2017). Radiosynthesis of mGlu5 PET tracer [<sup>18</sup>F]PSS232 with protic solvent additives Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S289 | Irrelevant exposure |
| L1 | Paz, S.,Jaudenes, J. R.,Gutierrez, A. J.,Rubio, C.,Hardisson, A.,Revert, C. (2017). Determination of Fluoride in Organic and Non-organic Wines Biological Trace Element Research, 178(1), 153-159 | Irrelevant exposure |
| L1 | Perala, S. R.,Bhupathiraju, P. (2016). Efficacy of four fluoride mouth rinses on Streptococcus mutans in high caries risk children - A randomized controlled trial Journal of clinical and diagnostic research, 10(9), ZC56-ZC60 | Irrelevant exposure |
| L1 | Perrin, D. M. (2016). [(18)F]-Organotrifluoroborates as Radioprosthetic Groups for PET Imaging: From | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Design Principles to Preclinical Applications Acc Chem Res, 49(7), 1333-43 | |
| L1 | Peters, M.,Guo, Q.,Strauss, H.,Wei, R.,Li, S.,Yue, F. (2019). Contamination patterns in river water from rural Beijing: A hydrochemical and multiple stable isotope study Science of the Total Environment, 654(#issue#), 226-236 | Irrelevant exposure |
| L1 | Petrova, A.,Ol'shevskaya, V.,Zaitsev, A.,Tatarskiy, V.,Radchenko, A.,Kostyukov, A.,Kalinina, E.,Kuzmin, V.,Miyoshi, N.,Shtil, A. (2019). The novel tetracarboranylchlorin derivative for binary anticancer treatment: rapid tumor elimination via superoxide anion production FEBS Open Bio, 9 (Supplement 1)(#issue#), 334-335 | Irrelevant exposure |
| L1 | Piatek-Jakubek, K.,Nowak, J.,Boltacz-Rzepkowska, E. (2017). Influence of infiltration technique and selected demineralization methods on the roughness of demineralized enamel: An in vitro study Advances in Clinical and Experimental Medicine, 26(8), 1179-1188 | Irrelevant exposure |
| L1 | Pucelik, B.,Gurol, I.,Ahsen, V.,Dumoulin, F.,Dabrowski, J. M. (2016). Fluorination of phthalocyanine substituents: Improved photoproperties and enhanced photodynamic efficacy after optimal micellar formulations Eur J Med Chem, 124(#issue#), 284-298 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Qiu, L.,Xie, M.,Lin, J. (2018). Kit-like 18F radiolabeling of caspase activatable molecular probe for in situ noninvasive imaging of drug-induced apoptosis Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Qu, W.,Kelly, J.,Amor-Coarasa, A.,Waterhouse, N.,Dooley, M.,Babich, J. (2018). Improved two-step click synthesis of [<sup>18</sup>F]RPS-040: A prostate specific membrane antigen (PSMA)-targeted tracer for Imaging prostate cancer (PCa) using positron emission tomography (PET) Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | R. B. R. g9vbx (2017). Comparison of toothpaste containing fluoride associated or not with arginine in initial caries lesions in milk teeth http://www.who.int/trialsearch/Trial2.aspx?TrialID=RBR 2g9vbx, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Raghavendra, Mitta,Kandula, R. R.,Pulala, R. Y.,Korlakunta, N. J. (2018). Alleviatory effects of hydroalcoholic extract of Brassica oleracea var. botrytis leaves against sodium fluoride induced hepatotoxicity and oxidative stress on male Wistar | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | rats Indian Journal of Biochemistry & Biophysics, 55(3), 191-197 | |
| L1 | Raghavendra, Mitta,Kandula, R. R.,Pulala, R. Y.,Korlakunta, N. J.,Vattikuti, U. M. R. (2017). Antioxidant and alleviatory effects of hydroalcholic extract of cauliflower leaves against sodium fluoride-induced cardiotoxicity in Wistar male rats Current Science, 112(6), 1183-1186 | Irrelevant exposure |
| L1 | Rashid, A.,Guan, D. X.,Farooqi, A.,Khan, S.,Zahir, S.,Jehan, S.,Khattak, S. A.,Khan, M. S.,Khan, R. (2018). Fluoride prevalence in groundwater around a fluorite mining area in the flood plain of the River Swat, Pakistan Sci Total Environ, 635(#issue#), 203-215 | Irrelevant exposure |
| L1 | Ren, X.,Hu, Q.,Liu, X.,Shen, Y.,Liu, C.,Yang, L.,Yang, H. (2019). Nanoparticles Patterned Ceramsites Showing Super-Hydrophobicity and Low Crushing Rate: The Promising Proppant for Gas and Oil Well Fracturing Journal of nanoscience and nanotechnology, 19(2), 905-911 | Irrelevant exposure |
| L1 | Resende, R. F.,Arantes, B. F.,Palma-Dibb, R. G.,Faraoni, J. J.,de Castro, D. T.,de Menezes Oliveira, M. A. H.,Soares, C. J.,Geraldo-Martins, V. R.,Lepri, C. P. (2019). Influence of Er,Cr:YSGG laser on dentin acid resistance after erosive challenge American journal of dentistry, 32(5), 215-218 | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Rho, J.,Stares, E.,Adams, S. R.,Lister, D.,Leach, B.,Ahrens, E. T. (2019). Paramagnetic Fluorinated Nanoemulsions for in vivo F-19 MRI Molecular Imaging and Biology., #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Rikame, V.,Doshi, Y.,Horowitz, R. A.,Kevadia-Shah, V.,Shah, M. (2018). Comparative Evaluation of Fluoridated Mouthwash and Sodium Bicarbonate in Management of Dentin Hypersensitivity: An In Vitro SEM Study Compendium of Continuing Education in Dentistry, 39(1), e5-e8 | Irrelevant exposure |
| L1 | Riley, M.,Morrison, L.,McEvoy, A. (2019). Health Maintenance in School-Aged Children: Part I. History, Physical Examination, Screening, and Immunizations American family physician, 100(4), 213-218 | Irrelevant exposure |
| L1 | Riley, Philip,Moore, Deborah,Ahmed, Farooq,Sharif, Mohammad O.,Worthington, Helen V. (2015). Xylitol-containing products for preventing dental caries in children and adults Cochrane Database of Systematic Reviews, #volume#(3), #Pages# | Irrelevant exposure |
| L1 | Riondato, M.,Pastorino, S.,Giovacchini, G.,Duce, V.,Ferrando, O.,Cazzola, E.,Gorgoni, G.,Ciarmiello, A. (2019). Feasibility study for the [<sup>18</sup>F]FET manufacturing with a gallium-68 automated synthesizer in a radiopharmacy without cyclotron facility Clinical and Translational Imaging, 7 (Supplement 1)(#issue#), S128 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Riondato, M.,Pastorino, S.,Giovannini, E.,Ferrando, O.,Lazzeri, P.,Duce, V.,Ciarmiello, A. (2019). [<sup>18</sup>F]FET production with a modified gallium-68 automated synthesizer in a Radiopharmacy without cyclotron facility European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#), S723 | Irrelevant exposure |
| L1 | Rischmueller, M. (2019). Management of Sjogren's syndrome International Journal of Rheumatic Diseases, 22 (Supplement 3)(#issue#), 27-28 | Irrelevant exposure |
| L1 | Rodriguez Castillo, A. S.,Guiheneuf, S.,Le Guevel, R.,Biard, P. F.,Paquin, L.,Amrane, A.,Couvert, A. (2016). Synthesis and toxicity evaluation of hydrophobic ionic liquids for volatile organic compounds biodegradation in a two-phase partitioning bioreactor J Hazard Mater, 307(#issue#), 221-30 | Irrelevant exposure |
| L1 | Rollason, Victoria,Laverriere, Alexandra,MacDonald, C. I. Laura,Walsh, Tanya,Tramer, Martin R.,VogtFerrier, Nicole B. (2016). Interventions for treating bisphosphonate-related osteonecrosis of the jaw (BRONJ) Cochrane Database of Systematic Reviews, #volume#(2), #Pages# | Irrelevant exposure |
| L1 | Roy Chowdhury, A.,Mondal, A.,Roy, B. G.,K, J. C. B.,Mukhopadhyay, S.,Banerjee, P. (2017). Hydrazine functionalized probes for chromogenic and fluorescent ratiometric sensing of pH and F(-): | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | experimental and DFT studies Photochem Photobiol Sci, 16(11), 1654-1663 | |
| L1 | Saffioti, N. A.,de Sautu, M.,Ferreira-Gomes, M. S.,Rossi, R. C.,Berlin, J.,Rossi, Jpfc,Mangialavori, I. C. (2019). E2P-like states of plasma membrane Ca(2+)ATPase characterization of vanadate and fluoride-stabilized phosphoenzyme analogues Biochim Biophys Acta Biomembr, 1861(2), 366-379 | Irrelevant exposure |
| L1 | Saha, A.,Mukherjee, A. K.,Ravichandran, B. (2016). Musculoskeletal problems and fluoride exposure: A cross-sectional study among metal smelting workers Toxicology & Industrial Health, 32(9), 1581-8 | Irrelevant exposure |
| L1 | Salvio, L. A.,DoCarmo, V. C. F. T.,Andrade, T. P. S.,Baroudi, K. (2019). Effect of the combined use of adhesive systems and oxalate-based and fluoride-based dentin desensitizers on bond strength Journal of Clinical and Diagnostic Research, 13(9), ZC17-ZC21 | Irrelevant exposure |
| L1 | Samstein, M.,Kaplan, B.,Ponda, P. (2019). What's Not in the Water? Pseudoallergic Reactions to Niacinamide Containing Flouridated Multivitamins Annals of Allergy, Asthma and Immunology, 123 (5 Supplement)(#issue#), S67 | Irrelevant exposure |
| L1 | Samuel, A. R.,Thomas, T. (2016). Management of sensitivity after dental bleaching - A review International Journal of Pharmacy and Technology, 8(3), 4857-4864 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Sato, M.,Hanmoto, T.,Yachiguchi, K.,Tabuchi, Y.,Kondo, T.,Endo, M.,Kitani, Y.,Sekiguchi, T.,Urata, M.,Hai, T. N.,Srivastav, A. K.,Mishima, H.,Hattori, A.,Suzuki, N. (2016).  Sodium fluoride induces hypercalcemia resulting from the upregulation of both osteoblastic and osteoclastic activities in goldfish, Carassius auratus Comparative Biochemistry and Physiology Part - C: Toxicology and Pharmacology, 189(#issue#),  54-60 | Irrelevant exposure |
| L1 | Savchenkov, M. F.,Efimova, N. V.,Manueva, R. S.,Nikolaeva, L. A.,Shin, N. S. (2016).  Thyroid gland pathology in children population exposed to the combination of iodine deficiency and fluoride pollution of environment Gigiena i Sanitariya, #volume#(No.12),  1201-1205 | Irrelevant exposure |
| L1 | Schafer, D.,Zlatopolskiy, B. D.,Ermert, J.,Neumaier, B. (2017).  A practical two-step synthesis of 5-[<sup>18</sup>F]fluoro-L-tryptophan (5-[<sup>18</sup>F]FTrp) via alcohol-enhanced Cu-mediated radiofluorination Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#),  S105 | Irrelevant exposure |
| L1 | Seyedmonİr, E.,Yİlmaz, F.,Icgen, B. (2016). Methicillin-resistant bacteria inhabiting surface waters monitored by mecA-targeted oligonucleotide probes Bulletin of Environmental Contamination and Toxicology, 97(2),  261-271 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Sheng, N.,Zhou, X.,Zheng, F.,Pan, Y.,Guo, X.,Guo, Y.,Sun, Y.,Dai, J. (2017). Comparative hepatotoxicity of 6:2 fluorotelomer carboxylic acid and 6:2 fluorotelomer sulfonic acid, two fluorinated alternatives to long-chain perfluoroalkyl acids, on adult male mice Arch Toxicol, 91(8), 2909-2919 | Irrelevant exposure |
| L1 | Shukurov, R.,Balashov, M.,Dadashov, Z.,Valiyev, M.,Mehdi, E.,Novruzov, F. (2019). Application of production and quality control procedures of 18F-PSMA-1007: Dominant in diagnosis of prostate cancer, through Synthera V2 European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#), S737-S738 | Irrelevant exposure |
| L1 | Shweta, Sharma,Sharma, K. P.,Subhasini, Sharma (2016). Role of Spirulina in mitigating hemato-toxicity in Swiss albino mice exposed to aluminum and aluminum fluoride Environmental Science and Pollution Research, 23(24), 25280-25287 | Irrelevant exposure |
| L1 | Silva, V. H. O.,Batista, A. P. dos S.,Teixeira, A. C. S. C.,Borrely, S. I. (2016). Degradation and acute toxicity removal of the antidepressant Fluoxetine (Prozac®) in aqueous systems by electron beam irradiation Environmental Science and Pollution Research, 23(12), 11927-11936 | Irrelevant exposure |
| L1 | Singh, V. P,Yadav, S,Yadava, N. R (2018). Environmental Pollution: Select Proceedings of ICWEES-2016 #journal#, #volume#(77), #Pages# | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Sivarasan, Ganesan,Mohankumar, Amirthalingam,Pugazhendhi, Arivalagan,Shanmugam, Govindan,Sundararaj, Palanisamy,Lingassamy, A. P.,Ponnusamy, V. K. (2019). Absolute removal of ciprofloxacin and its degraded byproducts in aqueous solution using an efficient electrochemical oxidation process coupled with adsorption treatment technique Journal of Environmental Management, 245(#issue#), 409-417 | Irrelevant exposure |
| L1 | Sofia Khalid, S ,Shoukat, M ,Khurshid, S ,Shah, R,Adrees, M ,Ahmad, M (2019). Determination of Fluoride Contents in Commercially Available Beverages in Rawalpindi City, Pakistan XXXIVth Conference of the International Society For Fluoride Research, 52(1), 96 | Irrelevant exposure |
| L1 | Sofilić, T. (2018). Metallurgy as factor of environmental pollution of the city of Zenica by dioxins and furans #journal#, #volume#(#issue#), 277-298 | Irrelevant exposure |
| L1 | Soldani, Francesca A.,Lamont, Thomas,Jones, Kate,Young, Linda,Walsh, Tanya,Lala, Rizwana,Clarkson, Janet E. (2018). One-to-one oral hygiene advice provided in a dental setting for oral health Cochrane Database of Systematic Reviews, #volume#(10), #Pages# | Irrelevant exposure |
| L1 | Soloviev, D.,Lewis, D. Y.,Ros, S.,Hu, D. E.,D'Santos, P.,Brindle, K. M. (2016). Simplified synthesis of | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | [18F]tetrafluoroborate for NIS reporter imaging by PET Molecular Imaging and Biology, 18 (2 Supplement)(#issue#), S1197-S1198 | |
| L1 | Souza, M. S.,Diniz, L. F.,Vogt, L.,Carvalho, P. S.,D'Vries, R. F.,Ellena, J. (2018). Avoiding irreversible 5-fluorocytosine hydration: Via supramolecular synthesis of pharmaceutical cocrystals New Journal of Chemistry, 42(18), 14994-15005 | Irrelevant exposure |
| L1 | Stafford, R. (2017). The spin-echo sequence; K-space Medical Physics, 44 (6)(#issue#), 3094 | Irrelevant exposure |
| L1 | Steen, J.,Denk, C.,Norregaard, K.,Jorgensen, J.,Rossin, R.,Svatunek, D.,Edem, P.,Robillard, M.,Kjaer, A.,Kristensen, J.,Mikula, H.,Herth, M. (2018). Towards the dual click <sup>18</sup>F-labeling of Antibodies Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Stepanova, N. V.,Valeeva, E. R.,Ziyatdinova, A. I.,Fomina, S. F. (2016). Peculiarities of chidren's risk assessment on ingestion of chemicals with drinking water Research Journal of Pharmaceutical, Biological and Chemical Sciences, 7(3), 1677-1681 | Irrelevant exposure |
| L1 | Su, ChunMing (2017). Environmental implications and applications of engineered nanoscale magnetite and its hybrid nanocomposites: a review of recent | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | literature Journal of Hazardous Materials, 322(Part A), 48-84 | |
| L1 | Su, Linjing,Zhang, Zhi,Xiong, Yuhao (2018). Water dispersed two-dimensional ultrathin Fe(iii)-modified covalent triazine framework nanosheets: peroxidase like activity and colorimetric biosensing applications Nanoscale, 10(43), 20120-20125 | Irrelevant exposure |
| L1 | Subhadharsini, S.,Pradeep, S. (2016). Glass ionomer dental cement - a review Research Journal of Pharmacy and Technology, 9(9), 1513-1515 | Irrelevant exposure |
| L1 | Surraya, Shahab,Ghulam, Mustafa,Imran, Khan,Muhammad, Zahid,Maimoona, Yasinzai,Nosheen, Ameer,Nazia, Asghar,Ikram, Ullah,Akhtar, Nadhman,Afaq, Ahmed,Iqbal, Munir,Adnan, Mujahid,Tajamal, Hussain,Ahmad, M. N.,Ahmad, S. S. (2017). Effects of fluoride ion toxicity on animals, plants, and soil health: a review Fluoride, 50(4), 393-408 | Irrelevant exposure |
| L1 | Sweileh, Waleed M.,Zyoud, Sa'ed H.,Al-Jabi, Samah W.,Sawalha, Ansam F.,Shraim, Naser Y. (2016). Drinking and recreational water-related diseases: a bibliometric analysis (1980-2015) Annals of occupational and environmental medicine, 28(1), 40-40 | Irrelevant exposure |
| L1 | Taddei, C.,Pike, V. (2019). Radiofluorination of a COX-1 specific ligand based on two nucleophilic addition strategies Journal of Labelled Compounds | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S115-S116 | |
| L1 | Tago, T.,Toyohara, J.,Fujimaki, R.,Hirano, K.,Iwai, K.,Ishibashi, K.,Tanaka, H. (2019). A simple SPE purification method for <sup>18</sup>F-radiolabeling: Proof-of-concept study in stilbene amyloid-beta ligands with a neopentyl labeling group Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S163-S164 | Irrelevant exposure |
| L1 | Takahashi, R.,Ota, E.,Hoshi, K.,Naito, T.,Toyoshima, Y.,Yuasa, H.,Mori, R.,Nango, E. (2017). Fluoride supplementation (with tablets, drops, lozenges or chewing gum) in pregnant women for preventing dental caries in the primary teeth of their children Cochrane Database of Systematic Reviews, 2017 (10) (no pagination)(CD011850), #Pages# | Irrelevant exposure |
| L1 | Takamizawa, T.,Tsujimoto, A.,Ishii, R.,Ujiie, M.,Kawazu, M.,Hidari, T.,Suzuki, T.,Miyazaki, M. (2019). Laboratory evaluation of dentin tubule occlusion after use of dentifrices containing stannous fluoride Journal of oral science, 61(2), 276-283 | Irrelevant exposure |
| L1 | Talpos, S. (2019). They persisted Science, 364(6441), 622-626 | Irrelevant exposure |
| L1 | Tambe, V.,Thakkar, S.,Raval, N.,Sharma, D.,Kalia, K.,Tekade, R. K. (2017). Surface Engineered | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Dendrimers in siRNA Delivery and Gene Silencing Curr Pharm Des, 23(20), 2952-2975 | |
| L1 | Tan, Haiping,Richards, Lindsay,Walsh, Tanya,Worthington, Helen V.,Clarkson, Jan E.,Wang, Linda,Mattar de Amoedo Campos Velo, Marilia (2017). Interventions for managing root caries Cochrane Database of Systematic Reviews, #volume#(8), #Pages# | Irrelevant exposure |
| L1 | Tanifum, E. A.,Devkota, L.,Ngwa, C.,Badachhape, A. A.,Ghaghada, K. B.,Romero, J.,Pautler, R. G.,Annapragada, A. V. (2018). A Hyperfluorinated Hydrophilic Molecule for Aqueous <sup>19</sup>F MRI Contrast Media Contrast Media and Molecular Imaging, 2018 (no pagination)(1693513), #Pages# | Irrelevant exposure |
| L1 | Tctr, (2018). Effective Delivery of Topical Fluoride Gel as an Alternative to Trayon http://www.who.int/trialsearch/Trial2.aspx?TrialID=TCTR20180710004., #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Temple, N. J,Wilson, T,Bray, G. A (2017). Nutrition Guide for Physicians and Related Healthcare Professionals #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Tibrewala, R.,Bahroos, E.,Mehrebian, H.,Foreman, S. C.,Link, T. M.,Pedoia, V.,Majumdar, S. (2019). [<sup>18</sup>F]-sodium fluoride PET-MR imaging reveals bone-cartilage interactions in hip | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | osteoarthritis Osteoarthritis and Cartilage, 27 (Supplement 1)(#issue#), S145-S147 | |
| L1 | Toyohara, J.,Furumoto, S.,Tago, T. (2017). Fully automated radiosynthesis of [<sup>18</sup>F]THK-5351 for clinical use Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S447 | Irrelevant exposure |
| L1 | Tsai, Wen-Ting K.,Collins, Jeffrey,Zettlitz, Kirstin A.,Wu, Anna M.,Tavaré, Richard,Ha, Noel S.,van Dam, R. Michael,Yamada, Reiko E.,Timmerman, John M. (2019). 18F-labeled anti-human CD20 cys-diabody for same-day immunoPET in a model of aggressive B cell lymphoma in human CD20 transgenic mice European Journal of Nuclear Medicine & Molecular Imaging, 46(2), 489-500 | Irrelevant exposure |
| L1 | Tubert-Jeannin, Stephanie,Auclair, Candy,Amsallem, Emmanuel,Tramini, Paul,Gerbaud, Laurent,Ruffieux, Christiane,Schulte, Andreas G.,Koch, Martin J.,Rege-Walther, Myriam,Ismail, Amid (2019). Fluoride supplements (tablets, drops, lozenges or chewing gums) for preventing dental caries in children Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant exposure |
| L1 | Usuda, K.,Ueno, T.,Ito, Y.,Dote, T.,Yokoyama, H.,Kono, K.,Tamaki, J. (2016). Risk assessment study of fluoride salts: probability-impact matrix of | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | renal and hepatic toxicity markers Biological Trace Element Research, 173(1), 154-160 | |
| L1 | Valdora, F.,Houssami, N.,Rossi, F.,Calabrese, M.,Tagliafico, A. S. (2018). Rapid review: radiomics and breast cancer Breast Cancer Res Treat, 169(2), 217-229 | Irrelevant exposure |
| L1 | Van Den Berg, S. A. A.,De Groot, M. J. M.,Salden, L. P. W.,Draad, P. J. G. J.,Dijkstra, I. M.,Lunshof, S.,Van Thiel, S. W.,Boonen, K. J. M.,Thelen, M. H. M. (2016). How to perform pregnancy diabetes screening correctly Nederlands Tijdschrift voor Klinische Chemie en Laboratoriumgeneeskunde, 41(3), 198-199 | Irrelevant exposure |
| L1 | Varsha, Dhurvey,Mangala, Thakare (2016). The effect of sodium fluoride intoxication on the estrous cycle and ovarian hormones in rats Fluoride, 49(3 Part 1), 223-232 | Irrelevant exposure |
| L1 | Venault, A.,Lin, K. H.,Tang, S. H.,Dizon, G. V.,Hsu, C. H.,Maggay, I. V. B.,Chang, Y. (2019). Zwitterionic electrospun PVDF fibrous membranes with a well-controlled hydration for diabetic wound recovery Journal of Membrane Science, (no pagination)(117648), #Pages# | Irrelevant exposure |
| L1 | Vergote, T.,Otabashi, M.,Vriamont, C.,Desfours, C.,Morelle, J.,Philippart, G. (2017). Fully automated 18F-FAZA production on AllInOne (Trasis) at commercial scale European Journal of Nuclear | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Medicine and Molecular Imaging, 44 (2 Supplement 1)(#issue#), S518-S519 | |
| L1 | Vieira, A. M.,Neto, F.,Carvalho, P.,Manso, A. C. (2019). Erosive potential of medication on human enamel and posterior remineralization capacity Annals of Medicine, 51 (Supplement 1)(#issue#), S107-S109 | Irrelevant exposure |
| L1 | Wagner, O.,Thiele, J.,Weinhart, M.,Mazutis, L.,Weitz, D. A.,Huck, W. T.,Haag, R. (2016). Biocompatible fluorinated polyglycerols for droplet microfluidics as an alternative to PEG-based copolymer surfactants Lab Chip, 16(1), 65-9 | Irrelevant exposure |
| L1 | Wallat, J. D.,Harrison, J. K.,Pokorski, J. K. (2018). pH Responsive Doxorubicin Delivery by Fluorous Polymers for Cancer Treatment Mol Pharm, 15(8), 2954-2962 | Irrelevant exposure |
| L1 | Walsh, Tanya,OliveiraNeto, Jeronimo M.,Moore, Deborah (2015). Chlorhexidine treatment for the prevention of dental caries in children and adolescents Cochrane Database of Systematic Reviews, #volume#(4), #Pages# | Irrelevant exposure |
| L1 | Walsh, Tanya,Worthington, Helen V.,Glenny, Anne-Marie,Marinho, C. C. Valeria,Jeroncic, Ana (2019). Fluoride toothpastes of different concentrations for preventing dental caries Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Wang, H. X.,Zhu, L. N.,Guo, F. Q. (2019). Photoelectrocatalytic degradation of atrazine by boron-fluorine co-doped TiO2 nanotube arrays Environ Sci Pollut Res Int, 26(33), 33847-33855 | Irrelevant exposure |
| L1 | Wang, J.,Holloway, T.,Van Dam, R. M. (2019). Using a microdroplet reactor for rapid, nucleophilic synthesis of [<sup>18</sup>F]FDOPA Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S337-S339 | Irrelevant exposure |
| L1 | Waugh, D. T.,Godfrey, M.,Limeback, H.,Potter, W. (2017). Black Tea Source, Production, and Consumption: Assessment of Health Risks of Fluoride Intake in New Zealand J Environ Public Health, 2017(#issue#), 5120504 | Irrelevant exposure |
| L1 | Waugh, D. T.,Potter, W.,Limeback, H.,Godfrey, M. (2016). Risk assessment of fluoride intake from tea in the republic of ireland and its implications for public health and water fluoridation International Journal of Environmental Research and Public Health, 13 (3) (no pagination)(259), #Pages# | Irrelevant exposure |
| L1 | Wei, GaoLiang,Quan, Xie,Fan, XinFei,Chen, Shuo,Zhang, YaoBin (2017). Carbon-nanotube-based sandwich-like hollow fiber membranes for expanded microcystin-LR removal applications Chemical Engineering Journal, 319(#issue#), 212-218 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | West, N. X.,Seong, J.,Hellin, N.,Macdonald, E. L.,Jones, S. B.,Creeth, J. E. (2018). Assessment of tubule occlusion properties of an experimental stannous fluoride toothpaste: A randomised clinical in situ study Journal of dentistry, 76(#issue#), 125-131 | Irrelevant exposure |
| L1 | Wilhelm-Buchstab, T.,Thelen, C.,Leitzen, C.,Schmeel, L. C.,Mudder, T.,Oberste-Beulmann, S.,Schuller, H.,Rohner, F.,Garbe, S.,Schoroth, F.,Simon, B.,Schild, H. H. (2016). Protective effect on tissue using dental waterjet and dexpanthenol rinsing solution during radiotherapy in head and neck tumor patients Strahlentherapie und Onkologie, 192 (1 Supplement 1)(#issue#), 66 | Irrelevant exposure |
| L1 | Worthington, Helen V.,MacDonald, Laura,Poklepovic Pericic, Tina,Sambunjak, Dario,Johnson, Trevor M.,Imai, Pauline,Clarkson, Janet E. (2019). Home use of interdental cleaning devices, in addition to toothbrushing, for preventing and controlling periodontal diseases and dental caries Cochrane Database of Systematic Reviews, #volume#(4), #Pages# | Irrelevant exposure |
| L1 | Yang, D.,Liu, Y.,Chu, Y.,Yang, Q.,Jiang, W.,Chen, F.,Li, D.,Qin, M.,Sun, D.,Yang, Y.,Gao, Y. (2016). Association between Vitamin D receptor gene FokI polymorphism and skeletal fluorosis of the brick-tea type fluorosis: A cross sectional, case control study | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | BMJ Open, 6 (11) (no pagination)(e011980), #Pages# | |
| L1 | Yang, F.,Cui, M. (2019). Technetium-99m labeled phenylquinoxaline derivatives as potential tau-selective imaging probes for diagnosis of Alzheimer's disease Nuclear Medicine and Biology, 72-73 (Supplement 1)(#issue#), S56 | Irrelevant exposure |
| L1 | Yang, K.,Yang, X.,Zhao, X.,Lamy de la Chapelle, M.,Fu, W. (2019). THz Spectroscopy for a Rapid and Label-Free Cell Viability Assay in a Microfluidic Chip Based on an Optical Clearing Agent Anal Chem, 91(1), 785-791 | Irrelevant exposure |
| L1 | Yang, M.,Lin, H.,Jiang, R.,Zheng, G. (2016). Effects of desensitizing toothpastes on the permeability of dentin after different brushing times: An in vitro study American journal of dentistry, 29(6), 345-351 | Irrelevant exposure |
| L1 | Yang, Q.,Chu, Y.,Jiang, W.,Li, J.,Li, Y.,Boo, Y.,Chen, F.,Li, B.,Yang, Y.,Guo, Y. (2017). Effects of different doses of sodium fluoride on cartilage lesion and expression of interleukin-6 in Balb/c mice. [Chinese] Chinese Journal of Endemiology, 36(6), 408-413 | Irrelevant exposure |
| L1 | Yang, Y.,Zhao, Q.,Liu, Y.,Liu, X.,Chu, Y.,Yan, H.,Fan, Y.,Huo, S.,Wang, L.,Lou, Q.,Guo, N.,Sun, D.,Gao, Y. (2018). FRZB1 rs2242070 polymorphisms is associated with brick tea type skeletal fluorosis in Kazakhs, but not in Tibetans, China Archives of Toxicology, 92(7), 2217-2225 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Yao, X.,Zha, Z.,Zhao, R.,Choi, S. R.,Ploessl, K.,Liu, F.,Zhu, L.,Kung, H. F. (2019). Optimization of solid-phase extraction (SPE) in the preparation of [<sup>18</sup>F]D3FSP: A new PET imaging agent for mapping Abeta plaques Nuclear medicine and biology, 71(#issue#), 54-64 | Irrelevant exposure |
| L1 | Ye, Zhuo,Duan, Chong,Sheng, RuiLong,Xu, JunChao,Wang, HongYing,Zeng, LinTao (2018). A novel colorimetric and ratiometric fluorescent probe for visualizing SO2 derivatives in environment and living cells Talanta, 176(#issue#), 389-396 | Irrelevant exposure |
| L1 | Yeung, Albert C.,Chong, Lee-Yee,Glenny, Anne-Marie (2018). Fluoridated milk for preventing dental caries Cochrane Database of Systematic Reviews, #volume#(5), #Pages# | Irrelevant exposure |
| L1 | Yildirim, S.,Ekin, S.,Huyut, Z.,Oto, G.,Comba, A.,Uyar, H.,Sengul, E.,Cinar, D. A. (2018). Effect of chronic exposure to sodium fluoride and 7,12-dimethylbenz[a]anthracene on some blood parameters and hepatic, renal, and cardiac histopathology in rats Fluoride, 51(3), 278-290 | Irrelevant exposure |
| L1 | Yim, C. B.,Mikkola, K.,Nuutila, P.,Solin, O. (2016). Synthesis of pancreatic beta cell-specific [<sup>18</sup>F]fluoro-exendin-4 via strain-promoted aza-dibenzocyclooctyne/azide cycloaddition EJNMMI Radiopharmacy and Chemistry. Conference: 18th European Symposium | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | on Radiopharmacy and Radiopharmaceuticals. Austria., 1(Supplement 1), #Pages# | |
| L1 | Yiming, Li,Suprono, Montry,Mateo, Luis R.,Yun-Po, Zhang,Denis, Jean,D'Ambrogio, Robert,Sullivan, Richard,Thomson, Paul (2019). Solving the problem with stannous fluoride: Extrinsic stain Journal of the American Dental Association (JADA), 150(#issue#), S38-S46 | Irrelevant exposure |
| L1 | Yoshimoto, M.,Honda, N.,Takahashi, K.,Kurihara, H.,Fujii, H. (2019). Synthesis of 4-borono-2-<sup>18</sup>F-fluoro-phenylalanine using copper-mediated nucleophilic radiofluorination Journal of Nuclear Medicine. Conference, 60(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Yu, Q.,Liu, H.,Liu, Z.,Peng, Y.,Cheng, X.,Ma, K.,Ji, Y. (2017). Comparison of nanofluoridated hydroxyapatite of varying fluoride content for dentin tubule occlusion American Journal of Dentistry, 30(2), 109-115 | Irrelevant exposure |
| L1 | Zhang, HuiXin,Zhao, LuPing,Sun, DongXue,Cai, ZhiYue,Zhang, Jie,Han, Xu,Guo, XiaoHui,Cui, ManLi,Xie, DuanDuan (2016). A study on fluorescence properties of carboxymethyl-quaternary ammonium oligochitosan and its performances as a tracing agent Water Science and Technology, 74(10), 2427-2436 | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Zhang, X. J.,Sun, T. C.,Liu, Z. W.,Wang, F. J.,Wang, Y. D.,Liu, J. (2017). Effects of Tianmagouteng particles on brain cognitive function in spontaneously hypertensive rats with hyperactivity of liver-yang: A [F-18] FDG micro-PET imaging study Biomed Pharmacother, 95(#issue#), 1838-1843 | Irrelevant exposure |
| L1 | Zhang, Y.,Zhang, L.,Wu, Z.,Yang, J.,Ploessl, K.,Zha, Z.,Fei, L.,Zhu, H.,Zhu, L.,Yang, Z.,Kung, H. (2019). Automated radiosynthesis of (2S,4R)-4-[<sup>18</sup>F]fluoroglutamine for clinical application Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S322-S323 | Irrelevant exposure |
| L1 | Zhang, Y.,Zhang, L.,Yang, J.,Wu, Z.,Ploessl, K.,Zha, Z.,Liu, F.,Xu, X.,Zhu, H.,Yang, Z.,Zhu, L.,Kung, H. F. (2019). Initial experience in synthesis of (2S,4R)-4-[(18) F]fluoroglutamine for clinical application J Labelled Comp Radiopharm, 62(5), 209-214 | Irrelevant exposure |
| L1 | Zhao, DanDan,Yu, Yang,Wang, ChengHong,Chen, J. P. (2016). Zirconium/PVA modified flat-sheet PVDF membrane as a cost-effective adsorptive and filtration material: a case study on decontamination of organic arsenic in aqueous solutions Journal of Colloid and Interface Science, 477(#issue#), 191-200 | Irrelevant exposure |
| L1 | Zhong, B.,Wang, L.,Liang, T.,Xing, B. (2017). Pollution level and inhalation exposure of ambient | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | aerosol fluoride as affected by polymetallic rare earth mining and smelting in Baotou, north China Atmospheric Environment, 167(#issue#), 40-48 | |
| L1 | Zhou, D.,Chu, W.,Katzenellenbogen, J. (2018). Exploration of alcohol-enhanced Cu-mediated radiofluorination towards practical labeling Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Zong, Y.,Shea, C.,Maffucci, K.,Ojima, I. (2017). Computational Design and Synthesis of Novel Fluoro-Analogs of Combretastatins A-4 and A-1 J Fluor Chem, 203(#issue#), 193-199 | Irrelevant exposure |
| L1 | Zorc, B.,Pavic, K. (2018). Organofluorine drugs. [Croatian] Farmaceutski Glasnik, 74(5), 351-360 | Irrelevant exposure |
| L1 | Abtahi, M.,Dobaradaran, S.,Jorfi, S.,Koolivand, A.,Mohebbi, M. R.,Montazeri, A.,Khaloo, S. S.,Keshmiri, S.,Saeedi, R. (2018). Age-sex specific and sequela-specific disability-adjusted life years (DALYs) due to dental caries preventable through water fluoridation: An assessment at the national and subnational levels in Iran, 2016 Environ Res, 167(#issue#), 372-385 | Irrelevant outcome |
| L1 | ACTRN12609000330246 (2009). A controlled longitudinal study of caries prevention in children aged 2 to 4 years #journal#, #volume#(#issue#), #Pages# | Irrelevant outcome |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Allukian, M.,Carter-Pokras, O. D.,Gooch, B. F.,Horowitz, A. M.,Iida, H.,Jacob, M.,Kleinman, D. V.,Kumar, J.,Maas, W. R.,Pollick, H.,Rozier, R. G. (2018). Science, Politics, and Communication: The Case of Community Water Fluoridation in the US Annals of Epidemiology, 28(6), 401-410 | Irrelevant outcome |
| L1 | American Academy of Pediatric Dentistry, (2018). Oral Health Policies: Use of Fluoride The Reference Manual of Pediatric Dentistry, #volume#(#issue#), #Pages# | Irrelevant outcome |
| L1 | Angulo, Marina,Cuitiño, Eduardo,Molina-Frechero, Nelly,Emilson, Claes-Göran (2020). The association between the prevalence of dental fluorosis and the socio-economic status and area of residence of 12-year-old students in Uruguay Acta odontologica Scandinavica, 78(1), 26-30 | Irrelevant outcome |
| L1 | Armfield, Jason M. (2005). Public water fluoridation and dental health in New South Wales Australian and New Zealand Journal of Public Health, 29(5), 477-483 | Irrelevant outcome |
| L1 | Armfield, Jason Mathew P. H. D. (2010). Community Effectiveness of Public Water Fluoridation in Reducing Children's Dental Disease Public Health Reports, 125(5), 655 | Irrelevant outcome |
| L1 | Arnold, Francis A.,et al., (1956). Effect of fluoridated public water supplies on dental caries prevalence: | Irrelevant outcome |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | tenth year of the Grand Rapids-Muskegon [Mich.] study Public Health Reports, 71(#issue#), 652-658 | |
| L1 | Ast, David B.,et al., (1965). Time and cost factors to provide regular, periodic dental care for children in a fluoridated and nonfluoridated area: Newburgh and Kingston, N.Y.; first two years [of a six-year study now in progress; address] American Journal of Public Health and the Nation's Health, 55(#issue#), 811-820 | Irrelevant outcome |
| L1 | Ast, David B.,Schlesinger, Edward R. (1956). The conclusion of a ten-year study of water fluoridation: résumé of the Newburgh-Kingston [N.Y.] caries-fluorine study American Journal of Public Health and the Nation's Health, 46(#issue#), 265-271 | Irrelevant outcome |
| L1 | Aung, Y. M.,Tin Tin, S.,Jelleyman, T.,Ameratunga, S. (2019). Dental caries and previous hospitalisations among preschool children:Findings from a population-based study in New Zealand New Zealand Medical Journal, 132(1493), 44-53 | Irrelevant outcome |
| L1 | Bachanek, T.,Hendzel, B.,Wolanska, E.,Samborski, D.,Jarosz, Z.,Pitura, K. M.,Dzida, K.,Podymniak, M.,Tymczyna-Borowicz, B.,Niewczas, A.,Shybinskyy, V.,Zimenkovsky, A. (2019). Condition of mineralized tooth tissuein a population of 15-year-old adolescents living in a region of ukraine with slightly exceeded fluorine concentration in the water Annals | Irrelevant outcome |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | of Agricultural and Environmental Medicine, 26(4), 623-629 | |
| L1 | Bailie, Ross S.,Stevens, Matthew,Armfield, Jason M.,Ehsani, Jonathan P.,Beneforti, Mary,Spencer, John (2009).  Association of natural fluoride in community water supplies with dental health of children in remote Indigenous communities - implications for policy Australian and New Zealand Journal of Public Health, 33(3),  205 | Irrelevant outcome |
| L1 | Beltrán-Aguilar, Eugenio D.,Barker, Laurie,Sohn, Woosung,Wei, Liang (2015).  Water Intake by Outdoor Temperature among Children Aged 1-10 Years: Implications for Community Water Fluoridation in the U.S Public Health Reports, 130(4),  362-371 | Irrelevant outcome |
| L1 | Binns, Colin,Howat, Peter,Smith, James A.,Jancey, Jonine (2016).  Children, poverty and health promotion in Australia Health Promotion Journal of Australia, 27(3),  181-183 | Irrelevant outcome |
| L1 | Bomfim, R. A.,Herrera, D. R.,De-Carli, A. D. (2017).  Oral health-related quality of life and risk factors associated with traumatic dental injuries in Brazilian children: A multilevel approach Dent Traumatol, 33(5),  358-368 | Irrelevant outcome |
| L1 | Calabrese, Edward J. (2017).  Revival: Safe Drinking Water Act (1989) #journal#, #volume#(#issue#), #Pages# | Irrelevant outcome |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Carstairs, Catherine (2015). Debating WATER FLUORIDATION Before Dr. Strangelove American Journal of Public Health, 105(8), 1559-1569 | Irrelevant outcome |
| L1 | Celeste, Roger Keller,Luz, Patricia Blaya (2016). Independent and Additive Effects of Different Sources of Fluoride and Dental Fluorosis Pediatric Dentistry, 38(3), 233-238 | Irrelevant outcome |
| L1 | Demelash, Habtamu,Beyene, Abebe,Abebe, Zewdu,Melese, Addisu (2019). Fluoride concentration in ground water and prevalence of dental fluorosis in Ethiopian Rift Valley: systematic review and meta-analysis BMC Public Health, 19(1), N.PAG-N.PAG | Irrelevant outcome |
| L1 | Englander, Harold R.,Wallace, Donald A. (1962). Effects of naturally fluoridated water on dental caries in adults: Aurora-Rockford, Illinois, Study III [based on address] Public Health Reports, 77(#issue#), 887-893 | Irrelevant outcome |
| L1 | Escobar-Garcia, D.,Mejia-Saavedra, J.,Jarquin-Yanez, L.,Molina-Frechero, N.,Pozos-Guillen, A. (2016). Collagenase 1A2 (COL1A2) gene A/C polymorphism in relation to severity of dental fluorosis Community Dent Oral Epidemiol, 44(2), 162-8 | Irrelevant outcome |
| L1 | Gillies, J. Z. (1955). What fluoridation means to you: here is one of the most remarkable discoveries of | Irrelevant outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | modern times--a way to prevent dental decay! Municipal World, 65(#issue#), 49-50 | |
| L1 | Harris, W. Leslie (1955). Fluoridation's decade of dental gains in Grand Rapids [Mich.]: nation's most carefully watched fluoridation program rolls up a continuing record of benefits and meets with no opposition or problems American City, #volume#(#issue#), 96-98 | Irrelevant outcome |
| L1 | Hayes, Richard L.,et al., (1957). Posteruptive effects of fluoridation on first permanent molars of children in Grand Rapids, Michigan American Journal of Public Health and the Nation's Health, 47(#issue#), 192-199 | Irrelevant outcome |
| L1 | Horowitz, Herschel S.,et al., (1965). Effect of school water fluoridation on dental caries, St. Thomas, V.I. [based on a study of children at the Lincoln school in Charlotte Amalie, 1954-1962; address] Public Health Reports, 80(#issue#), 381-388 | Irrelevant outcome |
| L1 | Ibiyemi, O.,Zohoori, F. V.,Valentine, R. A.,Kometa, S.,Maguire, A. (2018). Prevalence and extent of enamel defects in the permanent teeth of 8-year-old Nigerian children Community Dentistry and Oral Epidemiology, 46(1), 54-62 | Irrelevant outcome |
| L1 | Iheozor-Ejiofor, Zipporah,Worthington, Helen V.,Walsh, Tanya,O'Malley, Lucy,Clarkson, Jan E.,Macey, Richard,Alam, Rahul,Tugwell, Peter,Welch, Vivian,Glenny, Anne-Marie (2015). | Irrelevant outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Water fluoridation for the prevention of dental caries Cochrane Database of Systematic Reviews, #volume#(9), #Pages# | |
| L1 | Ilankizhai, R. J. (2016). Dental fluorosis and its management - A review Research Journal of Pharmacy and Technology, 9(7), 967-971 | Irrelevant outcome |
| L1 | Kumar, N.,Gauba, K.,Goyal, A.,Kapur, A. (2018). Comparative evaluation of three different recording criteria of dental fluorosis in a known endemic fluoride area of Haryana Indian Journal of Medical Research, 147(6), 567-572 | Irrelevant outcome |
| L1 | Kumbargere Nagraj, Sumanth,Eachempati, Prashanti,Uma, Eswara,Singh, Pal Vijendra,Ismail, Mastura Noorliza,Varghese, Eby (2019). Interventions for managing halitosis Cochrane Database of Systematic Reviews, #volume#(12), #Pages# | Irrelevant outcome |
| L1 | Leavy, Justine E.,Heyworth, Jane,Middleton, Aves,Rosenberg, Michael,Woloszyn, Magdalene (2012). Tap into Good Teeth - a Western Australian pilot study of children's drinking patterns Health Promotion Journal of Australia, 23(1), 42-7 | Irrelevant outcome |
| L1 | Li, J.,Liang, P.,Zheng, L. (2017). Investigation and analysis on the fluorine source and fluorotic teeth epidemic factors in wumeng mountain coal-burning contaminated area Biomedical Research (India), 2017(Special Issue | Irrelevant outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | ArtificialIntelligentTechniquesforBioMedicalSignalProcessingEdition-I), S187-S192 | |
| L1 | Macey, R.,Tickle, M.,MacKay, L.,McGrady, M.,Pretty, I. A. (2018). A comparison of dental fluorosis in adult populations with and without lifetime exposure to water fluoridation Community Dent Oral Epidemiol, 46(6), 608-614 | Irrelevant outcome |
| L1 | Manthra Prathoshni, S. M.,Vishnu Priya, V.,Sohara Parveen, N. (2017). Awareness of dental fluorosis among children - A survey Journal of Pharmaceutical Sciences and Research, 9(4), 459-461 | Irrelevant outcome |
| L1 | Martignon, S.,Opazo-Gutierrez, M. O.,Velasquez-Riano, M.,Orjuela-Osorio, I. R.,Avila, V.,Martinez-Mier, E. A.,Gonzalez-Carrera, M. C.,Ruiz-Carrizosa, J. A.,Silva-Hermida, B. C. (2017). Geochemical characterization of fluoride in water, table salt, active sediment, rock and soil samples, and its possible relationship with the prevalence of enamel fluorosis in children in four municipalities of the department of Huila (Colombia) Environ Monit Assess, 189(6), 264 | Irrelevant outcome |
| L1 | Martinez-Acuna, M. I.,Mercado-Reyes, M.,Alegria-Torres, J. A.,Mejia-Saavedra, J. J. (2016). Preliminary human health risk assessment of arsenic and fluoride in tap water from Zacatecas, Mexico Environ Monit Assess, 188(8), 476 | Irrelevant outcome |
| L1 | McClure, F. J. (1962). Fluoride drinking waters: a selection of Public health service papers on dental | Irrelevant outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | fluorosis and dental caries; physiological effects, analysis and chemistry of fluoride (Public health service. Pubn. no. 825), #volume#(#issue#), vi+636 | |
| L1 | McLaren, L.,Singhal, S. (2016). Does cessation of community water fluoridation lead to an increase in tooth decay? A systematic review of published studies J Epidemiol Community Health, 70(9), 934-40 | Irrelevant outcome |
| L1 | McLaren, Lindsay,Patterson, Steven,Thawer, Salima,Faris, Peter,McNeil, Deborah,Potestio, Melissa,Shwart, Luke (2016). Measuring the short-term impact of fluoridation cessation on dental caries in Grade 2 children using tooth surface indices Community Dentistry & Oral Epidemiology, 44(3), 274-282 | Irrelevant outcome |
| L1 | McNeil, Donald R. (1957). How fluoridation began: the exciting discovery of an effective weapon for dental health Today's Health, #volume#(#issue#), 26-27 | Irrelevant outcome |
| L1 | Mohd Nor, Nor Azlida,Cardiff, University (2017). The impact of the downward adjustment of fluoride concentration in the Malaysian public water supply on dental fluorosis and caries #journal#, #volume#(#issue#), #Pages# | Irrelevant outcome |
| L1 | Montanha-Andrade, K.,Maia, W.,Pimentel, A. C. P.,Arsati, Ybol,Santos, J. N. D.,Cury, P. R. (2019). Dental health status and its indicators in adult | Irrelevant outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Brazilian Indians without exposition to drinking water fluoridation: a cross-sectional study Environmental Science & Pollution Research, 26(33), 34440-34447 | |
| L1 | Nathan, Harriet,Scott, Stanley (1974). Fluoridation in California: a new look at a persistent issue [reports recent findings on the relationship between fluoridation and dental health] Public Affairs Report, 15(#issue#), 1-9 | Irrelevant outcome |
| L1 | Neeti, Rustagi,Rathore, A. S.,Meena, J. K.,Ankita, Chugh,Ranabir, Pal (2017). Neglected health literacy undermining fluorosis control efforts: a pilot study among schoolchildren in an endemic village of rural Rajasthan, India Journal of Family Medicine and Primary Care, 6(3), 533-537 | Irrelevant outcome |
| L1 | Nelson, T. M,Webb, J. R (2019). Dental Care for Children with Special Needs: A Clinical Guide #journal#, #volume#(#issue#), #Pages# | Irrelevant outcome |
| L1 | New Jersey Department of Health, (2017). Children's Oral Health #journal#, #volume#(#issue#), #Pages# | Irrelevant outcome |
| L1 | Opydo-Szymaczek, J.,Gerreth, K.,Borysewicz-Lewicka, M.,Pawlaczyk-Kamienska, T.,Torlinska-Walkowiak, N.,Sniatala, R. (2018). Enamel defects and dental caries among children attending primary schools in Poznan, Poland Advances in Clinical and Experimental Medicine, 27(11), #Pages# | Irrelevant outcome |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Palczewska-Komsa, M.,Barczak, K.,Kotwas, A.,Sikora, M.,Chlubek, D.,Buczkowska-Radlińska, J. (2019). Fluoride concentration in dentin of human permanent teeth Fluoride, 52(4), 489-496 | Irrelevant outcome |
| L1 | Pollick, H. (2018). The Role of Fluoride in the Prevention of Tooth Decay Pediatric Clinics of North America, 65(5), 923-940 | Irrelevant outcome |
| L1 | Pretty, I. A.,Boothman, N.,Morris, J.,MacKay, L.,Liu, Z.,McGrady, M.,Goodwin, M. (2016). Prevalence and severity of dental fluorosis in four English cities Community Dent Health, 33(4), 292-296 | Irrelevant outcome |
| L1 | Public Health Agency of Canada, (2016). Community water fluoridation #journal#, #volume#(#issue#), #Pages# | Irrelevant outcome |
| L1 | Public Health Agency of, Canada (2018). The state of community water fluoridation across Canada : 2017 report #journal#, #volume#(#issue#), #Pages# | Irrelevant outcome |
| L1 | Ramesh, M.,Narasimhan, M.,Krishnan, R.,Aruna, R. M.,Kuruvilla, S. (2017). The effect of fluorosis on human teeth under light microscopy: A cross-sectional study J Oral Maxillofac Pathol, 21(3), 345-350 | Irrelevant outcome |
| L1 | Ranasinghe, N.,Kruger, E.,Tennant, M. (2019). Spatial distribution of groundwater fluoride levels and population at risk for dental caries and dental fluorosis in Sri Lanka Int Dent J, 69(4), 295-302 | Irrelevant outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Ranasinghe, Nirosha,Kruger, Estie,Chandrajith, Rohana,Tennant, Marc (2019). The heterogeneous nature of water well fluoride levels in Sri Lanka: An opportunity to mitigate the dental fluorosis Community Dentistry & Oral Epidemiology, 47(3), 236-242 | Irrelevant outcome |
| L1 | Riggs, Elisha,Kilpatrick, Nicky,Slack-Smith, Linda,Chadwick, Barbara,Yelland, Jane,Muthu, M. S.,Gomersall, Judith C. (2019). Interventions with pregnant women, new mothers and other primary caregivers for preventing early childhood caries Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant outcome |
| L1 | Rorty, James (1956). The case against fluoridation: despite intensive propaganda by sugar interests and fluorine suppliers, competent authorities see no evidence that the program cuts down tooth decay New Leader, #volume#(#issue#), 9-12 | Irrelevant outcome |
| L1 | Russell, A. L. (1957). Fluoride domestic water and periodontal disease American Journal of Public Health and the Nation's Health, 47(#issue#), 688-694 | Irrelevant outcome |
| L1 | Russell, A. L.,White, Carl L. (1961). Dental caries in Maryland children after seven years of fluoridation Public Health Reports, 76(#issue#), 1087-1093 | Irrelevant outcome |
| L1 | Sabti, M. Y.,Al-Yahya, H.,Al-Sumait, N.,Akbar, A. A.,Qudeimat, M. A. (2019). Dental and medical | Irrelevant outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | practitioners' perception of community water fluoridation as a caries preventive measure European archives of paediatric dentistry, 20(1), 53-61 | |
| L1 | Sami, E.,Vichayanrat, T.,Satitvipawee, P. (2016). Caries with Dental Fluorosis and Oral Health Behaviour Among 12-Year School Children in Moderate-Fluoride Drinking Water Community in Quetta, Pakistan J Coll Physicians Surg Pak, 26(9), 744-7 | Irrelevant outcome |
| L1 | Schultz, Dodi (1992). Flouride: cavity-fighter on tap FDA Consumer, 26(#issue#), 34-38 | Irrelevant outcome |
| L1 | Sebastian, S. T.,Soman, R. R.,Sunitha, S. (2016). Prevalence of dental fluorosis among primary school children in association with different water fluoride levels in Mysore district, Karnataka Indian Journal of Dental Research, 27(2), 151-4 | Irrelevant outcome |
| L1 | Snerghalatha, Duraiswami,Yen, V. A. (2017). Prevalence of dental fluorosis and its association with fluoride content of drinking water in the rural area of Dharmapuri district, Tamilnadu Journal of Evolution of Medical and Dental Sciences, 6(76), 5457-5462 | Irrelevant outcome |
| L1 | Spencer, A. J.,Do, L. G. (2016). Caution needed in altering the 'optimum' fluoride concentration in drinking water Community Dentistry and Oral Epidemiology, 44(2), 101-108 | Irrelevant outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Taylor, Frederick (1960). Fluoridation fight: new local votes near on treatment of water to curb tooth decay; issue is heated in Saginaw, Cincinnati. other cities; handbills warn: "poison"; medical groups push program Wall Street Journal, 156(#issue#), 1 | Irrelevant outcome |
| L1 | Ubell, Earl (1956). Why public health men favor fluoridation: a number of careful experiments establish its safety and effectiveness in reducing tooth decay New Leader, #volume#(#issue#), 10-12 | Irrelevant outcome |
| L1 | US Public Health Service, (2015). Recommendation for Fluoride Concentration in Drinking Water for the Prevention of Dental Caries Public Health Reports, 130(4), 318-331 | Irrelevant outcome |
| L1 | VanBuren, John,Cavanaugh, Joseph,Marshall, Teresa,Warren, John,Levy, Steven M. (2017). AIC identifies optimal representation of longitudinal dietary variables Journal of Public Health Dentistry, 77(4), 360-371 | Irrelevant outcome |
| L1 | Zhang, B.,Li, M.,Zhou, S.,Dai, X.,Xiong, P.,Zhu, S. (2016). A dental fluorosis trend analysis of children aged 8 to 12 in drinking-water-type endemic fluorosis areas of Hubei Province from 2010 to 2014. [Chinese] Chinese Journal of Endemiology, 35(9), 664-667 | Irrelevant outcome |
| L1 | Zilbovicius, Celso,Ferreira, Regina Glaucia Lucena Aguiar,Narvai, Paulo Capel (2018). Água e saúde: fluoretação e revogação da Lei Federal n. | Irrelevant outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | 6.050/1974 Revista de Direito Sanitário = Journal of Health Law, 18(3), 104 | |
| L1 | Zwicker, Jennifer D.,Dudley, Carolyn,Emery, J. C. Herbert (2016). It's Not Just About Baby Teeth: Preventing Early Childhood Caries The School of Public Policy Publications (SPPP), 9(#issue#), #Pages# | Irrelevant outcome |
| L1 | Abdel-Rahman, G. H.,El-Hallawany, H. A.,Dohreig, R. A. (2018). Effect of excess fluoride on reproductive potentials in farm animals (ovine) Alexandria Journal of Veterinary Sciences, 57(2), 41-57 | Irrelevant population |
| L1 | Achla, Rani,Rajeev, Sharma,Archana, Tomar (2018). Removal of fluoride from water by bioadsorbents: a review International Journal for Research in Applied Science and Engineering Technology, 6(8), 469-476 | Irrelevant population |
| L1 | Adedara, I. A.,Abolaji, A. O.,Idris, U. F.,Olabiyi, B. F.,Onibiyo, E. M.,Ojuade, T. D.,Farombi, E. O. (2017). Neuroprotective influence of taurine on fluoride-induced biochemical and behavioral deficits in rats Chemico-Biological Interactions, 261(#issue#), 1-10 | Irrelevant population |
| L1 | Adedara, I. A.,Ojuade, T. J. D.,Olabiyi, B. F.,Idris, U. F.,Onibiyo, E. M.,Ajeigbe, O. F.,Farombi, E. O. (2017). Taurine Ameliorates Renal Oxidative Damage and Thyroid Dysfunction in Rats Chronically | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Exposed to Fluoride Biol Trace Elem Res, 175(2), 388-395 | |
| L1 | Adedara, I. A.,Olabiyi, B. F.,Ojuade, T. J. D.,Idris, U. F.,Onibiyo, E. M.,Farombi, E. O. (2017). Taurine reverses sodium fluoride-mediated increase in inflammation, caspase-3 activity, and oxidative damage along the brain-pituitary-gonadal axis in male rats North American Journal of Physiology and Pharmacology, 95(9), 1019-1029 | Irrelevant population |
| L1 | Adejumobi, O.,Omobowale, T.,Oyagbemi, A.,Ayenuro, O.,Ola-Davies, O.,Adedapo, A.,Yakubu, M. (2017). Amelioration of sodium fluorideinduced hypertension, cardio-renal oxidative stress and genotoxicity by azadirachta indica through antioxidant and extracellular signalregulated kinase (erk) 1/2 signal-ling FASEB Journal. Conference: Experimental Biology, 31(1 Supplement 1), #Pages# | Irrelevant population |
| L1 | Adimalla, N. (2019). Controlling factors and mechanism of groundwater quality variation in semiarid region of South India: an approach of water quality index (WQI) and health risk assessment (HRA) Environmental Geochemistry & Health, 17(#issue#), 17 | Irrelevant population |
| L1 | Afolabi, J. M.,Oyagbemi, A. A.,Omobowale, T. O.,Asenuga, E. R.,Ajibade, T. O.,Adejumobi, O. A.,Hassan, F. O.,Adedapo, A. A.,Yakubu, M. A. (2017). Quercetin attenuates Sodium fluoride (NaF)- | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | induced hypertension through reduction in oxidative stress and heat shock proteins (HSP 70)/extracellular signal regulated kinase (ERK) pathways in rats FASEB Journal. Conference: Experimental Biology, 31(1 Supplement 1), #Pages# | |
| L1 | Ahmad, K. R.,Shazia, Noor,Shamsa, Jabeen,Tooba, Nauroze,Kanwal, M. A.,Kausar, Raees,Tahir, Abbas (2017). Amelioration by jambul fruit extract of fluoride-induced hepato-nephronal histopathologies and impaired neuromotor capacity in mice Fluoride, 50(1 Part 1), 2-14 | Irrelevant population |
| L1 | Ahmad, M. A.,Haleema, Bibi,Iqbal, Munir,Ahmad, M. N.,Afia, Zia,Ghulam, Mustafa,Ikram, Ullah,Imran, Khan (2018). Fluoride toxicity and its effect on two varieties of Solanum lycopersicum Fluoride, 51(3), 267-277 | Irrelevant population |
| L1 | Ahmadi, S.,Rahdar, S.,Igwegbe, C. A.,Rahdar, A.,Shafighi, N.,Sadeghfar, F. (2019). Data on the removal of fluoride from aqueous solutions using synthesized P/gamma-Fe<sub>2</sub>O<sub>3</sub> nanoparticles: A novel adsorbent MethodsX, 6(#issue#), 98-106 | Irrelevant population |
| L1 | Akafu, T.,Chimdi, A.,Gomoro, K. (2019). Removal of Fluoride from Drinking Water by Sorption Using Diatomite Modified with Aluminum Hydroxide J Anal Methods Chem, 2019(#issue#), 4831926 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Akimov, O. Y.,Mischenko, A. V.,Kostenko, V. O. (2019). Influence of combined nitrate and fluoride intoxication on connective tissue disorders in rats gastric mucosa Archives of the Balkan Medical Union, 54(3), 417-421 | Irrelevant population |
| L1 | Alaiwa, M. A.,Hilkin, B.,Akurathi, V.,Watkins, G.,Stoltz, D.,Sunderland, J.,Welsh, M.,Dick, D. (2019). Imaging mucociliary clearance using F-18 alumina PET: A proof in concept study Journal of Nuclear Medicine. Conference, 60(Supplement 1), #Pages# | Irrelevant population |
| L1 | Ali, S. M.,Nawfal, A. J.,Al-Okaily, B. N. (2019). Protective effects of coenzyme Q10 against sodium fluoride-induced reproductive disorders in male rats Iraqi Journal of Veterinary Sciences, 33(1), 143-149 | Irrelevant population |
| L1 | Alkurdi, S. S. A.,Al-Juboori, R. A.,Bundschuh, J.,Hamawand, I. (2019). Bone char as a green sorbent for removing health threatening fluoride from drinking water Environment International, 127(#issue#), 704-719 | Irrelevant population |
| L1 | Altine, B.,Gai, Y.,Han, N.,Jiang, Y.,Ji, H.,Fang, H.,Niyonkuru, A.,Bakari, K. H.,Rajab Arnous, M. M.,Liu, Q.,Zhang, Y.,Lan, X. (2019). Preclinical Evaluation of a Fluorine-18 ((18)F)-Labeled Phosphatidylinositol 3-Kinase Inhibitor for Breast Cancer Imaging Mol Pharm, 16(11), 4563-4571 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Ameer, N.,Mustafa, G.,Khan, I.,Zahid, M.,Yasinzai, M.,Shahab, S.,Asghar, N.,Ullah, I.,Ahmad, A.,Munir, I.,Khan, H.,Badshah, S.,Shahid, I.,Ahmad, M. N.,Zia, A.,Ahmad, S. (2018).  Chemical sensors: Promising tools for the online monitoring of fluorides Fluoride, 51(3),  252-266 | Irrelevant population |
| L1 | Anacletus, F. C.,Onyegeme-Okerenta, B. M.,Iheka, C. U. (2016).  Management of fluoride toxicity on adult male wistar rats' fecundity using some selected antioxidants FASEB Journal. Conference: Experimental Biology, 30(Meeting Abstracts), #Pages# | Irrelevant population |
| L1 | Andleeb, S.,Ata-ul-Mustafa, Fahid,Dilawari, U. F.,Arshad, M.,Ara, C. (2018).  Attenuation of sodium fluoride induced nephrotoxicity by fresh orange juice in mice JAPS, Journal of Animal and Plant Sciences, 28(6),  1709-1716 | Irrelevant population |
| L1 | Aparna, Singh,Ragini, Gothalwal (2018).  A reappraisal on biodegradation of fluoride compounds: role of microbes Water and Environment Journal, 32(3),  481-487 | Irrelevant population |
| L1 | Apshankar, K. R.,Sudha, Goel (2018).  Review and analysis of defluoridation of drinking water by electrocoagulation Journal of Water Supply: Research and Technology - Aqua, 67(4),  297-316 | Irrelevant population |
| L1 | Araujo, T. T.,Pereira, H. A. B. S.,Dionizio, A.,Sanchez, C. do C.,Carvalho, T. de S.,Fernandes, | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | M. da S.,Buzalaf, M. A. R. (2019). Changes in energy metabolism induced by fluoride: insights from inside the mitochondria Chemosphere, 236(#issue#), 124357 | |
| L1 | Arnold, W. H.,Groger, Ch,Bizhang, M.,Naumova, E. A. (2016). Dentin abrasivity of various desensitizing toothpastes Head & face medicine, 12(#issue#), 16 | Irrelevant population |
| L1 | Asare, M. L.,Cobbina, S. J.,Akpabey, F. J.,Duwiejuah, A. B.,Abuntori, Z. N. (2018). Heavy metal concentration in water, sediment and fish species in the bontanga reservoir, Ghana Toxicology and Environmental Health Sciences, 10(1), 49-58 | Irrelevant population |
| L1 | Attia, K.,Visser, T.,Steven, J.,Slart, R.,Antunes, I.,Van Der Hoek, S.,Elsinga, P.,Heerspink, H. (2019). Synthesis and evaluation of [<sup>18</sup>F] canagliflozin for imaging SGLT-2-transporters in diabetic patients Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S27-S29 | Irrelevant population |
| L1 | Baba, N.,Raina, R.,Verma, P.,Sultana, M. (2016). Free radical-induced nephrotoxicity following repeated oral exposure to chlorpyrifos alone and in conjunction with fluoride in rats Turkish Journal of Medical Sciences, 46(2), 512-517 | Irrelevant population |
| L1 | Babaei Zarch, A.,Fallah Huseini, H.,Kianbakht, S.,Changaei, P.,Mirjalili, A.,Salehi, J. (2017). Malva | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
| --- | --- | --- |
| | sylvestris L. Protects from Fluoride Nephrotoxicity in Rat Journal of Medicinal Plants, 16(61), 21-32 | |
| L1 | Babini, M. S.,Bionda, C. L.,Salas, N. E.,Martino, A. L. (2016). Adverse effect of agroecosystem pond water on biological endpoints of common toad (Rhinella arenarum) tadpoles Environmental Monitoring and Assessment, 188 (8) (no pagination)(459), #Pages# | Irrelevant population |
| L1 | Baguet, T.,Verhoeven, J.,De Lombaerde, S.,Piron, S.,Descamps, B.,Vanhove, C.,Beyzavi, H.,De Vos, F. (2019). Radiosynthesis, in vitro and in vivo evaluation of [<sup>18</sup>F]Fluorphenylglutamine and [<sup>18</sup>F]Fluorbiphenylglutamine as novel ASCT-2 directed tumor tracers Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S500-S502 | Irrelevant population |
| L1 | Bartos, M.,Gumilar, F.,Gallegos, C. E.,Bras, C.,Dominguez, S.,Mónaco, N.,Carmen Esandi, M. del,Bouzat, C.,Cancela, L. M.,Minetti, A. (2018). Alterations in the memory of rat offspring exposed to low levels of fluoride during gestation and lactation: involvement of the α7 nicotinic receptor and oxidative stress Reproductive Toxicology, 81(#issue#), 108-114 | Irrelevant population |
| L1 | Beekam, Kebede,Abebe, Beyene,Fekadu, Fufa,Moa, Megersa,Behm, M. (2016). Experimental evaluation | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | of sorptive removal of fluoride from drinking water using iron ore Applied Water Science, 6(1), 57-65 | |
| L1 | Berger, T.,Mathurin, F. A.,Drake, H.,Astrom, M. E. (2016). Fluoride abundance and controls in fresh groundwater in Quaternary deposits and bedrock fractures in an area with fluorine-rich granitoid rocks Science of the Total Environment, 569-570(#issue#), 948-960 | Irrelevant population |
| L1 | Bermejo, I. A.,Usabiaga, I.,Companon, I.,Castro-Lopez, J.,Insausti, A.,Fernandez, J. A.,Avenoza, A.,Busto, J. H.,Jimenez-Barbero, J.,Asensio, J. L.,Peregrina, J. M.,Jimenez-Oses, G.,Hurtado-Guerrero, R.,Cocinero, E. J.,Corzana, F. (2018). Water Sculpts the Distinctive Shapes and Dynamics of the Tumor-Associated Carbohydrate Tn Antigens: Implications for Their Molecular Recognition J Am Chem Soc, 140(31), 9952-9960 | Irrelevant population |
| L1 | Bhattacharya, Shantanu,Gupta, Akhilendra Bhushan,Gupta, Ankur,Pandey, Ashok (2018). Water Remediation #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Bondu, J. D.,Selvakumar,,Seshadri, M. S.,Fleming, J. J. (2017). Do vitamin D deficiency and renal dysfunction play a role in the pathogenesis of fluorotoxic metabolic bone disease (FMBD)? Indian Journal of Clinical Biochemistry, 32 (1 Supplement 1)(#issue#), S106 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Bondu, J. D.,Seshadri, M. S.,Selvakumar, R.,Fleming, J. J. (2019). Effects of Fluoride on Bone in an Animal Model of Vitamin D Deficiency Indian J Clin Biochem, 34(1), 60-67 | Irrelevant population |
| L1 | Bongarzone, S.,Basagni, F.,Sementa, T.,Singh, N.,Gakpetor, C.,Faugeras, V.,Bordoloi, J.,Gee, A. D. (2018). Development of [<sup>18</sup>F]FAMTO: A novel fuorine-18 labelled positron emission tomography (PET) radiotracer for imaging CYP11B1 and CYP11B2 enzymes in adrenal glands European Journal of Nuclear Medicine and Molecular Imaging, 45 (Supplement 1)(#issue#), S191-S192 | Irrelevant population |
| L1 | Bongarzone, S.,Faugeras, V.,Sementa, T.,Gakpetor, C.,Gee, A. D. (2017). Novel <sup>18</sup>F-labelled Metomidate analogues for targeting CYP11B2 beta hydroxylase - Towards a new PET radiotracer for managing personalised treatments for aldosteronoma-mediated hypertension Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S73 | Irrelevant population |
| L1 | Bonotto, D. M.,Oliveira, A. M. M. A. D. (2017). Mobility indices and doses from <sup>210</sup>Po and <sup>210</sup>Pb activity concentrations data in Brazilian spas groundwaters Journal of Environmental Radioactivity, 172(#issue#), 15-23 | Irrelevant population |
| L1 | Boxi, S. S.,Paria, S. (2016). Fluorometric selective detection of fluoride ions in aqueous media using Ag | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | doped CdS/ZnS core/shell nanoparticles Dalton transactions (Cambridge, England : 2003), 45(2), 811-819 | |
| L1 | Braga, T. M.,Braga, D. N.,Moreno-Carvalho, E.,Bauer, J. O.,Turssi, C. P. (2019). Calcium Pre-Rinse: Effect on permeability of dentin tubules by fluoride rinse Journal of Clinical & Experimental Dentistry, 11(4), e303-e309 | Irrelevant population |
| L1 | Breen, Sarah-Patricia (2018). Exploring a New Regionalism-Based Approach to Managing Drinking Water Systems in Rural Regions Society & Natural Resources, 31(6), 698-716 | Irrelevant population |
| L1 | Brooks, A.,Burris, S.,Scott, P. (2017). Binding of [<sup>18</sup>F]N-Methyl lansoprazole to tau aggregates in post-mortem brain sections from alzheimer's disease and progressive supranuclear palsy patients Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1), #Pages# | Irrelevant population |
| L1 | Buckley, H. L.,Molla, N. J.,Cherukumilli, K.,Boden, K. S.,Gadgil, A. J. (2018). Addressing technical barriers for reliable, safe removal of fluoride from drinking water using minimally processed bauxite ores Dev Eng, 3(#issue#), 175-187 | Irrelevant population |
| L1 | Cai, L.,Liow, J. S.,Morse, C.,Davies, R.,Frankland, M.,Zoghbi, S.,Innis, R.,Pike, V. (2019). Synthesis | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | and evaluation in rats of [<sup>11</sup>C] NR2B-Me as a PET radioligand for NR2B subunits in NMDA receptors Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S75-S77 | |
| L1 | Camargo, J. A.,Alonso, Á (2017). Ecotoxicological assessment of the impact of fluoride (F-) and turbidity on the freshwater snail Physella acuta in a polluted river receiving an industrial effluent Environmental Science and Pollution Research, 24(18), 15667-15677 | Irrelevant population |
| L1 | Cao, J.,Chen, Y.,Chen, J.,Yan, H.,Li, M.,Wang, J. (2016). Fluoride exposure changed the structure and the expressions of Y chromosome related genes in testes of mice Chemosphere, 161(#issue#), 292-299 | Irrelevant population |
| L1 | Cao, K.,Xiang, J.,Dong, Y. T.,Xu, Y.,Li, Y.,Song, H.,Zeng, X. X.,Ran, L. Y.,Hong, W.,Guan, Z. Z. (2019). Exposure to fluoride aggravates the impairment in learning and memory and neuropathological lesions in mice carrying the APP/PS1 double-transgenic mutation Alzheimer's Research and Therapy, 11 (1) (no pagination)(35), #Pages# | Irrelevant population |
| L1 | Cardenas-Gonzalez, M.,Jacobo Estrada, T.,Rodriguez-Munoz, R.,Barrera-Chimal, J.,Bobadilla, N. A.,Barbier, O. C.,Del Razo, L. M. | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | (2016). Sub-chronic exposure to fluoride impacts the response to a subsequent nephrotoxic treatment with gentamicin Journal of Applied Toxicology, 36(2), 309-319 | |
| L1 | Castillo, A. S. R.,Guihéneuf, S.,Guével, R. le,Biard, P. F.,Paquin, L.,Amrane, A.,Couvert, A. (2016). Synthesis and toxicity evaluation of hydrophobic ionic liquids for volatile organic compounds biodegradation in a two-phase partitioning bioreactor Journal of Hazardous Materials, 307(#issue#), 221-230 | Irrelevant population |
| L1 | Chai, L.,Dong, S.,Zhao, H.,Deng, H.,Wang, H. (2016). Effects of fluoride on development and growth of Rana chensinensis embryos and larvae Ecotoxicology and Environmental Safety, 126(#issue#), 129-137 | Irrelevant population |
| L1 | Chai, L.,Wang, H.,Zhao, H.,Dong, S. (2017). Chronic Effects of Fluoride Exposure on Growth, Metamorphosis, and Skeleton Development in Bufo gargarizans Larvae Bull Environ Contam Toxicol, 98(4), 496-501 | Irrelevant population |
| L1 | Chaithra, B.,Sarjan, H. N.,Shivabasavaiah, (2019). A Comparative Analysis of Fluoride-Contaminated Groundwater and Sodium Fluoride-Induced Reproductive Toxicity and Its Reversibility in Male Rats Biological Trace Element Research., #volume#(#issue#), #Pages# | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Chaithra, B.,Sarjan, H. N.,Shivabasavaiah, (2019). Sodium Fluoride and Fluoride Contaminated Ground Water Induced Altered Reproductive Performances in Male Rats Biological Trace Element Research., #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Chaithra, B.,Sarjan, H. N.,Shivabasavaiah, (2019). Time-dependent effect of ground water fluoride on motility, abnormality and antioxidant status of spermatozoa: An in vitro study Toxicology and Industrial Health, 35(5), 368-377 | Irrelevant population |
| L1 | Chander, V.,Sharma, B.,Negi, V.,Aswal, R. S.,Singh, P.,Singh, R.,Dobhal, R. (2016). Pharmaceutical compounds in drinking water Journal of Xenobiotics, 6 (1) (no pagination)(5774), #Pages# | Irrelevant population |
| L1 | Chao, W.,Zhang, Y.,Chai, L.,Wang, H. (2018). Transcriptomics provides mechanistic indicators of fluoride toxicology on endochondral ossification in the hind limb of Bufo gargarizans Aquat Toxicol, 201(#issue#), 138-150 | Irrelevant population |
| L1 | Chen, JianJie,Xue, WenJuan,Cao, JinLing,Song, Jie,Jia, RuHui,Li, MeiYan (2016). Fluoride caused thyroid endocrine disruption in male zebrafish (Danio rerio) Aquatic Toxicology, 171(#issue#), 48-58 | Irrelevant population |
| L1 | Chen, XiuWen,Wan, ChangWu,Xie, Chun,Wei, Yan,Wu, Yu,Wan, Wen (2016). Fluoride inhibits expressions of Notch3 and Jag1 proteins in rat bone | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | tissues Journal of Environmental & Occupational Medicine, 33(5), 494-498 | |
| L1 | Chen, Y.,Shen, C.,Rashid, S.,Li, S.,Ali, B. A.,Liu, J. (2017). Biopolymer-induced morphology control of brushite for enhanced defluorination of drinking water J Colloid Interface Sci, 491(#issue#), 207-215 | Irrelevant population |
| L1 | Chiba, F. Y.,Tsosura, T. V. S.,Pereir, R. F.,Mattera, M. S. L. C.,Dos Santos, R. M.,Marani, F.,Garbin, C. A. S.,Moimaz, S. A. S.,Sumida, D. H. (2019). Mild chronic NaF intake promotes insulin resistance and increase in inflammatory signaling in the white adipose tissue of rats Fluoride, 52(1), 18-28 | Irrelevant population |
| L1 | Choi, Y. E.,Seo, D. Y.,Lee, J. E.,Ha, Y.,Park, A. H.,Jeong, J. W.,Kwon, O. W.,Kim, Y. J. (2018). Comparative toxicity of Perfluorooctanesulfonic acid (PFOS) and Perfluorooctanesulfonamide (PFOSA) in fish hepatoma cell line, PLHC-1 Toxicology and Environmental Health Sciences, 10 (4)(#issue#), S58 | Irrelevant population |
| L1 | Choong, C. E.,Wong, K. T.,Jang, S. B.,Nah, I. W.,Choi, J.,Ibrahim, S.,Yoon, Y.,Jang, M. (2020). Fluoride removal by palm shell waste based powdered activated carbon vs. functionalized carbon with magnesium silicate: Implications for their application in water treatment Chemosphere, 239 (no pagination)(124765), #Pages# | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Choubisa, S. L. (2018). A brief and critical review on hydrofluorosis in diverse species of domestic animals in India Environ Geochem Health, 40(1), 99-114 | Irrelevant population |
| L1 | Chowdhury, C. R.,Shahnawaz, K.,Kumari, D.,Chowdhury, A.,Bedi, R.,Lynch, E.,Harding, S.,Grootveld, M. (2016). Spatial distribution mapping of drinking water fluoride levels in Karnataka, India: fluoride-related health effects Perspectives in Public Health, 136(6), 353-360 | Irrelevant population |
| L1 | Copeland, Ari,American Water Works, Association (2016). Water fluoridation principles and practices #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Costa, A. B. da,Rodrigues, G. S.,Baumann, L.,Santos, R. B. dos,Klamt, R. A.,Carvalho, F. S. de,Kirst, A.,Lobo, E. A. (2018). Defluoridation of groundwater by adsorption and precipitation by contact with activated bone charcoal Caderno de Pesquisa, Série Biologia, 30(Especial), 22-28 | Irrelevant population |
| L1 | Cox, K. D.,English, J. C.,Bhat, V. (2017). Use of "read-across" and threshold of toxicological concern approaches to establish allowable concentrations in drinking water: A case study Toxicology Letters, 280 (Supplement 1)(#issue#), S101 | Irrelevant population |
| L1 | Coyte, R. M.,Singh, A.,Furst, K. E.,Mitch, W. A.,Vengosh, A. (2019). Co-occurrence of geogenic and anthropogenic contaminants in groundwater | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | from Rajasthan, India Sci Total Environ, 688(#issue#), 1216-1227 | |
| L1 | Cristóvão, R. O.,Pinto, V. M. S.,Gonçalves, A.,Martins, R. J. E.,Loureiro, J. M.,Boaventura, R. A. R. (2016). Fish canning industry wastewater variability assessment using multivariate statistical methods Process Safety and Environmental Protection, 102(#issue#), 263-276 | Irrelevant population |
| L1 | Cui, Y. S.,Zhong, Q.,Li, W. F.,Liu, Z. H.,Wang, Y.,Hou, C. C. (2017). Effects of fluoride exposure on thyroid hormone level and intelligence in rats Chinese journal of industrial hygiene and occupational diseases, 35(12), 888-892 | Irrelevant population |
| L1 | Dahi, E. (2016). Africa's U-turn in defluoridation policy: From the Nalgonda technique to bone char Fluoride, Part 1. 49(4), 401-416 | Irrelevant population |
| L1 | Dai, YouGang,Chen, XuanHao,Yang, LuHui,Zhang, Hua,Wei, Yan (2019). Effects of six-month sodium fluoride exposure via drinking water on osteogenic activity markers in rat bone tissues Journal of Environmental & Occupational Medicine, 36(8), 725-730 | Irrelevant population |
| L1 | Dai, YouGang,Wei, Yan,Chen, XuanHao,Qi, ZhongDa,Zhang, Hua (2019). Changes in bone histomorphometry and microRNA-23a expression in rats exposed to sodium fluoride Journal of | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Environmental & Occupational Medicine, 36(3), 254-260 | |
| L1 | Daiwile, A. P.,Prashant, Tarale,Saravanadevi, Sivanesan,Naoghare, P. K.,Amit, Bafana,Devendra, Parmar,Krishnamurthi, Kannan (2019). Role of fluoride induced epigenetic alterations in the development of skeletal fluorosis Ecotoxicology and Environmental Safety, 169(#issue#), 410-417 | Irrelevant population |
| L1 | De Oliveira, F. A.,Pereira, A. A.,Da Silva Ventura, T.,Buzalaf, M.,De Oliveira, R. C.,Peres-Buzalaf, C. (2016). Fluoride regulates osteoclastogenesis in a strain-specific manner Journal of Bone and Mineral Research. Conference, 31(Supplement 1), #Pages# | Irrelevant population |
| L1 | Debia, K.,Janda, K.,Siwiec, E.,Wolska, J.,Baranowska-Bosiacka, I.,Jakubczyk, K.,Chlubek, D.,Gutowska, I. (2018). Do brewing temperature and the morphological part of the ground elder plant have an influence on the fluoride content of ground elder infusions? Fluoride, 51(2), 153-163 | Irrelevant population |
| L1 | Dec, K.,Lukomska, A.,Baranowska-Bosiacka, I.,Pilutin, A.,Maciejewska, D.,Skonieczna-Zydecka, K.,Derkacz, R.,Goschorska, M.,Wasik, A.,Rebacz-Maron, E.,Gutowska, I. (2018). Pre-and postnatal exposition to fluorides induce changes in rats liver morphology by impairment of antioxidant defense mechanisms and COX induction Chemosphere, 211(#issue#), 112-119 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Dec, K.,Lukomska, A.,Skonieczna-Zydecka, K.,Kolasa-Wolosiuk, A.,Tarnowski, M.,Baranowska-Bosiacka, I.,Gutowska, I. (2019). Long-term exposure to fluoride as a factor promoting changes in the expression and activity of cyclooxygenases (COX1 and COX2) in various rat brain structures NeuroToxicology, 74(#issue#), 81-90 | Irrelevant population |
| L1 | Deepak, Kumar,Anshuman, Singh,Jha, R. K. (2018). Spatial distribution of uranium and basic water quality parameter in the capital of Bihar and consequent ingestion dose Environmental Science and Pollution Research, 25(18), 17901-17914 | Irrelevant population |
| L1 | Dehghani, M. H.,Haghighat, G. A.,Yousefi, M. (2018). Data on fluoride concentration in drinking water resources in Iran: A case study of Fars province; Larestan region Data in Brief, 19(#issue#), 842-846 | Irrelevant population |
| L1 | Deng, H.,Ikeda, A.,Cui, H.,Bartlett, J. D.,Suzuki, M. (2019). MDM2-mediated p21 proteasomal degradation promotes fluoride toxicity in ameloblasts Cells, 8 (5) (no pagination)(436), #Pages# | Irrelevant population |
| L1 | Dhurvey, V.,Thakarea, M. (2016). The effect of sodium fluoride intoxication on the estrous cycle and ovarian hormones in rats Fluoride, Part 1. 49(3), 223-232 | Irrelevant population |
| L1 | Dian, B. J.,Selvakumar, R.,Fleming,,Joseph, J. (2016). Does Vitamin D deficiency and renal | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | dysfunction play a role in the pathogenesis of Fluorotoxic Metabolic Bone Disease (FMBD) Indian Journal of Clinical Biochemistry, 31 (1 Supplement 1)(#issue#), S30 | |
| L1 | Dias, I. N.,Bassin, J. P.,Dezotti, M.,Vilar, V. J. P. (2018). Fluorene oxidation by solar-driven photo-Fenton process: toward mild pH conditions Environ Sci Pollut Res Int, 25(28), 27808-27818 | Irrelevant population |
| L1 | Diwan, V.,Sar, S. K.,Biswas, S.,Dewangan, R.,Baghel, T. (2019). Uranium in ground water of Rajnandgaon District of Central India Journal of Radioanalytical and Nuclear Chemistry, 321(1), 293-302 | Irrelevant population |
| L1 | Dong, H.,Lu, G.,Yan, Z.,Liu, J.,Yang, H.,Zhang, P.,Jiang, R.,Bao, X.,Nkoom, M. (2020). Distribution, sources and human risk of perfluoroalkyl acids (PFAAs) in a receiving riverine environment of the Nanjing urban area, East China Journal of Hazardous Materials, 381 (no pagination)(120911), #Pages# | Irrelevant population |
| L1 | Dong, Y. T.,Wei, N.,Qi, X. L.,Liu, X. H.,Chen, D.,Zeng, X. X.,Guana, Z. Z. (2017). Attenuating effect of vitamin e on the deficit of learning and memory of rats with chronic fluorosis: The mechanism may involve muscarinic acetylcholine receptors Fluoride, 50(3), 354-364 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Dutta, J. (2016).  Assessment of fluoride, arsenic and other heavy metals in the ground water of tea gardens belt of Sonitpur district, Assam, India International Journal of ChemTech Research, 9(2), 71-79 | Irrelevant population |
| L1 | Ebrahim, F. M.,Nguyen, T. N.,Shyshkanov, S.,Gladysiak, A.,Favre, P.,Zacharia, A.,Itskos, G.,Dyson, P. J.,Stylianou, K. C. (2019).  Selective, Fast-Response, and Regenerable Metal-Organic Framework for Sampling Excess Fluoride Levels in Drinking Water Journal of the American Chemical Society, 141(7),  3052-3058 | Irrelevant population |
| L1 | Elfikrie, N.,Ho, Y. B.,Zaidon, S. Z.,Juahir, H.,Tan, E. S. S. (2020).  Occurrence of pesticides in surface water, pesticides removal efficiency in drinking water treatment plant and potential health risk to consumers in Tengi River Basin, Malaysia Science of the Total Environment, 712 (no pagination)(136540), #Pages# | Irrelevant population |
| L1 | Elumalai, V.,Nwabisa, D. P.,Rajmohan, N. (2019).  Evaluation of high fluoride contaminated fractured rock aquifer in South Africa - Geochemical and chemometric approaches Chemosphere, 235(#issue#),  1-11 | Irrelevant population |
| L1 | Family, L.,Zheng, G.,Cabezas, M.,Cloud, J.,Hsu, S.,Rubin, E.,Smith, L. V.,Kuo, T. (2019).  Reasons | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | why low-income people in urban areas do not drink tap water J Am Dent Assoc, 150(6), 503-513 | |
| L1 | Fan, XiMin,Luo, Ying,Xu, Jie,Wu, Qin,Liu, Jie,Fan, QiYuan (2017). Effects of manganese chloride on mitochondrial damage, dopamine secretion, and expression of PARK2 in human bone marrow neuroblastoma cells Journal of Environmental & Occupational Medicine, 34(8), 707-711, 717 | Irrelevant population |
| L1 | Ferrari, C. R.,Nascimento, H. de A. F. do,Rodgher, S.,Almeida, T.,Bruschi, A. L.,Nascimento, M. R. L. do,Bonifácio, R. L. (2017). Effects of the discharge of uranium mining effluents on the water quality of the reservoir: an integrative chemical and ecotoxicological assessment Scientific Reports, 7(1), 13919 | Irrelevant population |
| L1 | Flueck, W. T. (2016). The impact of recent volcanic ash depositions on herbivores in Patagonia: a review Rangeland Journal, 38(1), 27-34 | Irrelevant population |
| L1 | Foka, F. E. T.,Yah, C. S.,Bissong, M. E. A. (2018). Physico-chemical properties and microbiological quality of borehole water in four crowded areas of benin city, nigeria, during rainfalls Shiraz E Medical Journal, 19 (11) (no pagination)(e68911), #Pages# | Irrelevant population |
| L1 | Frawley, R. P.,Smith, M.,Cesta, M. F.,Hayes-Bouknight, S.,Blystone, C.,Kissling, G. E.,Harris, S.,Germolec, D. (2018). Immunotoxic and hepatotoxic effects of perfluoro-n-decanoic acid | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | (PFDA) on female Harlan Sprague-Dawley rats and B<sub>6</sub>C<sub>3</sub>F<sub>1</sub>/N mice when administered by oral gavage for 28 days Journal of Immunotoxicology, 15(1), 41-52 | |
| L1 | Freitas, A. S.,Fontes Cunha, I. M.,Andrade-Vieira, L. F.,Techio, V. H. (2016). Effect of SPL (Spent Pot Liner) and its main components on root growth, mitotic activity and phosphorylation of Histone H3 in Lactuca sativa L Ecotoxicology and Environmental Safety, 124(#issue#), 426-434 | Irrelevant population |
| L1 | Fromme, H.,Wockner, M.,Roscher, E.,Volkel, W. (2017). ADONA and perfluoroalkylated substances in plasma samples of German blood donors living in South Germany Int J Hyg Environ Health, 220(2 Pt B), 455-460 | Irrelevant population |
| L1 | Gama-Dominguez, Y.,Jacobo-Estrada, T.,Lopez-Ventura, D.,Moreno-Licona, N. J.,Trevino, S.,Barbier, O. (2016). Effect of renal ischemia on sub-chronically exposed rats to fluoride evaluated by the expression of hypoxia-inducible factor 1alpha (HIF-1alpha) Toxicology Letters, 259 (Supplement 1)(#issue#), S241-S242 | Irrelevant population |
| L1 | Gao, X.,Luo, W.,Luo, X.,Li, C.,Zhang, X.,Wang, Y. (2019). Indigenous microbes induced fluoride release from aquifer sediments Environmental Pollution, 252(#issue#), 580-590 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Gayatri, Singh,Babita, Kumari,Geetgovind, Sinam,Kriti,,Navin, Kumar,Shekhar, Mallick (2018). Fluoride distribution and contamination in the water, soil and plants continuum and its remedial technologies, an Indian perspective- a review Environmental Pollution, 239(#issue#), 95-108 | Irrelevant population |
| L1 | Ge, YaMing,Chen, LingLi,Yin, ZhiHong,Song, XiaoChao,Ruan, Tao,Hua, LiuShuai,Liu, JunWei,Wang, JunDong,Ning, HongMei (2018). Fluoride-induced alterations of synapse-related proteins in the cerebral cortex of ICR offspring mouse brain Chemosphere, 201(#issue#), 874-883 | Irrelevant population |
| L1 | Greenwood, H. (2017). High throughput PET/CT imaging using a multiple mouse imaging system Molecular Imaging and Biology, 19 (1 Supplement 1)(#issue#), S540 | Irrelevant population |
| L1 | Güner, Ș,Uyar-Bozkurt, S.,Haznedaroğlu, E.,Menteș, A. (2016). Dental fluorosis and catalase immunoreactivity of the brain tissues in rats exposed to high fluoride pre- and postnatally Biological Trace Element Research, 174(1), 150-157 | Irrelevant population |
| L1 | Guo, Chao,Song, Hui,Liang, Feng,Zeng, QiaoLi,Miao, Yue,Zhen, Dong,Zhang, AiLong (2018). The study on the optimization of extraction technology and fluorescence labeling of Flammulina velutipes polysaccharides Journal of Fungal Research, 16(1), 43-50 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Gupta, A. R.,Dey, S.,Saini, M.,Swarup, D. (2016). Toxic effect of sodium fluoride on hydroxyproline level and expression of collagen-1 gene in rat bone and its amelioration by Tamrindus indica L. fruit pulp extract Interdiscip Toxicol, 9(1), 12-16 | Irrelevant population |
| L1 | Hadipuro, W.,Indriyanti, N. Y. (2009). Typical urban water supply provision in developing countries: a case study of Semarang City, Indonesia Water Policy, 11(1), 55-66 | Irrelevant population |
| L1 | Han, YongLi,Yu, YuXiang,Liang, Chen,Shi, Yan,Zhu, YuChen,Zheng, HePing,Wang, JunDong,Zhang, JianHai (2019). Fluoride-induced unrestored arrest during haploid period of spermatogenesis via the regulation of DDX25 in rats Environmental Pollution, 253(#issue#), 538-551 | Irrelevant population |
| L1 | Hardie, Julia,University of, Otago,Department of, History,University of, Otago (2016). There's something in the water : following Timaru's water fluoridation debate, 1957-1985 : dissertation submitted for the degree of Bachelor of History with Honours #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Hariri, Mehran,Mirvaghefi, Alireza,Farahmand, Hamid,Taghavi, Lobat,Shahabinia, Amir-Reza (2018). In situ assessment of Karaj River genotoxic impact with the alkaline comet assay and micronucleus test, on feral brown trout (Salmo trutta | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | fario) Environmental toxicology and pharmacology, 58(#issue#), 59-69 | |
| L1 | Hayat, E.,Baba, A. (2017). Quality of groundwater resources in Afghanistan Environmental Monitoring and Assessment, 189 (7) (no pagination)(318), #Pages# | Irrelevant population |
| L1 | He, XinJin,Sun, ZiLong,Manthari, R. K.,Wu, PanHong,Wang, JunDong (2018). Fluoride altered rat's blood testis barrier by affecting the F-actin via IL-1α Chemosphere, 211(#issue#), 826-833 | Irrelevant population |
| L1 | Hoffman, B. L.,Felter, E. M.,Chu, K. H.,Shensa, A.,Hermann, C.,Wolynn, T.,Williams, D.,Primack, B. A. (2019). It's not all about autism: The emerging landscape of anti-vaccination sentiment on Facebook Vaccine, 37(16), 2216-2223 | Irrelevant population |
| L1 | Holmquist, H.,Schellenberger, S.,van der Veen, I.,Peters, G. M.,Leonards, P. E. G.,Cousins, I. T. (2016). Properties, performance and associated hazards of state-of-the-art durable water repellent (DWR) chemistry for textile finishing Environment International, 91(#issue#), 251-264 | Irrelevant population |
| L1 | Hosokawa, M.,Sugaya, C.,Tsunoda, M.,Kodama, Y.,Sugita-Konishi, Y.,Ohta, H.,Yokoyama, K. (2016). The effects of fluoride on the bones and teeth from ICR-derived glomerulonephritis (ICGN) mice and ICR mice after subacute exposure Fluoride, Part 1. 49(4), 417-428 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Hossain, M.,Patra, P. K. (2019). Hydrogeochemical characterisation and health hazards of fluoride enriched groundwater in diverse aquifer types Environ Pollut, #volume#(#issue#), 113646 | Irrelevant population |
| L1 | Huang, Y.,Wang, J.,Tan, Y.,Wang, L.,Lin, H.,Lan, L.,Xiong, Y.,Huang, W.,Shu, W. (2018). Low-mineral direct drinking water in school may retard height growth and increase dental caries in schoolchildren in China Environment International, 115(#issue#), 104-109 | Irrelevant population |
| L1 | Hunt, Elizabeth (1996). Water and turf: Fluoridation and the 20th-century fate of waterworks engineers American Journal of Public Health, 86(9), 1310-7 | Irrelevant population |
| L1 | Hussain, I.,Ahamad, K. U.,Nath, P. (2017). Low-Cost, Robust, and Field Portable Smartphone Platform Photometric Sensor for Fluoride Level Detection in Drinking Water Analytical chemistry, 89(1), 767-775 | Irrelevant population |
| L1 | Hussien, H. M.,Abd-Elmegied, A.,Ghareeb, D. A.,Hafez, H. S.,Ahmed, H. E. A.,El-Moneam, N. A. (2018). Neuroprotective effect of berberine against environmental heavy metals-induced neurotoxicity and Alzheimer's-like disease in rats Food and Chemical Toxicology, 111(#issue#), 432-444 | Irrelevant population |
| L1 | Idowu, O. S.,Duckworth, R. M.,Valentine, R. A.,Zohoori, F. V. (2020). Biomarkers for the | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Assessment of Fluoride Exposure in Children Caries Res, #volume#(#issue#), 1-10 | |
| L1 | Imran, Uzma,Chandio, T. A. (2017). Analysis of drinking water quality for presence of heavy metals and its impacts on health of local population in Sibi District European Journal of Sustainable Development, 6(4), 32-40 | Irrelevant population |
| L1 | Interlandi, V.,Fontanetti, P. A.,Ponce, R. H.,Gallara, R. V.,Centeno, V. A. (2018). Chronic Exposure to Fluoride During Gestation and Lactation Increases Mandibular Bone Volume of Suckling Rats Biol Trace Elem Res, 185(2), 395-403 | Irrelevant population |
| L1 | Izuagie, A. A.,Gitari, W. M.,Gumbo, J. R. (2016). Synthesis and performance evaluation of Al/Fe oxide coated diatomaceous earth in groundwater defluoridation: Towards fluorosis mitigation Journal of Environmental Science and Health - Part A Toxic/Hazardous Substances and Environmental Engineering, 51(10), 810-824 | Irrelevant population |
| L1 | Jaishabanu, Ameeramja,Azhwar, Raghunath,Ekambaram, Perumal (2018). Tamarind seed coat extract restores fluoride-induced hematological and biochemical alterations in rats Environmental Science and Pollution Research, 25(26), 26157-26166 | Irrelevant population |
| L1 | Jaishabanu, Ameeramja,Ekambaram, Perumal (2018). Possible modulatory effect of tamarind seed | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | coat extract on fluoride-induced pulmonary inflammation and fibrosis in rats Inflammation, 41(3), 886-895 | |
| L1 | Jaishabanu, Ameeramja,Kanagaraj, V. V.,Ekambaram, Perumal (2018). Protocatechuic acid methyl ester modulates fluoride induced pulmonary toxicity in rats Food and Chemical Toxicology, 118(#issue#), 235-244 | Irrelevant population |
| L1 | Jana, L.,Maity, P. P.,Perveen, H.,Dash, M.,Jana, S.,Dey, A.,De, S. K.,Chattopadhyay, S. (2018). Attenuation of utero-toxicity, metabolic dysfunction and inflammation by soy protein concentrate in rats exposed to fluoridated water: consequence of hyperlipidemia in parallel with hypohomocysteinemia Environ Sci Pollut Res Int, 25(36), 36462-36473 | Irrelevant population |
| L1 | Jena, C. K.,Gupta, A. R.,Patra, R. C. (2016). Osteo-dental fluorosis in cattle reared in villages on the periphery of the aluminium smelter in Odisha, India Fluoride, 49(4 Part 2), 503-508 | Irrelevant population |
| L1 | Jetti, R.,Raghuveer, C. V.,Mallikarjuna, R. C. (2016). Protective effect of ascorbic acid and Ginkgo biloba against learning and memory deficits caused by fluoride Toxicology and Industrial Health, 32(1), 183-187 | Irrelevant population |
| L1 | Jia, H.,Qian, H.,Qu, W.,Zheng, L.,Feng, W.,Ren, W. (2019). Fluoride occurrence and human health risk in drinkingwaterwells from southern edge of Chinese | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | loess plateau International Journal of Environmental Research and Public Health, 16 (10) (no pagination)(1683), #Pages# | |
| L1 | Jiang, FeiFei,Lei, PingGui,Chen, YiJia,Zou, Xun,Luo, Peng,Pan, XueLi (2017). Quantitative computed tomography measurement skeletal fluorosis rabbits bone density and the correlation with bone injury Chinese Journal of Endemiology, 36(6), 414-417 | Irrelevant population |
| L1 | Jiang, N ,Xu, H ,Guo, F ,Zhang, X (2019). Role of PTH on the Fluoride-Affected Osteoclastic Diffrentiation Induced by Co-culture with Osteocytes XXXIVth Conference of the International Society For Fluoride Research, 52(1), 84-85 | Irrelevant population |
| L1 | Jiang, ShanShan,Liang, Chen,Gao, Yan,Liu, Yu,Han, YongLi,Wang, JunDong,Zhang, JianHai (2019). Fluoride exposure arrests the acrosome formation during spermatogenesis via down-regulated Zpbp1, Spaca1 and Dpy19l2 expression in rat testes Chemosphere, 226(#issue#), 874-882 | Irrelevant population |
| L1 | Jianjie, C.,Wenjuan, X.,Jinling, C.,Jie, S.,Ruhui, J.,Meiyan, L. (2016). Fluoride caused thyroid endocrine disruption in male zebrafish (Danio rerio) Aquatic Toxicology, 171(#issue#), 48-58 | Irrelevant population |
| L1 | Johnson, J. K.,Hoffman, C. M., Jr.,Smith, D. A.,Xia, Z. (2019). Advanced Filtration Membranes for the Removal of Perfluoroalkyl Species from Water ACS Omega, 4(5), 8001-8006 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Jojoa-Sierra, S. D.,Silva-Agredo, J.,Herrera-Calderon, E.,Torres-Palma, R. A. (2017). Elimination of the antibiotic norfloxacin in municipal wastewater, urine and seawater by electrochemical oxidation on IrO2 anodes Science of the Total Environment, 575(#issue#), 1228-1238 | Irrelevant population |
| L1 | Kaisam, J. P.,Kawa, Y. K.,Moiwo, J. P.,Lamboi, U. (2016). State of well-water quality in Kakua Chiefdom, Sierra Leone Water Science and Technology: Water Supply, 16(5), 1243-1254 | Irrelevant population |
| L1 | Kanwal, M. A.,Ahmad, K. R.,Tahir, Abbas,Kausar, Raees,Sadia, Suleman,Khalida, Jabeen (2016). Alleviating properties of strawberry fruit pulp extract on fluoride-induced fetal anomalies in mice Fluoride, 49(3 Part 2), 303-312 | Irrelevant population |
| L1 | Kaur, L.,Rishi, M. S. (2018). Data on fluoride contamination in potable water in alluvial plains of district Panipat, Haryana, India Data in Brief, 20(#issue#), 1844-1849 | Irrelevant population |
| L1 | Kazi, T. G.,Brahman, K. D.,Afridi, H. I.,Faheem, Shah,Arain, M. B. (2018). Effects of high fluoride content in livestock drinking water on milk samples of different cattle in endemic area of Pakistan: risk assessment for children Environmental Science and Pollution Research, 25(13), 12909-12914 | Irrelevant population |
| L1 | Keily, Elizabeth J. (2019). Groundwater quality assessment of the Piney Point aquifer in the Virginia | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Coastal plain #journal#, #volume#(#issue#), #Pages# | |
| L1 | Khan, H.,Verma, Y.,Rana, S. V. S. (2018). Oxidative stress induced by co-exposure to arsenic and fluoride in Wistar rat Cancer Medicine, 7 (Supplement 1)(#issue#), 33 | Irrelevant population |
| L1 | Khan, Z. N.,Sabino, I. T.,de Souza Melo, C. G.,Martini, T.,da Silva Pereira, H. A. B.,Buzalaf, M. A. R. (2019). Liver Proteome of Mice with Distinct Genetic Susceptibilities to Fluorosis Treated with Different Concentrations of F in the Drinking Water Biological Trace Element Research, 187(1), 107-119 | Irrelevant population |
| L1 | Khandare, A. L.,Vakdevi, Validandi,Munikumar, Manne,Reddy, G. B.,Putcha, U. K.,Gourineni, S. R.,Balakrishna, Nagalla (2018). Tamarind fruit extract ameliorates fluoride toxicity by upregulating carbonic anhydrase II: a mechanistic study Fluoride, 51(2), 137-152 | Irrelevant population |
| L1 | Khanum, Z.,Suleman, S.,Mustanser, A.,Ul Hassan, M. W.,Raees, K.,Kanwal, M. A.,Zia, A.,Ahmad, K. R. (2019). Comparative teratological outcomes of fluoride ions and a fluoridated insecticide (Bifenthrin) in chick embryos Fluoride, 52(1), 59-65 | Irrelevant population |
| L1 | KheradPisheh, Z.,Ehrampoush, M. H.,Montazeri, A.,Mirzaei, M.,Mokhtari, M.,Mahvi, A. H. (2016). | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Fluoride in drinking water in 31 provinces of Iran Exposure and Health, 8(4),  465-474 | |
| L1 | Kichana, E.,Minyila, S.,Quarcoo, G. (2019).  The lethal effect of groundwater fluoride on the germination and growth of maize (Zea mays) and rice (Oryza sativa) seeds and plants Fluoride, 52(3 Part 1),  284-288 | Irrelevant population |
| L1 | Kido, T.,Sugaya, C.,Yanagisawa, H.,Sugita-Konishi, Y.,Itai, K.,Tsunoda, M. (2017).  The effects on renal function, in institute of cancer research-derived glomerulonephritis (ICGN) mice, of the subacute administration of the fluoride ion in drinking water Fluoride, 50(1 Part 2),  161-174 | Irrelevant population |
| L1 | Kido, T.,Tsunoda, M.,Sugaya, C.,Hano, H.,Yanagisawa, H. (2017).  Fluoride potentiates tubulointerstitial nephropathy caused by unilateral ureteral obstruction Toxicology, 392(#issue#),  106-118 | Irrelevant population |
| L1 | Kong, LingChao,Tian, Yu,Pang, Zheng,Huang, XiaoHong,Li, Ming,Yang, RuoChen,Li, Ning,Zhang, Jun,Zuo, Wei (2019).  Synchronous phosphate and fluoride removal from water by 3D rice-like lanthanum-doped La@MgAl nanocomposites Chemical Engineering Journal, 371(#issue#),  893-902 | Irrelevant population |
| L1 | Koriem, K. M. M.,Shamsuri, R. B.,Ubaidillah, A. M. (2016).  Evaluation of sodium fluoride toxicity in | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Schistosoma infected snails: assessment of antioxidants, antiapoptotic, hypoprotein and hypocholesterol activities Journal of Parasitic Diseases, 40(4), 1451-1458 | |
| L1 | Kuang, P.,Deng, H.,Cui, H.,Chen, L.,Fang, J.,Zuo, Z.,Deng, J.,Wang, X.,Zhao, L. (2017). Sodium fluoride (NaF) causes toxic effects on splenic development in mice Oncotarget, 8(3), 4703-4717 | Irrelevant population |
| L1 | Kurtdede, E.,Pekcan, M.,Karagul, H. (2017). Fluorosis problem in Turkey and biochemical interaction of fluorine. [Turkish] Ataturk Universitesi Veteriner Bilimleri Dergisi, 12(3), 320-326 | Irrelevant population |
| L1 | Kurtdede, E.,Pekcan, M.,Karagul, H. (2018). Free radicals, reactive oxygen species and relationship with oxidative stress. [Turkish] Ataturk Universitesi Veteriner Bilimleri Dergisi, 13(3), 373-379 | Irrelevant population |
| L1 | Leslie, D. L.,Lyons, W. B. (2018). Variations in dissolved nitrate, chloride, and sulfate in precipitation, reservoir, and tap waters, Columbus, Ohio Int J Environ Res Public Health, 15(8), #Pages# | Irrelevant population |
| L1 | Li, J ,Zhao, Q ,Yang, Y ,Sun, D ,Gao, Y (2019). Effect of Exposure to Fluoride on Bone Development of Zebrafish XXXIVth Conference of the International Society For Fluoride Research, 52(1), 92-93 | Irrelevant population |
| L1 | Li, Shuo,Zhang, GuangShan,Zhang, Wen,Zheng, HeShan,Zhu, WeiYu,Sun, Nan,Zheng, | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | YongJie,Wang, Peng (2017). Microwave enhanced Fenton-like process for degradation of perfluorooctanoic acid (PFOA) using Pb-BiFeO3/rGO as heterogeneous catalyst Chemical Engineering Journal, 326(#issue#), 756-764 | |
| L1 | Li, X.,Zhang, J.,Niu, R.,Manthari, R. K.,Yang, K.,Wang, J. (2019). Effect of fluoride exposure on anxiety- and depression-like behavior in mouse Chemosphere, 215(#issue#), 454-460 | Irrelevant population |
| L1 | Li, Y.,Wang, S.,Prete, D.,Xue, S.,Nan, Z.,Zang, F.,Zhang, Q. (2017). Accumulation and interaction of fluoride and cadmium in the soil-wheat plant system from the wastewater irrigated soil of an oasis region in northwest China Sci Total Environ, 595(#issue#), 344-351 | Irrelevant population |
| L1 | Li, YanYan,Bian, ShengTai,Wang, JinMing,Wang, JunDong (2016). Effects of fluoride and chitosan on the gene expressions of bone morphogenic protein 2 and collagen type-1 alpha 1 chain in the mouse femur Fluoride, 49(1), 47-55 | Irrelevant population |
| L1 | Li, Yue,Li, JunJun,Bao, Ying,Li, BingYang,Huo, SiMeng,Fan, YuMei,Yon, HuaZhu,Yang, YanMei,Gao, YanHui (2018). Role of fibroblast growth factor-23 in bone injury induced by fluoride in mice Chinese Journal of Endemiology, 37(4), 259-264 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Liang, Chen,Gao, Yan,He, YuYang,Han, YongLi,Manthari, R. K.,Chiranjeevi, Tikka,Chen, ChenKai,Wang, JunDong,Zhang, JianHai (2020). Fluoride induced mitochondrial impairment and PINK1-mediated mitophagy in Leydig cells of mice: in vivo and in vitro studies Environmental Pollution, 256(#issue#),  113438 | Irrelevant population |
| L1 | Lim, MinHwa,Sadhasivam, T.,Jung, DoSung,Lim, HanKwon,Ryi, ShinKun,Jung, HoYoung (2018). Removal of hazardous hydrogen fluoride (HF) from water through homogeneous nanostructured CaO-SiO2 sorbents: optimization of binder Water, Air, and Soil Pollution, 229(8),  278 | Irrelevant population |
| L1 | Limon-Pacheco, J. H.,Jimenez-Cordova, M. I.,Cardenas-Gonzalez, M.,Sanchez Retana, I. M.,Gonsebatt, M. E.,Del Razo, L. M. (2018). Potential co-exposure to arsenic and fluoride and biomonitoring equivalents for Mexican children Annals of Global Health, 84(2),  257-273 | Irrelevant population |
| L1 | Linhares, D. P. S.,Garcia, P. V.,Amaral, L.,Ferreira, T.,Cury, J. A.,Vieira, W.,Rodrigues, A. D. S. (2016). Sensitivity of two biomarkers for biomonitoring exposure to fluoride in children and women: A study in a volcanic area Chemosphere, 155(#issue#),  614-620 | Irrelevant population |
| L1 | Liu, H.,Hou, C.,Zeng, Q.,Zhao, L.,Cui, Y.,Yu, L.,Wang, L.,Zhao, Y.,Nie, J.,Zhang, B.,Wang, A. | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | (2016). Role of endoplasmic reticulum stress-induced apoptosis in rat thyroid toxicity caused by excess fluoride and/or iodide Environmental Toxicology and Pharmacology, 46(#issue#), 277-285 | |
| L1 | Liu, J.,Wang, H. W.,Zhao, W. P.,Li, X. T.,Lin, L.,Zhou, B. H. (2019). Induction of pathological changes and impaired expression of cytokines in developing female rat spleen after chronic excess fluoride exposure Toxicol Ind Health, 35(1), 43-52 | Irrelevant population |
| L1 | Liu, Y,Guan, Z (2019). The Role of MAPK Signal Transduction Pathway and ECM in Pathogenesis of Brain Damage of Rats with Chronic Fluorosis XXXIVth Conference of the International Society For Fluoride Research, 52(1), 90-92 | Irrelevant population |
| L1 | Liu, Z.,Goodwin, M.,Ellwood, R. P.,Pretty, I. A.,McGrady, M. (2018). Automatic detection and classification of dental fluorosis in vivo using white light and fluorescence imaging J Dent, 74 Suppl 1(#issue#), S34-s41 | Irrelevant population |
| L1 | Lombarte, M.,Fina, B. L.,Lupion, P. M.,Lupo, M.,Rigallia, A. (2016). In vivo measurement of fluoride effects on glucose homeostasis: An explanation for the decrease in intelligence quotient and insulin resistance induced by fluoride Fluoride, Part 1. 49(3), 204-210 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Luo, Yu,Xie, Chun,Zhang, Hua,Tan, Ying,Ge, QiDi (2019). Effects of chronic fluoride exposure on hippocampal structure and spatial learning and memory of F2 rats Journal of Environmental & Occupational Medicine, 36(8), 767-772 | Irrelevant population |
| L1 | Ma, Y.,Yao, Y.,Zhong, N.,Angwa, L. M.,Pei, J. (2020). The dose-time effects of fluoride on the expression and DNA methylation level of the promoter region of BMP-2 and BMP-7 in rats Environmental Toxicology and Pharmacology, 75 (no pagination)(103331), #Pages# | Irrelevant population |
| L1 | Ma, YanQin,Ma, ZhenHua,Yin, ShuQin,Yan, XiaoYan,Wang, JunDong (2017). Arsenic and fluoride induce apoptosis, inflammation and oxidative stress in cultured human umbilical vein endothelial cells Chemosphere, 167(#issue#), 454-461 | Irrelevant population |
| L1 | Machado, I.,Buhl, V.,Manay, N. (2019). Total arsenic and inorganic arsenic speciation in groundwater intended for human consumption in Uruguay: Correlation with fluoride, iron, manganese and sulfate Science of the Total Environment, 681(#issue#), 497-502 | Irrelevant population |
| L1 | Madiha, Tariq,Umar, Farooq,Makshoof, Athar,Salman, M.,Muqaddas, Tariq,Shabnam, Shahida,Farooqi, Z. H. (2019). Fluoride removal using simple protonated and xanthate modified protonated Ficus religiosa branch powder in a fixed- | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
| --- | --- | --- |
| | bed column Desalination and Water Treatment, 150(#issue#), 204-212 | |
| L1 | Maheswari, E.,Arumugham, I. M.,Kumar, R. P.,Sakthi, D. S. (2017). Fluoride content in various sources of drinking water in Chennai Journal of Advanced Pharmacy Education and Research, 7(2), 142-145 | Irrelevant population |
| L1 | Maleki, A.,Zandsalimi, Y.,Rezaei, R.,Rostami, M.,Moayeri, A.,Bahmani, P.,Nuri, A.,Zandi, S.,Sadeghi, S.,Ghahramani, E. (2017). Fluoride concentration in rural drinking water resources of Divandareh County using geographic information system (GIS) HOZAN, 2(1), 25-35 | Irrelevant population |
| L1 | Malone Rubright, S. L.,Pearce, L. L.,Peterson, J. (2017). Environmental toxicology of hydrogen sulfide Nitric Oxide - Biology and Chemistry, 71(#issue#), 1-13 | Irrelevant population |
| L1 | Malvezzi, Mapn,Pereira, Habs,Dionizio, A.,Araujo, T. T.,Buzalaf, N. R.,Sabino-Arias, I. T.,Fernandes, M. S.,Grizzo, L. T.,Magalhaes, A. C.,Buzalaf, M. A. R. (2019). Low-level fluoride exposure reduces glycemia in NOD mice Ecotoxicol Environ Saf, 168(#issue#), 198-204 | Irrelevant population |
| L1 | Manne, M.,Validandi, V.,Khandare, A. L. (2018). Reduction of fluoride toxicity by tamarind components: An in silico study Fluoride, 51(2), 122-136 | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
| --- | --- | --- |
| L1 | McPherson, C. A.,Zhang, G.,Gilliam, R.,Brar, S. S.,Wilson, R.,Brix, A.,Picut, C.,Harry, G. J. (2018). An Evaluation of Neurotoxicity Following Fluoride Exposure from Gestational Through Adult Ages in Long-Evans Hooded Rats Neurotoxicity Research, 34(4), 781-798 | Irrelevant population |
| L1 | Megha, Mittal,Sreemoyee, Chatterjee,Flora, S. J. S. (2018). Combination therapy with vitamin C and DMSA for arsenic-fluoride co-exposure in rats Metallomics, 10(9), 1291-1306 | Irrelevant population |
| L1 | Mehta, D.,Mondal, P.,Saharan, V. K.,George, S. (2018). In-vitro synthesis of marble apatite as a novel adsorbent for removal of fluoride ions from ground water: An ultrasonic approach Ultrasonics Sonochemistry, Part A. 40(#issue#), 664-674 | Irrelevant population |
| L1 | Mena, V. F.,Betancor-Abreu, A.,Gonzalez, S.,Delgado, S.,Souto, R. M.,Santana, J. J. (2019). Fluoride removal from natural volcanic underground water by an electrocoagulation process: Parametric and cost evaluations Journal of Environmental Management, 246(#issue#), 472-483 | Irrelevant population |
| L1 | Michalke, B (2018). Selenium #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Mihanovic, D.,Negovetic-Vranic, D. (2016). In vitro changes in the value of fluoride ions, and PH of artificial saliva due to the influence of erosive drinks | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | in artificial saliva Acta Stomatologica Croatica, 50 (1)(#issue#),  90 | |
| L1 | Misra, A. K.,Nikita, Gupta,Anupriya, Gupta,Ankur, Shivhare,Manav, Wadhwa (2016).  Designing and testing of a portable filter for groundwater defluoridation and desalination, equipped with non-woven geotextiles Desalination and Water Treatment, 57(23),  10593-10603 | Irrelevant population |
| L1 | Mitta, Raghavendra,Ravindra, R. K.,Raghuveer, Y. P.,Narasimha, J. K.,Uma, M. R. V.,Polu, Navakishor (2016).  Alleviatory effects of hydroalcoholic extract of cauliflower (Brassica oleracea var. botrytis) on thyroid function in fluoride intoxicated rats Fluoride, 49(1),  84-90 | Irrelevant population |
| L1 | Mittal, M.,Chatterjee, S.,Flora, S. J. S. (2018). Combination therapy with vitamin C and DMSA for arsenic-fluoride co-exposure in rats Metallomics, 10(9),  1291-1306 | Irrelevant population |
| L1 | Mohamed, N. E. (2016).  The role of calcium in ameliorating the oxidative stress of fluoride in rats Biological Trace Element Research, 170(1),  128-144 | Irrelevant population |
| L1 | Mohammadi, A. A.,Yousefi, M.,Mahvi, A. H. (2017). Fluoride concentration level in rural area in Poldasht city and daily fluoride intake based on drinking water consumption with temperature Data in Brief, 13(#issue#),  312-315 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Moumita, Dutta,Prem, Rajak,Salma, Khatun,Sumedha, Roy (2017).  Toxicity assessment of sodium fluoride in Drosophila melanogaster after chronic sub-lethal exposure Chemosphere, 166(#issue#),  255-266 | Irrelevant population |
| L1 | Munikumar, Manne,Vakdevi, Validandi,Khandare, A. L. (2018).  Reduction of fluoride toxicity by tamarind components: an in silico study Fluoride, 51(2),  122-136 | Irrelevant population |
| L1 | Murtaza, B.,Natasha,,Amjad, M.,Shahid, M.,Imran, M.,Shah, N. S.,Abbas, G.,Naeem, M. A.,Amjad, M. (2019).  Compositional and health risk assessment of drinking water from health facilities of District Vehari, Pakistan Environ Geochem Health, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Nadei, O. V.,Khvorova, I. A.,Agalakova, N. I. (2019).  Cognitive Decline of Rats with Chronic Fluorosis Is Associated with Alterations in Hippocampal Calpain Signaling Biological Trace Element Research., #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Nag, A,Kumar, C (2019).  Fabrication and Study on A domestic Defluoridator Using Burnt Brick Chips of Specific Composition as Filter Material XXXIVth Conference of the International Society For Fluoride Research, 52(1),  98 | Irrelevant population |
| L1 | Nagabhushana, S. R.,Sunilkumar,,Suresh, S.,Sannappa, J.,Srinivasa, E. (2019).  Study on | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | activity of radium, radon and physicochemical parameters in ground water and their health hazards around Tumkur industrial area Journal of Radioanalytical and Nuclear Chemistry., #volume#(#issue#), #Pages# | |
| L1 | Nagaraju, A.,Thejaswi, A.,Sun, L. (2016). Statistical analysis of high fluoride groundwater hydrochemistry in Southern India: Quality assessment and implications for source of fluoride Environmental Engineering Science, 33(7), 471-477 | Irrelevant population |
| L1 | Nageshwar, M.,Sudhakar, K.,Reddy, K. P. (2018). Quercetin ameliorates oxidative stress, neural damage of brain and behavioral impairment of rat with fluoride exposure International Journal of Pharmaceutical Sciences and Research, 9(8), 3247-3256 | Irrelevant population |
| L1 | Nakahara, Y.,Ozaki, K.,Matsuura, T. (2017). Long-term Hyperglycemia Naturally Induces Dental Caries but Not Periodontal Disease in Type 1 and Type 2 Diabetic Rodents Diabetes, 66(11), 2868-2874 | Irrelevant population |
| L1 | Ndambiri, Hilary,Rotich, Emmy (2018). Valuing excess fluoride removal for safe drinking water in Kenya Water Policy, 20(5), 953-965 | Irrelevant population |
| L1 | Nelson, E. A.,Halling, C. L.,Buikstra, J. E. (2019). Evidence of Skeletal Fluorosis at the Ray Site, Illinois, USA: a pathological assessment and | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | discussion of environmental factors International Journal Of Paleopathology, 26(#issue#), 48-60 | |
| L1 | Nguyen, T. N. ,Gaol, L. F ,Hong, T. P ,Trawiński, B (2019). Intelligent Information and Database Systems Proceedings of the 11th Asian Conference, ACIIDS April 8–11, 2019, Part I, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Ni, J.,Zhong, Z.,Zhang, W.,Liu, B.,Shu, R.,Li, Y. (2020). Fluoride resistance in fibroblasts is conferred via reduced susceptibility to oxidative stress and apoptosis FEBS Open Bio., #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Nilotpal, Das,Sarma, K. P.,Patel, A. K.,Deka, J. P.,Aparna, Das,Abhay, Kumar,Shea, P. J.,Manish, Kumar (2017). Seasonal disparity in the co-occurrence of arsenic and fluoride in the aquifers of the Brahmaputra flood plains, northeast India Environmental Earth Sciences, 76(4), 183 | Irrelevant population |
| L1 | Niu, Q. (2018). Neurotoxicity of Aluminum #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Niu, Q. (2018). Overview of the Relationship Between Aluminum Exposure and Health of Human Being Advances in Experimental Medicine and Biology, 1091(#issue#), 1-31 | Irrelevant population |
| L1 | Niu, R ,Sun, Z,Wang, J X,Li, R ,Guo, Z,Wang, J M,Zhang, J,Wang J D (2019). Effect of Physical Exercise on Bone Remodeling and Neurogenesis in | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Mice Exposed to Fluoride XXXIVth Conference of the International Society For Fluoride Research, 52(1), 93-94 | |
| L1 | Nkpaa, K. W.,Onyeso, G. I. (2018). Rutin attenuates neurobehavioral deficits, oxidative stress, neuro-inflammation and apoptosis in fluoride treated rats Neuroscience Letters, 682(#issue#), 92-99 | Irrelevant population |
| L1 | NTP-National Toxicology Program, (2016). Systematic literature review on the effects of fluoride on learning and memory in animal studies. NTP Research Report 1 National Toxicology Program. Research Triangle Park, NC, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | NTP-National Toxicology Program, (2019). Draft NTP monograph on the systematic review of fluoride exposure and neurodevelopmental and cognitive health effects U.S Department of Health and Human Services, National Toxicology Program. Research Triangle Park, NC, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Obeid, Grace,Do, Giao,Kirby, Lisa,Hughes, Carolyn,Sbidian, Emilie,Le Cleach, Laurence (2020). Interventions for chronic palmoplantar pustulosis Cochrane Database of Systematic Reviews, #volume#(1), #Pages# | Irrelevant population |
| L1 | O'Connell, Joan,Rockell, Jennifer,Ouellet, Judith,Tomar, Scott L.,Maas, William (2016). Costs And Savings Associated With Community Water | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Fluoridation In The United States Health Affairs, 35(12), 2224-2232 | |
| L1 | Olivera, S.,Chaitra, K.,Krishna, Venkatesh,Muralidhara, H. B.,Inamuddin,,Asiri, A. M.,Ahamed, M. I. (2018). Cerium dioxide and composites for the removal of toxic metal ions Environmental Chemistry Letters, 16(4), 1233-1246 | Irrelevant population |
| L1 | Oner, A. C.,Komuroglu, A. U.,Dede, S.,Yur, F.,Oner, A. (2017). The effect of vitamin C and vitamin E on oxidative damage in ratswith fluorosis Turkish Journal of Biochemistry, 42 (Supplement 1)(#issue#), 24 | Irrelevant population |
| L1 | Oner, A. C.,Yur, F.,Oner, A.,Komuroglu, A. U.,Dede, S. (2017). Effect of vitamin C and vitamin E on serum biochemistry for protection inflorosis Turkish Journal of Biochemistry, 42 (Supplement 1)(#issue#), 50 | Irrelevant population |
| L1 | Osterman, John W. (1990). Evaluating the Impact of Municipal Water Fluoridation on the Aquatic Environment American Journal of Public Health, 80(10), 1230-5 | Irrelevant population |
| L1 | Owumi, S. E.,Aliyu-Banjo, N. O.,Danso, O. F. (2019). Fluoride and diethylnitrosamine coexposure enhances oxido-inflammatory responses and caspase-3 activation in liver and kidney of adult rats J Biochem Mol Toxicol, 33(7), e22327 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Palczewska-Komsa, M.,Wilk, A.,Stogiera, A.,Chlubek, D.,Buczkowska-Radlińska, J.,Wiszniewska, B. (2016). Animals in biomonitoring studies of environmental fluoride pollution Fluoride, 49(3 Part 2), 279-292 | Irrelevant population |
| L1 | Palipoch, S. (2018). Special Issue: Biomedical sciences Walailak Journal of Science and Technology, 15(2), 107-177 | Irrelevant population |
| L1 | Palmeira, Aroa,da Silva, Vath,Dias Junior, F. L.,Stancari, R. C. A.,Nascentes, G. A. N.,Anversa, L. (2019). Physicochemical and microbiological quality of the public water supply in 38 cities from the midwest region of the State of Sao Paulo, Brazil Water Environment Research, 91(8), 805-812 | Irrelevant population |
| L1 | Palmieri, M. J.,Andrade-Vieira, L. F.,Campos, J. M. S.,dos Santos Gedraite, L.,Davide, L. C. (2016). Cytotoxicity of Spent Pot Liner on Allium cepa root tip cells: A comparative analysis in meristematic cell type on toxicity bioassays Ecotoxicology and Environmental Safety, 133(#issue#), 442-447 | Irrelevant population |
| L1 | Palomino Cabello, C.,Font Picó, M. F.,Maya, F.,Rio, M. del,Turnes Palomino, G. (2018). UiO-66 derived etched carbon/polymer membranes: high-performance supports for the extraction of organic pollutants from water Chemical Engineering Journal, 346(#issue#), 85-93 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Pandey, P.,Khan, F.,Mishra, R.,Singh, S. K. (2020). Elucidation of the potential of Moringa oleifera leaves extract as a potent alternate to the chemical coagulant in water treatment process Water Environ Res, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Pandith, M.,Malpe, D. B.,Rao, A. D.,Rao, P. N. (2016). Aquifer wise seasonal variations and spatial distribution of major ions with focus on fluoride contamination-Pandharkawada block, Yavatmal district, Maharashtra, India Environmental Monitoring and Assessment, 188(2), 1-20 | Irrelevant population |
| L1 | Panziera, W.,Schwertz, C. I.,da Silva, F. S.,Taunde, P. A.,Pavarini, S. P.,Driemeier, D. (2018). Acute sodium fluorosilicate poisoning in cattle. [Portuguese] Acta Scientiae Veterinariae, 46 (Supplement) (no pagination)(280), #Pages# | Irrelevant population |
| L1 | Patel, R. K.,Kumar, S.,Chawla, A. K.,Mondal, P.,Neelam,,Teychene, B.,Pandey, J. K. (2019). Elimination of fluoride, arsenic, and nitrate from water through adsorption onto nano-adsorbent: A review Current Nanoscience, 15(6), 557-575 | Irrelevant population |
| L1 | Paul, C. J.,Jeuland, M. A.,Godebo, T. R.,Weinthal, E. (2018). Communities coping with risks: Household water choice and environmental health in the Ethiopian Rift Valley Environmental Science and Policy, 86(#issue#), 85-94 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Pei, J.,Yao, Y.,Li, B.,Wei, W.,Gao, Y.,Darko, G. M.,Sun, D. (2017).  Excessive fluoride stimulated osteoclast formation through up-regulation of receptor activator for nuclear factor-kappaB ligand (RANKL) in C57BL/6 mice International Journal of Clinical and Experimental Medicine, 10(11),  15260-15268 | Irrelevant population |
| L1 | Pereira, A. G.,Chiba, F. Y.,de Lima Coutinho Mattera, M. S.,Pereira, R. F.,de Cassia Alves Nunes, R.,Tsosura, T. V. S.,Okamoto, R.,Sumida, D. H. (2017).  Effects of fluoride on insulin signaling and bone metabolism in ovariectomized rats J Trace Elem Med Biol, 39(#issue#),  140-146 | Irrelevant population |
| L1 | Perera, T.,Ranasinghe, S.,Alles, N.,Waduge, R. (2018).  Effect of fluoride on major organs with the different time of exposure in rats Environmental Health and Preventive Medicine, 23 (1) (no pagination)(17),  #Pages# | Irrelevant population |
| L1 | Pérez-Jiménez, M.,Hernández-Munuera, M.,Zapata, M. C. P.,López-Ortega, G.,Amor, F. M. del (2017).  Two minuses can make a plus: waterlogging and elevated CO2 interactions in sweet cherry (Prunus avium) cultivars Physiologia Plantarum, 161(2),  257-272 | Irrelevant population |
| L1 | Peterson, E.,Shapiro, H.,Li, Y.,Minnery, J. G.,Copes, R. (2016).  Arsenic from community water | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | fluoridation: quantifying the effect J Water Health, 14(2), 236-42 | |
| L1 | Pigna, M.,Dynes, J. J.,Violante, A.,Sommella, A.,Caporale, A. G. (2016). Sorption of arsenite on Cu-Al, Mg-Al, Mg-Fe, and Zn-Al layered double hydroxides in the presence of inorganic anions commonly found in aquatic environments Environmental Engineering Science, 33(2), 98-104 | Irrelevant population |
| L1 | Pollo, F. E.,Grenat, P. R.,Otero, M. A.,Salas, N. E.,Martino, A. L. (2016). Assessment in situ of genotoxicity in tadpoles and adults of frog Hypsiboas cordobae (Barrio 1965) inhabiting aquatic ecosystems associated to fluorite mine Ecotoxicol Environ Saf, 133(#issue#), 466-74 | Irrelevant population |
| L1 | Pollo, F. E.,Grenat, P. R.,Salinas, Z. A.,Otero, M. A.,Salas, N. E.,Martino, A. L. (2017). Evaluation in situ of genotoxicity and stress in South American common toad Rhinella arenarum in environments related to fluorite mine Environmental science and pollution research international, 24(22), 18179-18187 | Irrelevant population |
| L1 | Prabhakar, Singh,Das, T. K. (2019). Ultrastructural localization of 4-hydroxynonenal adducts in fluoride-exposed cells: protective role of dietary antioxidants Fluoride, 52(1), 49-58 | Irrelevant population |
| L1 | Prabhu, S. M.,Pawar, R. R.,Sasaki, K.,Park, ChangMin (2019). A mechanistic investigation of | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | highly stable nano ZrO2 decorated nitrogen-rich azacytosine tethered graphene oxide-based dendrimer for the removal of arsenite from water Chemical Engineering Journal, 370(#issue#), 1474-1484 | |
| L1 | Pradhan, R. M.,Biswal, T. K. (2018). Fluoride in groundwater: a case study in Precambrian terranes of Ambaji region, North Gujarat, India Proceedings of the International Association of Hydrological Sciences, 379(#issue#), 351-356 | Irrelevant population |
| L1 | Prasad, Neha,Pushpaangaeli, Bernadette,Anumala, Ram,Maimanuku, Leenu (2018). Fluoride concentration in drinking water samples in Fiji Australian and New Zealand Journal of Public Health, 42(4), 372-374 | Irrelevant population |
| L1 | Puntoriero, M. L.,Cirelli, A. F.,Volpedo, A. V. (2018). Histopathological changes in liver and gills of Odontesthes bonariensis inhabiting a lake with high concentrations of arsenic and fluoride (Chasicó Lake, Buenos Aires Province) Revista Internacional de Contaminación Ambiental, 34(1), 69-77 | Irrelevant population |
| L1 | Qi, HongJuan,Hu, XiaoFeng,Wang, LiLi,Zhang, Can,An, DaiZhi,Zhang, ChuanFu,Wang, Qiang,Jin, LianQun,Liu, XueLin (2018). Comparison of physicochemical profiles of drinking water sampled from 3 border defense regions in China Journal of Third Military Medical University, 40(20), 1815-1819 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Qin, J. H.,Dilinuer, A.,Saimire, S.,Kalibinuer, A.,Yusufu, M.,Yirizhati, A.,Cui, S. S.,Nuersimanguli, M.,Chen, W. J.,Bai, S. B. (2017).  [Excessive fluoride increases the expression of osteocalcin in the mouse testis] Zhong Hua Nan Ke Xue, 23(9),  782-785 | Irrelevant population |
| L1 | Qing-Feng, S.,Tian-Tong, X.,Ying-Peng, X. (2019).  Matrix metalloproteinase-9 and p53 involved in chronic fluorosis induced blood-brain barrier damage and neurocyte changes Archives of Medical Science, 15(2),  457-466 | Irrelevant population |
| L1 | Qu, RuiJuan,Liu, JiaoQin,Li, ChenGuang,Wang, LianSheng,Wang, ZunYao,Wu, JiChun (2016).  Experimental and theoretical insights into the photochemical decomposition of environmentally persistent perfluorocarboxylic acids Water Research (Oxford), 104(#issue#),  34-43 | Irrelevant population |
| L1 | Qu, W.,Zheng, W.,Spencer, P.,Zheng, J.,Yang, L.,Han, F.,Yan, L.,Ma, W.,Zhou, Y.,Zheng, Y.,Wang, Y. (2017).  Public health concerns arising from interventions designed to circumvent polluted surface drinking water in Shenqiu County, Henan, China The Lancet, 390 (SPEC.ISS 1)(#issue#),  87 | Irrelevant population |
| L1 | Quadria, J ,Sarwara, S ,Shariffa, A (2019).  Fluoride Induces Alteration in Gut Chemistry XXXIVth Conference of the International Society For Fluoride Research, 52(1),  94 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Rajkamal, Mohan,Bora, A. J.,Dutta, R. K. (2018). Fluoride removal from water by lime-sludge waste Desalination and Water Treatment, 112(#issue#), 19-33 | Irrelevant population |
| L1 | Raju, S.,Sivanesan, S. K.,Gudemalla, K. (2019). Cognitive enhancement effect of ginkgo biloba extract on memory and learning impairments induced by fluoride neurotoxicity International Journal of Research in Pharmaceutical Sciences, 10(1), 129-134 | Irrelevant population |
| L1 | Raju, S.,Sivanesan, S.,Gudemalla, K.,Mundugaru, R.,Swaminathan, M. (2019). Effect of ginkgo biloba extract on hematological and biochemical alterations in fluoride intoxicated wistar rats Research Journal of Pharmacy and Technology, 12(8), 3839-3846 | Irrelevant population |
| L1 | Ramesh, M. V.,Naveenkumar, P. G.,Prashant, G. M.,Sakeenabi, B.,Allamaprabhu,,Vijetha, K. (2016). Evaluation of effect of brushite-calcite and two indigenous herbs in removal of fluoride from water Journal of Clinical and Diagnostic Research, 10(6), ZC83-ZC85 | Irrelevant population |
| L1 | Rameshrad, M.,Razavi, B. M.,Hosseinzadeh, H. (2017). Protective effects of green tea and its main constituents against natural and chemical toxins: A comprehensive review Food and Chemical Toxicology, 100(#issue#), 115-137 | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Rango, T.,Vengosh, A.,Jeuland, M.,Whitford, G. M.,Tekle-Haimanot, R. (2017). Biomarkers of chronic fluoride exposure in groundwater in a highly exposed population Science of the Total Environment, #volume#(#issue#), 1-11 | Irrelevant population |
| L1 | Ray, S. P. Sinha (2019). Ground Water Development - Issues and Sustainable Solutions #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Rebhun, R. B.,Kass, P. H.,Kent, M. S.,Watson, K. D.,Withers, S. S.,Culp, W. T. N.,King, A. M. (2017). Evaluation of optimal water fluoridation on the incidence and skeletal distribution of naturally arising osteosarcoma in pet dogs Veterinary and Comparative Oncology, 15(2), 441-449 | Irrelevant population |
| L1 | Renu, Singh,Srivastava, A. K.,Gangwar, N. K. (2017). Clinico-pathological studies on the co-exposure of cypermethrin and fluoride in experimental rats with ameliorative action of vitamin E Veterinary Practitioner, 18(2), 207-210 | Irrelevant population |
| L1 | Rezaeinia, S.,Nasseri, S.,Binesh, M.,Dezfuli, F. G.,Abdolkhani, S.,Gholami, M.,Jaafarzadeh, N. (2018). Qualitative and health-related evaluation of point-of-use water treatment equipment performance in three cities of Iran Journal of Environmental Health Science & Engineering, 16(2), 265-275 | Irrelevant population |
| L1 | Richardson, B. A.,Boyd, A. A.,Tobiasson, T.,Germino, M. J. (2018). Spectrophotometry of | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Artemisia tridentata to quantitatively determine subspecies Rangeland Ecology & Management, 71(1), 87-90 | |
| L1 | Roger Lee, Mendoza (2011). Fluoride-treated water and the problem of merit goods Water Policy, 13(1), 38-52 | Irrelevant population |
| L1 | Roy, Swapnila (2016). Remediation of Fluoride in Waste Water #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Rubina, Sahin,Kavita, Tapadia,Ashima, Sharma (2016). Kinetic and isotherm studies on adsorption of fluoride by limonite with batch technique Journal of Environmental Biology, 37(5), 919-926 | Irrelevant population |
| L1 | Rubio, C.,Rodriguez, I.,Jaudenes, J. R.,Gutierrez, A. J.,Paz, S.,Burgos, A.,Hardisson, A.,Revert, C. (2020). Fluoride levels in supply water from a volcanic area in the Macaronesia region Environmental science and pollution research international., 22(#issue#), #Pages# | Irrelevant population |
| L1 | Sabarathinam, Chidambaram,Alagappan, Ramanathan (2016). Fluoride removal in community water supply using natural materials #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Sadhasivam, T.,Lim, MinHwa,Jung, DoSung,Lim, HanKwon,Ryi, ShinKun,Jung, HoYoung (2019). A novel structured nanosized CaO on nanosilica surface as an alternative solid reducing agent for | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | hydrogen fluoride removal from industrial waste water Journal of Environmental Management, 231(#issue#), 1076-1081 | |
| L1 | Saha, Dipankar,Marwaha, Sanjay,Mukherjee, Arunangshu (2018). Clean and Sustainable Groundwater in India #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Sakizadeh, M.,Ahmadpour, E.,Sharafabadi, F. M. (2019). Spatial analysis of chromium in southwestern part of Iran: probabilistic health risk and multivariate global sensitivity analysis Environ Geochem Health, 41(5), 2023-2038 | Irrelevant population |
| L1 | Salifu, Abdulai (2017). Fluoride Removal from Groundwater by Adsorption Technology : the occurrence, adsorbent synthesis, regeneration and disposal #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Sanchez-Gutierrez, M.,Martinez-Loredo, E.,Madrigal-Santillan, E. O.,Betanzos-Cabrera, G.,Hernandez-Zavala, A.,Mojica-Villegas, M. A.,Izquierdo-Vega, J. A. (2019). Exposure of fluoride with streptozotocin-induced diabetes aggravates testicular damage and spermatozoa parameters in mice Journal of Toxicology, 2019 (no pagination)(5269380), #Pages# | Irrelevant population |
| L1 | Sankannavar, R.,Chaudhari, S. (2019). An imperative approach for fluorosis mitigation: Amending aqueous calcium to suppress | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | hydroxyapatite dissolution in defluoridation Journal of Environmental Management, 245(#issue#), 230-237 | |
| L1 | Santos, M. S. F.,Franquet-Griell, H.,Alves, A.,Lacorte, S. (2018). Development of an analytical methodology for the analysis of priority cytostatics in water Science of the Total Environment, 645(#issue#), 1264-1272 | Irrelevant population |
| L1 | Sarinana-Ruiz, Y. A.,Vazquez-Arenas, J.,Sosa-Rodriguez, F. S.,Labastida, I.,Armienta, M. A.,Aragon-Pina, A.,Escobedo-Bretado, M. A.,Gonzalez-Valdez, L. S.,Ponce-Pena, P.,Ramirez-Aldaba, H.,Lara, R. H. (2017). Assessment of arsenic and fluorine in surface soil to determine environmental and health risk factors in the Comarca Lagunera, Mexico Chemosphere, 178(#issue#), 391-401 | Irrelevant population |
| L1 | Sarwar, S,Quadri, J ,Singh, S,Das, P ,Nag, T,Roy, T,Shariff, A (2019). Fluoride-Induced Glial Cell Changes in the Myenteric Plexus of Neonatal Rats XXXIVth Conference of the International Society For Fluoride Research, 52(1), 87-88 | Irrelevant population |
| L1 | Saumya, S. M.,Basha, P. M. (2017). Fluoride exposure aggravates the testicular damage and sperm quality in diabetic mice: protective role of ginseng and banaba Biological Trace Element Research, 177(2), 331-344 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Schur, Emilie Louise,Wilder, Margaret L.,Bauer, Carl J.,Liverman, Diana (2017). Household Water Security within a Transboundary Aquifer Basin: A Comparative Study in the US-Mexico Borderlands #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Shah, N. S.,Rizwan, A. D.,Khan, J. A.,Murtaza, Sayed,Zia-ul-Haq, Khan,Behzad, Murtaza,Iqbal, J.,Salah ud, Din,Muhammad, Imran,Muhammad, Nadeem,Al-Muhtaseb, A. H.,Nawshad, Muhammad,Khan, H. M.,Moinuddin, Ghauri,Gohar, Zaman (2018). Toxicities, kinetics and degradation pathways investigation of ciprofloxacin degradation using iron-mediated H2O2 based advanced oxidation processes Process Safety and Environmental Protection, 117(#issue#), 473-482 | Irrelevant population |
| L1 | Shahab, S.,Mustafa, G.,Khan, I.,Zahid, M.,Yasinzai, M.,Ameer, N.,Asghar, N.,Ullah, I.,Nadhman, A.,Ahmed, A.,Munir, I.,Mujahid, A.,Hussain, T.,Ahmad, M. N.,Ahmad, S. S. (2017). Effects of fluoride ion toxicity on animals, plants, and soil health: A review Fluoride, 50(4), 393-408 | Irrelevant population |
| L1 | Sharma, A.,John, P. J.,Bhatnagar, P. (2019). Combination of fluoride and endosulfan induced teratogenicity and developmental toxicity in Swiss albino mice exposed during organogenesis Toxicology and Industrial Health, 35(9), 604-613 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Sharma, C.,Suhalka, P.,Bhatnagar, M. (2018). Curcumin and resveratrol rescue cortical-hippocampal system from chronic fluoride-induced neurodegeneration and enhance memory retrieval International Journal of Neuroscience, 128(11), 1007-1021 | Irrelevant population |
| L1 | Sharma, S.,Upadhyay, D.,Singh, B.,Shrivastava, D.,Kulshreshtha, N. M. (2019). Defluoridation of water using autochthonous bacterial isolates Environmental Monitoring & Assessment, 191(12), 781 | Irrelevant population |
| L1 | Shashi, A.,Khan, I. (2017). Efficacy of Boerhaavia diffusa L. on disruption of gonadotropins and testosterone in fluoride intoxicated male rats Asian Journal of Pharmaceutical and Clinical Research, 10(12), 68-73 | Irrelevant population |
| L1 | Shashikant, Kahu,Anita, Shekhawat,Saravanan, D.,Ravin, Jugade (2017). Stannic chloride impregnated chitosan for defluoridation of water International Journal of Biological Macromolecules, 104(Part B), 1528-1538 | Irrelevant population |
| L1 | Shin, W.,Oh, J.,Choung, S.,Cho, B. W.,Lee, K. S.,Yun, U.,Woo, N. C.,Kim, H. K. (2016). Distribution and potential health risk of groundwater uranium in Korea Chemosphere, 163(#issue#), 108-115 | Irrelevant population |
| L1 | Shraboni, Mukherjee,Gopinath, Halder (2018). A review on the sorptive elimination of fluoride from | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | contaminated wastewater Journal of Environmental Chemical Engineering, 6(1), 1257-1270 | |
| L1 | Shreeya, Kalidindi,Mounica, Vecha,Arkamitra, Kar,Trishikhi, Raychoudhury (2017). Aluminum-cerium double-metal impregnated activated carbon: a novel composite for fluoride removal from aqueous solution Water Science and Technology: Water Supply, 17(1), 115-124 | Irrelevant population |
| L1 | Shukla, V,Kumar, N (2020). Environmental Concerns and Sustainable Development: Volume 1: Air, Water and Energy Resources #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Sikdar, P K (2019). Groundwater Development and Management : Issues and Challenges in South Asia #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Simon, M. J. K.,Beil, F. T.,Riedel, C.,Lau, G.,Tomsia, A.,Zimmermann, E. A.,Koehne, T.,Ueblacker, P.,Ruther, W.,Pogoda, P.,Ignatius, A.,Amling, M.,Oheim, R. (2016). Deterioration of teeth and alveolar bone loss due to chronic environmental high-level fluoride and low calcium exposure Clin Oral Investig, 20(9), 2361-2370 | Irrelevant population |
| L1 | Singh, A. K.,Das, S.,Singh, S.,Pradhan, N.,Gajamer, V. R.,Kumar, S.,Lepcha, Y. D.,Tiwari, H. K. (2019). Physicochemical parameters and alarming coliform count of the potable water of Eastern Himalayan state Sikkim: An indication of severe fecal | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | contamination and immediate health risk Frontiers in Cell and Developmental Biology, 7 (AUG) (no pagination)(174), #Pages# | |
| L1 | Singh, A.,Saha, D,Tyagi, A. C (2019). Water Governance: Challenges and Prospects #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Singh, B,Singh, K (2019). Integrated Fluorosis Mitigation Programme for Abatement of Fluorosis in Selected Fluorosis Endemic Villages of Nawada District, Bihar XXXIVth Conference of the International Society For Fluoride Research, 52(1), 82 | Irrelevant population |
| L1 | Singh, N. B.,Nagpal, G.,Agrawal, S.,Rachna, (2018). Water purification by using adsorbents: a review Environmental Technology & Innovation, 11(#issue#), 187-240 | Irrelevant population |
| L1 | Singh, P,Singh, R. P,Srivastava, V (2020). Contemporary Environmental Issues and Challenges in Era of Climate Change #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Singh, P.,Das, T. K. (2019). Ultrastructural localization of 4-hydroxynonenal adducts in fluoride-exposed cells: Protective role of dietary antioxidants Fluoride, 52(1), 49-58 | Irrelevant population |
| L1 | Singh, R.,Hussain, M. A.,Kumar, J.,Kumar, M.,Kumari, U.,Mazumder, S. (2017). Chronic fluoride exposure exacerbates headkidney pathology | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | and causes immune commotion in Clarias gariepinus Aquat Toxicol, 192(#issue#), 30-39 | |
| L1 | Singh, R.,Khatri, P.,Srivastava, N.,Jain, S.,Brahmachari, V.,Mukhopadhyay, A.,Mazumder, S. (2017). Fluoride exposure abates pro-inflammatory response and induces in vivo apoptosis rendering zebrafish (Danio rerio) susceptible to bacterial infections Fish Shellfish Immunol, 63(#issue#), 314-321 | Irrelevant population |
| L1 | Singh, R.,Srivastava, A. K.,Gangwar, N. K. (2017). Clinico-pathological studies on the co-exposure of cypermethrin and fluoride in experimental rats with ameliorative action of Vitamin E Veterinary Practitioner, 18(2), 207-210 | Irrelevant population |
| L1 | Singh, S. T.,Dua, K.,Gupta, D. K.,Randhawa, S. S.,Bansal, B. K. (2017). Bovine fluorosis and its effects on essential minerals, haemogram and biochemical status in the fluoride endemic South-West Punjab of India Indian Journal of Animal Sciences, 87(6), 718-722 | Irrelevant population |
| L1 | Singh, V. P,Yadav, S,Yadava, N. R (2018). Water Resource Management: Select Proceedings of ICWEES-2016 #journal#, #volume#(78), #Pages# | Irrelevant population |
| L1 | Singh, Vijay P.,Yadav, Shalini,Yadava, Ram Narayan (2018). Water Quality Management : Select Proceedings of ICWEES-2016 #journal#, #volume#(#issue#), #Pages# | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Sivasankar, Venkataraman (2016). Surface Modified Carbons as Scavengers for Fluoride from Water #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Sm, S.,Mahaboob Basha, P. (2017). Fluoride Exposure Aggravates the Testicular Damage and Sperm Quality in Diabetic Mice: Protective Role of Ginseng and Banaba Biological Trace Element Research, 177(2), 331-344 | Irrelevant population |
| L1 | Snyder, Wesley M.,Oregon State, University (2016). Public Proof : Science Communication, Weak Theory, and the Nonrational #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Spellman, Frank R. (2017). The Drinking Water Handbook, Third Edition #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Spencer, K. F.,Limeback, H. (2018). Blood is thicker than water: Flaws in a National Toxicology Program study Medical Hypotheses, 121(#issue#), 160-163 | Irrelevant population |
| L1 | Sriroop, Chaudhuri,Mimi, Roy (2017). Rural-urban spatial inequality in water and sanitation facilities in India: a cross-sectional study from household to national level Applied Geography, 85(#issue#), 27-38 | Irrelevant population |
| L1 | Stalter, D.,O'Malley, E.,Gunten, U. von,Escher, B. I. (2016). Point-of-use water filters can effectively remove disinfection by-products and toxicity from chlorinated and chloraminated tap water | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Environmental Science: Water Research & Technology, 2(5), 875-883 | |
| L1 | Sudhakar, K.,Reddy, K. P. (2018). Protective effects of Abelmoschus moschatus seed extract on neurotransmitter system of developing brain of Wistar rats with gestational and post-natal exposure of sodium fluoride International Journal of Green Pharmacy, 12(1 Supplement), S131-S139 | Irrelevant population |
| L1 | Sun, G,Li, Y,Wang, D,Dong, L ,Li, X ,Li, B,Zheng, Q,Dong, L (2019). Simultaneous Removal Fluoride and Arsenic From Drinking Water Using a New Nano-Micro Ceramic Materials XXXIVth Conference of the International Society For Fluoride Research, 52(1), 96-97 | Irrelevant population |
| L1 | Sun, Z.,Zhang, Y.,Xue, X.,Niu, R.,Wang, J. (2018). Maternal fluoride exposure during gestation and lactation decreased learning and memory ability, and glutamate receptor mRNA expressions of mouse pups Human & Experimental Toxicology, 37(1), 87-93 | Irrelevant population |
| L1 | Sun, ZiLong,Li, SuJuan,Guo, ZhenZhen,Li, Rui,Wang, JiXiang,Niu, RuiYan,Wang, JunDong (2018). Effects of fluoride on SOD and CAT in testis and epididymis of mice Biological Trace Element Research, 184(1), 148-153 | Irrelevant population |
| L1 | Susanta, Ray,Roy, P. K.,Arunabha, Majumder (2016). Quality of packaged drinking water in | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Kolkata city, India and risk to public health Desalination and Water Treatment, 57(59), 28734-28742 | |
| L1 | Suzuki, M.,Everett, E. T.,Whitford, G. M.,Bartlett, J. D. (2017). 4-phenylbutyrate Mitigates Fluoride-Induced Cytotoxicity in ALC Cells Front Physiol, 8(#issue#), 302 | Irrelevant population |
| L1 | Szyperska, A.,Gutowska, I.,Machoy-Mokrzynska, A.,Rak, J.,Baranowska-Bosiacka, I.,Machoy, Z. (2017). A study of an hypothesis linking aluminum fluoride to alzheimer disease: The affinity of amino acids occurring in Beta-amyloid to [Al(H<inf>2</inf>O)<inf>6</inf>]<sup>3+</sup> Fluoride, 50(4), 468-474 | Irrelevant population |
| L1 | Tan, Lynn,Lin, Caleb Zhiliang,Ma, Stefan,Romero, Lorena,Warrier, Satish (2018). Bowel preparation for colonoscopy Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant population |
| L1 | Tan, Y. H.,Goh, P. S.,Ismail, A. F.,Ng, B. C.,Lai, G. S. (2017). Decolourization of aerobically treated palm oil mill effluent (AT-POME) using polyvinylidene fluoride (PVDF) ultrafiltration membrane incorporated with coupled zinc-iron oxide nanoparticles Chemical Engineering Journal, 308(#issue#), 359-369 | Irrelevant population |
| L1 | Tang, Y. S. C.,Davis, R. A.,Ganguly, T.,Sutcliffe, J. L. (2019). Identification, Characterization, and Optimization of Integrin alphavbeta(6)-Targeting | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Peptides from a One-Bead One-Compound (OBOC) Library: Towards the Development of Positron Emission Tomography (PET) Imaging Agents Molecules, 24(2), #Pages# | |
| L1 | Tanu, Sharma,Arvesh, Sharma,Inderpreet, Kaur,Mahajan, R. K.,Litoria, P. K.,Sahoo, S. K.,Bajwa, B. S. (2019). Uranium distribution in groundwater and assessment of age dependent radiation dose in Amritsar, Gurdaspur and Pathankot districts of Punjab, India Chemosphere, 219(#issue#), 607-616 | Irrelevant population |
| L1 | Teng, Y.,Zhang, J.,Zhang, Z.,Feng, J. (2018). The Effect of Chronic Fluorosis on Calcium Ions and CaMKIIalpha, and c-fos Expression in the Rat Hippocampus Biological Trace Element Research, 182(2), 295-302 | Irrelevant population |
| L1 | Thammitiyagodage, M. G.,Gunatillaka, M. M.,Ekanayaka, N.,Rathnayake, C.,Horadagoda, N. U.,Jayathissa, R.,Gunaratne, U. K.,Kumara, W. G.,Abeynayake, P. (2017). Ingestion of dug well water from an area with high prevalence of chronic kidney disease of unknown etiology (CKDu) and development of kidney and liver lesions in rats Ceylon Medical Journal, 62(1), 20-24 | Irrelevant population |
| L1 | Thangarajan, M.,Singh, V. P. (2016). Groundwater assessment, modeling, and management #journal#, #volume#(#issue#), #Pages# | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Thomas, S.,Ravishankaran, S.,Johnson Amala Justin, N. A.,Asokan, A.,Maria Jusler Kalsingh, T.,Mathai, M. T.,Valecha, N.,Eapen, A. (2016). Does fluoride influence oviposition of Anopheles stephensi in stored water habitats in an urban setting? Malaria journal, 15(1), 1-9 | Irrelevant population |
| L1 | Thompson, S.,Fleming, I. N.,O'Hagan, D. (2016). Enzymatic transhalogenation of dendritic RGD peptide constructs with the fluorinase Org Biomol Chem, 14(11), 3120-9 | Irrelevant population |
| L1 | Tian, X,Dong, N,Feng, J ,Yan, X (2019). RNA Deep Sequencing Analysis of the Rat Heart Exposed to Fluoride XXXIVth Conference of the International Society For Fluoride Research, 52(1), 89 | Irrelevant population |
| L1 | Tian, X.,Xie, J.,Chen, X.,Dong, N.,Feng, J.,Gao, Y.,Tian, F.,Zhang, W.,Qiu, Y.,Niu, R.,Ren, X.,Yan, X. (2019). Deregulation of autophagy is involved in nephrotoxicity of arsenite and fluoride exposure during gestation to puberty in rat offspring Archives of Toxicology., #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Tian, XiaoLin,Feng, Jing,Dong, NiSha,Lyu, Yi,Wei, CaiLing,Li, Ben,Ma, YanQin,Xie, JiaXin,Qiu, YuLan,Song, GuoHua,Ren, XueFeng,Yan, XiaoYan (2019). Subchronic exposure to arsenite and fluoride from gestation to puberty induces oxidative stress and disrupts ultrastructure in the kidneys of rat | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | offspring Science of the Total Environment, 686(#issue#), 1229-1237 | |
| L1 | Tian, Y.,Xiao, Y.,Wang, B.,Sun, C.,Tang, K.,Sun, F. (2018). Vitamin E and lycopene reduce coal burning fluorosis-induced spermatogenic cell apoptosis via oxidative stress-mediated JNK and ERK signaling pathways Bioscience Reports, 38 (4) (no pagination)(BSR20171003), #Pages# | Irrelevant population |
| L1 | Torres, L.,August, A. (2018). Does perfluorooctane sulfonic acid (PFOS) affect the mouse immune system? FASEB Journal. Conference: Experimental Biology, 32(1 Supplement 1), #Pages# | Irrelevant population |
| L1 | Tran, H. N.,Nguyen, H. C.,Woo, S. H.,Nguyen, T. V.,Vigneswaran, S.,Hosseini-Bandegharaei, A.,Rinklebe, J.,Kumar Sarmah, A.,Ivanets, A.,Dotto, G. L.,Bui, T. T.,Juang, R. S.,Chao, H. P. (2019). Removal of various contaminants from water by renewable lignocellulose-derived biosorbents: a comprehensive and critical review Critical Reviews in Environmental Science and Technology, 49(23), 2155-2219 | Irrelevant population |
| L1 | Trishikhi, Raychoudhury,Boindala, S. P.,Shreeya, Kalidindi (2017). Performance evaluation of metal impregnated activated carbon composite for removal of fluoride under varying solution chemistry Water Science and Technology: Water Supply, 17(5), 1377-1385 | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Tsunoda, M,Kido, T,Sugaya, C ,Yanagisawa, H (2019). Fluoride Deteriorates Tubulointestinal Nephropathy of Rats caused by Unilateral Obstruction as an Experimental Model XXXIVth Conference of the International Society For Fluoride Research, 52(1), 83 | Irrelevant population |
| L1 | Uddin, M. K.,Ahmed, S. S.,Naushad, M. (2019). A mini update on fluoride adsorption from aqueous medium using clay materials Desalination and Water Treatment, 145(#issue#), 232-248 | Irrelevant population |
| L1 | Udhayakumari, D. (2019). Detection of toxic fluoride ion via chromogenic and fluorogenic sensing. A comprehensive review of the year 2015-2019 Spectrochimica acta, Part A, Molecular and biomolecular spectroscopy.(#issue#), 117817 | Irrelevant population |
| L1 | Validandi, V.,Gourineni, S. R.,Dheeravath, S.,Nagalla, B.,Khandarea, A. L. (2017). Tamarind supplementation ameliorates fluoride-induced glucose intolerance and insulin resistance in rats Fluoride, 50(3), 314-323 | Irrelevant population |
| L1 | Vesga, F. J.,Moreno, Y.,Ferrús, M. A.,Campos, C.,Trespalacios, A. A. (2018). Detection of Helicobacter pylori in drinking water treatment plants in Bogotá, Colombia, using cultural and molecular techniques International Journal of Hygiene and Environmental Health, 221(4), 595-601 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Vivar, M.,Pichel, N.,Fuentes, M.,Martinez, F. (2016). An insight into the drinking-water access in the health institutions at the Saharawi refugee camps in Tindouf (Algeria) after 40years of conflict Sci Total Environ, 550(#issue#),  534-546 | Irrelevant population |
| L1 | Volenzo, T. E.,Odiyo, J. (2018).  Ecological public health and participatory planning and assessment dilemmas: The case of water resources management International Journal of Environmental Research and Public Health, 15 (8) (no pagination)(1635), #Pages# | Irrelevant population |
| L1 | Wallace, Anna Rose,Southern Methodist, University (2016).  A study of the release and sorption of phosphate and fluoride in green infrastructure for stormwater management #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Wang, C.,Chen, Y.,Manthari, R. K.,Wang, J. (2018). Abnormal spermatogenesis following sodium fluoride exposure is associated with the downregulation of CREM and ACT in the mouse testis Toxicology and Industrial Health, 34(4),  219-227 | Irrelevant population |
| L1 | Wang, F.,Hou, T. Z.,Li, J. J.,Li, Z. Z.,Tang, C. F. (2016).  Effect of magnesium and selenium on the expression of matrix metalloproteinases-20 and kallikrein 4 in fluorosis mice. [Chinese] Zhonghua kou qiang yi xue za zhi = Zhonghua kouqiang yixue | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | zazhi = Chinese journal of stomatology, 51(9), 546-551 | |
| L1 | Wang, H. W.,Zhao, W. P.,Tan, P. P.,Liu, J.,Zhao, J.,Zhou, B. H. (2017). The MMP-9/TIMP-1 System is Involved in Fluoride-Induced Reproductive Dysfunctions in Female Mice Biological Trace Element Research, 178(2), 253-260 | Irrelevant population |
| L1 | Wang, HongWei,Liu, Jing,Zhao, WenPeng,Zhang, ZiHao,Li, SiQi,Li, SiHan,Zhu, ShiQuan,Zhou, BianHua (2019). Effect of fluoride on small intestine morphology and serum cytokine contents in rats Biological Trace Element Research, 189(2), 511-518 | Irrelevant population |
| L1 | Wang, J (2019). Fluoride-Induced Reproductive Toxicity XXXIVth Conference of the International Society For Fluoride Research, 52(1), 81 | Irrelevant population |
| L1 | Wang, M.,Svatunek, D.,Rohlfing, K.,Liu, Y.,Wang, H.,Giglio, B.,Yuan, H.,Wu, Z.,Li, Z.,Fox, J. (2016). Conformationally Strained trans-Cyclooctene (sTCO) Enables the Rapid Construction of (18)F-PET Probes via Tetrazine Ligation Theranostics, 6(6), 887-95 | Irrelevant population |
| L1 | Wang, Mei,Li, Xiang,He, WenYan,Li, JinXin,Zhu, YanYuan,Liao, YuLiang,Yang, JinYan,Yang Xiao, E. (2019). Distribution, health risk assessment, and anthropogenic sources of fluoride in farmland soils in | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | phosphate industrial area, southwest China Environmental Pollution, 249(#issue#), 423-433 | |
| L1 | Wang, Y.,McKee, M.,Torbica, A.,Stuckler, D. (2019). Systematic Literature Review on the Spread of Health-related Misinformation on Social Media Soc Sci Med, 240(#issue#), 112552 | Irrelevant population |
| L1 | Wang, Y.,Yu, R.,Zhu, G. (2019). Evaluation of physicochemical characteristics in drinking water sources emphasized on fluoride: A case study of Yancheng, China International Journal of Environmental Research and Public Health, 16(6), 1030 | Irrelevant population |
| L1 | Wasana, H. M.,Perera, G. D.,Gunawardena, P. S.,Fernando, P. S.,Bandara, J. (2017). WHO water quality standards Vs Synergic effect(s) of fluoride, heavy metals and hardness in drinking water on kidney tissues Scientific Reports, 7(#issue#), 42516 | Irrelevant population |
| L1 | Washington,,Office of Drinking, Water,Washington,,Department of, Health (2018). Monthly operations report guidance #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Waugh, D. T. (2019). Fluoride exposure induces inhibition of sodium/iodide symporter (NIS) contributing to impaired iodine absorption and iodine deficiency: molecular mechanisms of inhibition and implications for public health International Journal of | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Environmental Research and Public Health, 16(6), 1086 | |
| L1 | Wei, N.,Dong, Y. T.,Deng, J.,Wang, Y.,Qi, X. L.,Yu, W. F.,Xiao, Y.,Zhou, J. J.,Guan, Z. Z. (2018). Changed expressions of N-methyl-D-aspartate receptors in the brains of rats and primary neurons exposed to high level of fluoride Journal of Trace Elements in Medicine and Biology, 45(#issue#), 31-40 | Irrelevant population |
| L1 | Wei, R.,Luo, G.,Sun, Z.,Wang, S.,Wang, J. (2016). Chronic fluoride exposure-induced testicular toxicity is associated with inflammatory response in mice Chemosphere, 153(#issue#), 419-25 | Irrelevant population |
| L1 | Wei, Y.,Zeng, B.,Zhang, H.,Chen, C.,Wang, N.,Wu, Y.,Shen, L. (2016). ITRAQ-based proteomics analysis of serum proteins in wistar rats treated with sodium fluoride: Insight into the potential mechanism and candidate biomarkers of fluorosis International Journal of Molecular Sciences, 17 (10) (no pagination)(1644), #Pages# | Irrelevant population |
| L1 | Wen, Yan,Wan, YiZhen,Qiao, ChunXia,Xu, XiaoFeng,Wang, Jun,Shen, Yi (2019). Immunoregenerative effects of the bionically cultured Sanghuang mushrooms (Inonotus sanghuagn) on the immunodeficient mice Journal of Ethnopharmacology, 245(#issue#), 112047 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Whyman, R. A.,Mahoney, E. K.,Borsting, T. (2016). Community water fluoridation: attitudes and opinions from the New Zealand Oral Health Survey Aust N Z J Public Health, 40(2),  186-92 | Irrelevant population |
| L1 | Wierichs, R. J.,Rupp, K.,Meyer-Lueckel, H.,Apel, C.,Esteves-Oliveira, M. (2019).  Effects of Dentifrices Differing in Fluoride Content on Remineralization Characteristics of Dentin in vitro Caries research, #volume#(#issue#),  1-12 | Irrelevant population |
| L1 | Wong, E. Y.,Stenstrom, M. K. (2018).  Onsite defluoridation system for drinking water treatment using calcium carbonate Journal of Environmental Management, 216(#issue#),  270-274 | Irrelevant population |
| L1 | Wong, Y. M.,Li, R.,Lee, C. K. F.,Wan, H. T.,Wong, C. K. C. (2017).  The measurement of bisphenol A and its analogues, perfluorinated compounds in twenty species of freshwater and marine fishes, a time-trend comparison and human health based assessment Mar Pollut Bull, 124(2),  743-752 | Irrelevant population |
| L1 | World Health Organization, (2017).  Inheriting a sustainable world? Atlas on children's health and the environment. Licence: CC BY-NC-SA 3.0 IGO. #journal#, #volume#(#issue#),  xvii + 139 pp. | Irrelevant population |
| L1 | Wu, K.,Zhang, N.,Liu, T.,Ma, C.,Jin, P.,Zhang, F.,Zhang, J.,Wang, X. (2017).  Competitive adsorption behaviors of arsenite and fluoride onto manganese-aluminum binary adsorbents Colloids | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | and Surfaces A: Physicochemical and Engineering Aspects, 529(#issue#), 185-194 | |
| L1 | Wu, P.,Sun, Z.,Lv, X.,Pei, X.,Manthari, R. K.,Wang, J. (2019). Fluoride induces autoimmune orchitis involved with enhanced IL-17A secretion in mice testis Journal of Agricultural and Food Chemistry, 67(48), 13333-13343 | Irrelevant population |
| L1 | Wu, T.,Li, X.,Yang, T.,Sun, X.,Mielke, H. W.,Cai, Y.,Ai, Y.,Zhao, Y.,Liu, D.,Zhang, X.,Li, X.,Wang, L.,Yu, H. (2017). Multi-Elements in Source Water (Drinking and Surface Water) within Five Cities from the Semi-Arid and Arid Region, NW China: Occurrence, Spatial Distribution and Risk Assessment Int J Environ Res Public Health, 14(10), #Pages# | Irrelevant population |
| L1 | Xie, DongHua,Gu, Yue,Wang, HaoJie,Wang, YongChuang,Qin, WenXiu,Wang, GuoZhong,Zhang, HaiMin,Zhang, YunXia (2019). Enhanced fluoride removal by hierarchically porous carbon foam monolith with high loading of UiO-66 Journal of Colloid and Interface Science, 542(#issue#), 269-280 | Irrelevant population |
| L1 | Xie, Y. L.,Zhang, B.,Jing, L. (2018). MiR-125b blocks Bax/Cytochrome C/Caspase-3 apoptotic signaling pathway in rat models of cerebral ischemia-reperfusion injury by targeting p53 Neurol Res, 40(10), 828-837 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Xu, XiaoTing,Li, YaHe,Wang, Dong,Xu, NianJun (2016). Effects of simulated acid rain on the photosynthetic physiological characteristics in Ulva fasciata under salt stress Journal of Fisheries of China, 40(5), 731-739 | Irrelevant population |
| L1 | Xu, Y.,Wang, S.,Jiang, L.,Wang, H.,Yang, Y.,Li, M.,Wang, X.,Zhao, X.,Xie, K. (2016). Identify melatonin as a novel therapeutic reagent in the treatment of 1-bromopropane(1-BP) intoxication Medicine (United States), 95 (3) (no pagination)(e2203), #Pages# | Irrelevant population |
| L1 | Yadav, K. K.,Neha, Gupta,Vinit, Kumar,Khan, S. A.,Amit, Kumar (2018). A review of emerging adsorbents and current demand for defluoridation of water: bright future in water sustainability Environment International, 111(#issue#), 80-108 | Irrelevant population |
| L1 | Yadu, B.,Chandrakar, V.,Meena, R. K.,Keshavkant, S. (2017). Glycinebetaine reduces oxidative injury and enhances fluoride stress tolerance via improving antioxidant enzymes, proline and genomic template stability in Cajanus cajan L South African Journal of Botany, 111(#issue#), 68-75 | Irrelevant population |
| L1 | Yan, N.,Liu, Y.,Liu, S.,Cao, S.,Wang, F.,Wang, Z.,Xi, S. (2016). Fluoride-Induced Neuron Apoptosis and Expressions of Inflammatory Factors by Activating Microglia in Rat Brain Mol Neurobiol, 53(7), 4449-60 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Yang, M.,Ren, Z.,Zhou, B.,Guan, Z.,Yu, W. (2017). Expression of endonuclease G in the brain tissue of rats with chronic fluorosis. [Chinese] Chinese Journal of Endemiology, 36(5), 327-332 | Irrelevant population |
| L1 | Yao, Y.,Ma, Y.,Zhong, N.,Pei, J. (2019). The Inverted U-Curve Association of Fluoride and Osteoclast Formation in Mice Biological Trace Element Research, 191(2), 419-425 | Irrelevant population |
| L1 | You, H.,Fu, S.,Qin, X.,Yu, Y.,Yang, B.,Zhang, G.,Sun, X.,Feng, Y.,Chen, Y.,Wu, J. (2016). A study of the synergistic effect of folate-decorated polymeric micelles incorporating Hydroxycamptothecin with radiotherapy on xenografted human cervical carcinoma Colloids Surf B Biointerfaces, 140(#issue#), 150-160 | Irrelevant population |
| L1 | Yu, Fang,Zhou, YanMei,Cao, KunXia,Gao, WenLi,Gao, Bin,Sun, Li,Liu, ShengJian,Wang, Lin,Ding, YanTing (2018). Phytotoxicity of ionic liquids with different structures on wheat seedlings and evaluation of their toxicity attenuation at the presence of modified biochar by adsorption effect Chemosphere, 196(#issue#), 331-338 | Irrelevant population |
| L1 | Yu, Q,Shao, D,OuYang, W ,Zhang, Z (2019). Effect of Drinking Water Fluorosis on L-Type Calcium Channel of Hippocampal Neurons in Mice XXXIVth Conference of the International Society For Fluoride Research, 52(1), 88-89 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Yu, Q.,Shao, D.,Zhang, R.,Ouyang, W.,Zhang, Z. (2019). Effects of drinking water fluorosis on L-type calcium channel of hippocampal neurons in mice Chemosphere, 220(#issue#), 169-175 | Irrelevant population |
| L1 | Yu, Y.,Wang, X.,Ge, C.,Wang, B.,Cheng, C.,Gan, Y. H. (2017). Effects of rinsing with arginine bicarbonate and urea solutions on initial enamel lesions in situ Oral diseases, 23(3), 353-359 | Irrelevant population |
| L1 | Yu, Z.,Xu, C.,Yuan, K.,Gan, X.,Feng, C.,Wang, X.,Zhu, L.,Zhang, G.,Xu, D. (2018). Characterization and adsorption mechanism of ZrO2 mesoporous fibers for health-hazardous fluoride removal J Hazard Mater, 346(#issue#), 82-92 | Irrelevant population |
| L1 | Zeng, XiaoXiao,Deng, Jie,Xiang, Jie,Dong, YangTing,Cao, Kun,Liu, XianHong,Chen, Dan,Ran, LongYan,Yang, Ye,Guan, ZhiZhong (2019). Resveratrol attenuated the increased level of oxidative stress in the brains and the deficit of learning and memory of rats with chronic fluorosis Fluoride, 52(2), 149-160 | Irrelevant population |
| L1 | Zhang, C.,Huo, S.,Fan, Y.,Gao, Y.,Yang, Y.,Sun, D. (2020). Autophagy May Be Involved in Fluoride-Induced Learning Impairment in Rats Biological Trace Element Research, 193(2), 502-507 | Irrelevant population |
| L1 | Zhang, GuangHe,Han, TianLong,Wang, Min,Wan, ShuangXiu,Chen, Yan,Wang, JunDong (2017). Decreased percentage of CD4+CD25+ regulatory T | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | cells and GITR gene expression in the spleen of fluorosed male mice Fluoride, 50(1 Part 1), 29-40 | |
| L1 | Zhang, J.,Zhang, Y.,Liang, C.,Wang, N.,Zheng, H.,Wang, J. (2016). Choline supplementation alleviates fluoride-induced testicular toxicity by restoring the NGF and MEK expression in mice Toxicology and Applied Pharmacology, 310(#issue#), 205-214 | Irrelevant population |
| L1 | Zhang, J.,Zhu, Y.,Liang, C.,Qie, M.,Niu, R.,Sun, Z.,Wang, J. (2017). Effects of Fluoride on Expression of P450, CREM and ACT Proteins in Rat Testes Biological Trace Element Research, 175(1), 156-160 | Irrelevant population |
| L1 | Zhang, JianHai,Li, ZhiHui,Qie, MingLi,Zheng, RuiBo,Jagathpala, Shetty,Wang, JunDong (2016). Sodium fluoride and sulfur dioxide affected male reproduction by disturbing blood-testis barrier in mice Food and Chemical Toxicology, 94(#issue#), 103-111 | Irrelevant population |
| L1 | Zhang, LiZhu,Tan, Wei,Wang, Rui,Yang, YongJun,Yang, Min,Wang, HongBin (2018). The characterization of mesoporous silica (Ms) supporting cerium carbonate (Ms-Ce) and its adsorption performance for defluorination in aqueous solutions Desalination and Water Treatment, 135(#issue#), 362-371 | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Zhang, Rui,Liao, QiuXia,Ke, LuLu,Ouyang, Wei,Zhang, ZiGui (2017). The molecular mechanisms of the renal injury in fluorosis induced by drinking water with a high fluoride ion content and the effects of selenium intervention Fluoride, 50(1 Part 2), 105-120 | Irrelevant population |
| L1 | Zhang, Rui,Liao, QiuXia,Ke, LuLu,Zhang, SiMeng,Ouyang, Wei,Zhang, ZiGui (2017). Effects of calcium on mitochondrial injury of kidney in offspring rats with maternal fluoride exposure Journal of Environmental & Occupational Medicine, 34(2), 154-159 | Irrelevant population |
| L1 | Zhang, Shun,Niu, Qiang,Gao, Hui,Ma, RuLin,Lei, RongRong,Zhang, Cheng,Xia, Tao,Li, Pei,Xu, ChunYan,Wang, Chao,Chen, JingWen,Dong, LiXing,Zhao, Qian,Wang, AiGuo (2016). Excessive apoptosis and defective autophagy contribute to developmental testicular toxicity induced by fluoride Environmental Pollution, 212(#issue#), 97-104 | Irrelevant population |
| L1 | Zhang, X.,Gao, X.,Li, C.,Luo, X.,Wang, Y. (2019). Fluoride contributes to the shaping of microbial community in high fluoride groundwater in Qiji County, Yuncheng City, China Scientific reports, 9(1), 14488 | Irrelevant population |
| L1 | Zhang, X.,Miao, J.,Hu, B. X.,Liu, H.,Zhang, H.,Ma, Z. (2017). Hydrogeochemical characterization and groundwater quality assessment in intruded coastal | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | brine aquifers (Laizhou Bay, China) Environmental science and pollution research international, 24(26), 21073-21090 | |
| L1 | Zhang, Y.,Xie, L.,Li, X.,Chai, L.,Chen, M.,Kong, X.,Wang, Q.,Liu, J.,Zhi, L.,Yang, C.,Wang, H. (2018). Effects of fluoride on morphology, growth, development, and thyroid hormone of Chinese toad (Bufo gargarizans) embryos Environmental and Molecular Mutagenesis, 59(2), 123-133 | Irrelevant population |
| L1 | Zhao, Q.,Niu, Q.,Chen, J.,Xia, T.,Zhou, G.,Li, P.,Dong, L.,Xu, C.,Tian, Z.,Luo, C.,Liu, L.,Zhang, S.,Wang, A. (2019). Roles of mitochondrial fission inhibition in developmental fluoride neurotoxicity: mechanisms of action in vitro and associations with cognition in rats and children Archives of Toxicology, 93(3), 709-726 | Irrelevant population |
| L1 | Zhao, W.,Wang, H.,Tan, P.,Liu, J.,Zhang, C.,Zhou, B. (2018). Fluoride exposure changed the structure and the function of sperm in the testis and epididymis of male rats Fluoride, 51(4), 340-354 | Irrelevant population |
| L1 | Zhao, Wen,Alcantar, N.,Durham, D. R.,Ergas, Sarina Joy,Ghebremichael, Kebreab,Thomas, Sylvia,Zhang, Qiong (2017). The control of water contaminants assisted by natural materials #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Zhao, Y.,Zhao, J.,Wang, J. (2017). Fluoride exposure changed the structure and the expressions | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | of HSP related genes in testes of pubertal rats Chemosphere, 184(#issue#), 1080-1088 | |
| L1 | Zheng, X.,Sun, Y.,Ke, L.,Ouyang, W.,Zhang, Z. (2016). Molecular mechanism of brain impairment caused by drinking-acquired fluorosis and selenium intervention Environmental Toxicology and Pharmacology, 43(#issue#), 134-139 | Irrelevant population |
| L1 | Zhong, Nan,Yao, YingJie,Ma, YongZheng,Pei, JunRui (2019). Effects of fluoride on oxidative damage of protein in rat plasma Chinese Journal of Endemiology, 38(9), 692-696 | Irrelevant population |
| L1 | Zigui, Z.,Xiaoyu, W.,Weiwei, N.,Qiuxia, L.,Rui, Z.,Wei, O. (2017). Effects of calcium on drinking fluorosis-induced hippocampal synaptic plasticity impairment in the offspring of rats Translational Neuroscience, 8(1), 191-200 | Irrelevant population |
| L1 | Zubedah, Khanum,Sadia, Suleman,Aqsa, Mustanser,Muhammad, Waqar-ul-Hassana,Kausar, Raees,Kanwal, M. A.,Afia, Zia,Ahmad, K. R. (2019). Comparative teratological outcomes of fluoride ions and a fluoridated insecticide (bifenthrin) in chick embryos Fluoride, 52(1), 59-65 | Irrelevant population |
| L1 | Anonymous (1955). Can we end our toothaches? most experts endorse fluoridation, insist it helps prevent tooth decay and does not endanger health United States News & World Report, #volume#(#issue#), 30-32 | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Anonymous (1955). Fluoridation: report, [in accordance with] House resolution no.167, 1953. (Assembly Interim com. repts., 1953-1955, v.9, no.4) (Assembly Interim com. repts., 1953-1955, v.9, no.4), #volume#(#issue#), 24 | Irrelevant publication date |
| L1 | Anonymous (1955). Report [by a committee of the City club of Portland, Portland, Ore.] on fluoridation of the public water supply Portland City Club Bulletin, 35(#issue#), 343-358 | Irrelevant publication date |
| L1 | Anonymous (1956). American communities reported adopting, then rescinding fluoridation (including two which have reinstated fluoridation) #journal#, #volume#(#issue#), 10+4 | Irrelevant publication date |
| L1 | Anonymous (1956). Fluoridation of New York city water supply #journal#, #volume#(#issue#), 9 | Irrelevant publication date |
| L1 | Anonymous (1956). Fluoridation of New York city water supply [reports of the Committee on city affairs and the Committee on public health, Chamber of commerce of the state of New York, Feb. 9, 1956] Monthly Bulletin, 47(#issue#), 496-505 | Irrelevant publication date |
| L1 | Anonymous (1956). Report to the mayor on fluoridation for New York city #journal#, #volume#(#issue#), 52 | Irrelevant publication date |
| L1 | Anonymous (1956). Supplement to Fluoridation of public water supplies: annotated references #journal#, #volume#(#issue#), 8 | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Anonymous (1956). Why some stopped fluoridation [summary of a survey by the Bureau of municipal research, Syracuse, N.Y.] American City, #volume#(#issue#), 175-176 | Irrelevant publication date |
| L1 | Anonymous (1958). First report (Tech. rept. ser. no. 146), #volume#(#issue#), 25 | Irrelevant publication date |
| L1 | Anonymous (1959). What is the present status of fluoridation? Public Health News, 40(#issue#), 79-81 | Irrelevant publication date |
| L1 | Anonymous (1974). Whatever happened to--fluoridation issue: still hotly fought U.S. News & World Report, 76(#issue#), 94 | Irrelevant publication date |
| L1 | Arnold, Francis A. (1957). Grand Rapids [Mich.] fluoridation study--results pertaining to the eleventh year of fluoridation American Journal of Public Health and the Nation's Health, 47(#issue#), 539-545 | Irrelevant publication date |
| L1 | Auermann, E.,Lingelbach, H. (1964). Status and prospects of fluoridation in Europe: for the purpose of preventing dental caries American Journal of Public Health and the Nation's Health, 54(#issue#), 1545-1550 | Irrelevant publication date |
| L1 | Bain, Rob E. S.,Gundry, Stephen W.,Wright, Jim A.,Yang, Hong,Pedley, Steve,Bartram, Jamie K. (2012). Accounting for water quality in monitoring access to safe drinking-water as part of the Millennium Development Goals: lessons from five | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | countries World Health Organization. Bulletin of the World Health Organization, 90(3), 228-235A | |
| L1 | Benavides, José R. (1972). El programa de fluoruración del agua en las principales ciudades del país [México; conference paper] Salud Publica de Mexico, 14(#issue#), 99-102 | Irrelevant publication date |
| L1 | Boudewyns, Celestin (1953). The fluoridation racket #journal#, #volume#(#issue#), 58+4 | Irrelevant publication date |
| L1 | Brand, J. A. (1971). The politics of fluoridation: a community conflict [based on interviews with officials in forty of the fifty-six authorities in Scotland which had considered the issue of fluoridation] Political Studies, 19(#issue#), 430-439 | Irrelevant publication date |
| L1 | Brier, Alan P. (1970). The decision process in local government: a case study of fluoridation in Hull [Eng.] Public Administration, 48(#issue#), 153-168 | Irrelevant publication date |
| L1 | Broadbent, Jonathan M.,Thomson, W. Murray,Ramrakha, Sandhya,Moffitt, Terrie E.,Zeng, Jiaxu,Foster Page, Lyndie A.,Poulton, Richie (2015). Community Water Fluoridation and Intelligence: Prospective Study in New Zealand American journal of public health, 105(1), 72-76 | Irrelevant publication date |
| L1 | Buckley, Priscilla L. (1956). Freedom from fluoridation: mass fluoridation of water supplies is not a plot of big business or a communist conspiracy to | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | ruin American health; but there is a case against it National Review, #volume#(#issue#), 15-17 | |
| L1 | CADTH (2011). Silver Diamine Fluoride for the Prevention and Arresting of Dental Caries or Hypersensitivity: A Review - Summary of the Evidence CADTH Report / Project in Briefs, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Centers for Disease Control, (2013). Bottled Water #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Cheyne, Christine,Comrie, Margie (2002). Enhanced legitimacy for local authority decision making: challenges, setbacks and innovation Policy and Politics, 30(4), 469-482 | Irrelevant publication date |
| L1 | Clark, C ,Wulf, C ,Easley, M (1984). The fluoridation controversy: understanding the opposition and effectively meeting the challenge [conference paper] Health Matrix, 2(2), 65-77 | Irrelevant publication date |
| L1 | Clark, Duncan W. (1957). The issue of fluoridation and the public health Public Health News, 38(#issue#), 3-9 | Irrelevant publication date |
| L1 | Cohn, Perry D. (1992). An epidemiologic report on drinking water and fluoridation #journal#, #volume#(#issue#), 17+10 | Irrelevant publication date |
| L1 | Committee on Agriculture and Environment-New Jersey Legislature-General Assembly, (1976). Public hearing before Assembly Agriculture and | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Environment Committee on Senate, no. 976 (fluoridation) held May 26, 1976, Assembly Chamber, State House, Trenton, New Jersey. #journal#, #volume#(#issue#),  48+102 | |
| L1 | Committee to Protect Our Children's Teeth Inc., (1957).  Our children's teeth: a digest of expert opinion based on studies of the use of fluorides in public water supplies, submitted to the mayor and the Board of estimate of the city of New York [N.Y.], March 6, 1957 #journal#, #volume#(#issue#),  vi+104 | Irrelevant publication date |
| L1 | Congressional Research Service-Library of Congress, (1991).  Major Issues Forum: Water quality and resources. 102d Congress, 1st Session CRS Review, 12(#issue#),  1-23 | Irrelevant publication date |
| L1 | Crain, Robert L.,et al., (1969).  The politics of community conflict: the fluoridation decision; with preface by James Q. Wilson (Advanced study in sociol.), #volume#(#issue#),  xix+269 | Irrelevant publication date |
| L1 | Crain, Robert L.,Rosenthal, Donald B. (1966). Executive leadership and community innovation: the fluoridation experience [position taken on fluoridation in the various surveyed cities by the mayor, city-manager or other chief executive, and effects on the community's decision] Urban Affairs Quarterly, 1(#issue#),  39-57 | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Crain, Robert L.,Rosenthal, Donald B. (1966). Structure and values in local political systems: the case of fluoridation decisions Journal of Politics, 28(#issue#), 169-195 | Irrelevant publication date |
| L1 | Creighton, W. E.,et al., (1964). Effect of fluoridated water in schools upon dental caries susceptibility Public Health Reports, 79(#issue#), 778-780 | Irrelevant publication date |
| L1 | Davis, Ellen (1963). Fluoridation--yes or no? (Special topics no. 1), #volume#(#issue#), 11 | Irrelevant publication date |
| L1 | Davis, Morris (1960). Community attitudes toward fluoridation [publicity and politics] Public Opinion Quarterly, 23(#issue#), 474-482 | Irrelevant publication date |
| L1 | Diesendorf, Mark,Colquhoun, John,Spittle, Bruce J.,Everingham, Douglas N.,Clutterbuck, Frederick W. (1997). New evidence on fluoridation Australian and New Zealand Journal of Public Health, 21(2), 187-190 | Irrelevant publication date |
| L1 | Division of Dental Health-US Public Health Service, (1967). Fluoridation census, 1966 (Pubn. no. 1670), #volume#(#issue#), 42 | Irrelevant publication date |
| L1 | Division of Dental Health-US Public Health Service, (1970). Fluoridation census 1969 #journal#, #volume#(#issue#), iii+72 | Irrelevant publication date |
| L1 | Division of Dental Public Health, (1958). Status of controlled fluoridation in the United States, 1945-57. Report by the Division of Dental Public Health, | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Bureau of State Services, Public Health Service. Public Health Reports, 73(#issue#), 634-635 | |
| L1 | Division of dental public health, (1965). Fluoridation census, 1965 #journal#, #volume#(#issue#), 30+10 | Irrelevant publication date |
| L1 | Do, Loc,Spencer, A. John (2015). Contemporary multilevel analysis of the effectiveness of water fluoridation in Australia Australian and New Zealand Journal of Public Health, 39(1), 44-50 | Irrelevant publication date |
| L1 | Dobbs, Geoffrey (1957). Can we be sure that fluoridation is safe [some studies and recommendations in Great Britain] Municipal Journal, Public Works Engineer and Contractors' Guide, 65(#issue#), 1483 | Irrelevant publication date |
| L1 | Doessel, Darrel P.,Karunaratne, Neil D. (1979). Temporal and spatial diffusion of water fluoridation in Australia Economic Activity, 22(#issue#), 33-46 | Irrelevant publication date |
| L1 | Dublin, Louis I. (1957). Water fluoridation: facts, not myths (Public Affairs pam. no.251), #volume#(#issue#), 28 | Irrelevant publication date |
| L1 | Dunning, James M. (1962). What's all the fuss about fluoridation? New Englander, #volume#(#issue#), 10-11 | Irrelevant publication date |
| L1 | Easley, Michael W. (1990). The status of community water fluoridation in the United States Public Health Reports, 105(#issue#), 348-353 | Irrelevant publication date |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Environmental Protection Agency, (2005). Bottled Water Basics #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Environmental Protection Agency, (2005). WATER ON TAP what you need to know #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Esty, Geoffrey W. (1961). Safety of fluoridation from a medical standpoint [address] Public Health News, 42(#issue#), 81-84 | Irrelevant publication date |
| L1 | Etchie, Ayotunde T.,Etchie, Tunde O.,Adewuyi, Gregory O.,Krishnamurthi, Kannan,Devi, S. Saravana,Wate, Satish R. (2013). Prioritizing hazardous pollutants in two Nigerian water supply schemes: a risk-based approach World Health Organization. Bulletin of the World Health Organization, 91(8), 553-561J | Irrelevant publication date |
| L1 | Exner, F. B. (1962). The real issue behind fluoridation [individual responsibility for health care] American Opinion, 5(#issue#), 9-14 | Irrelevant publication date |
| L1 | Exner, F. B.,Waldbott, G. L. (1957). The American fluoridation experiment #journal#, #volume#(#issue#), viii+277 | Irrelevant publication date |
| L1 | Family Practice Network, (2008). Goiter #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Family Practice Network, (2013). Fluoride Toxicity #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Family Practice Network, (2014). Community Water Fluoridation in Canada – Trends, Benefits, and Risks #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Flemming, AS (1959). Fluoridation: statement by Arthur S. Flemming, secretary of health, education, and welfare; report on fluoridation in the United States; statements on proposed alternatives to fluoridation of water supplies Public Health Reports, 74(#issue#), 511-520 | Irrelevant publication date |
| L1 | Fordham Law Review, (1955). Fluoridation: is it constitutional? [review of decisions on both sides] #journal#, 24(#issue#), 657-684 | Irrelevant publication date |
| L1 | Freeze, R. A.,Lehr, J. H (2009). The Fluoride Wars: How a Modest Public Health Measure Became America's Longest-Running Political Melodrama #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Frias, Antonio,Narvai, Paulo C.,De Araujo, Maria E.,Zilbovicius, Celso,Antunes, Jose L. F. (2006). Custo da fluoretagao das aguas de abastecimento publico, estudo de caso - Municipio de Sao Paulo, Brasil, periodo de 1985-2003 Cadernos de Saude Publica, 22(6), 1237-1246 | Irrelevant publication date |
| L1 | Gamson, W A,Mueller, J (1968). Fluoridation attitude change, by John E. Mueller; Commentary on "Fluoridation attitude change," by William A. Gamson; Reply by Dr. Mueller [Combined Title] | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | American Journal of Public Health and the Nation's Health, 58(#issue#), 1876-1882 | |
| L1 | Gamson, William A. (1961). The fluoridation dialogue: is it an ideological conflict? [based on interviewing 141 of a probability sample of 190 registered voters shortly after the Cambridge, Mass. referendum of Nov., 1959] Public Opinion Quarterly, 25(#issue#), 526-537 | Irrelevant publication date |
| L1 | Gelberg, Kitty H.,Fitzgerald, Edward F.,Hwang, Syni-an,Dubrow, Robert (1995). Fluoride exposure and childhood osteosarcoma: A case-control study American Journal of Public Health, 85(12), 1678-83 | Irrelevant publication date |
| L1 | Government of Ireland, (1960). Health (Fluoridation of Water Supplies) Act #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Grace, Linwood G. (1960). Fluoridation [claims that despite opposition fluoridation has been endorsed by twentyfive national scientific societies and will eventually be as widespread as chlorination] Pennsylvania League of Cities, 25(#issue#), 5 | Irrelevant publication date |
| L1 | Grace, Linwood G.,et al., (1957). Fluoridation of a public water supply Authority, #volume#(#issue#), 10-12 | Irrelevant publication date |
| L1 | Gramm, Classen J., Jr. (1962). Fluoridation of water supplies Notre Dame Lawyer, 38(#issue#), 71-78 | Irrelevant publication date |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Grandjean, Philippe,Choi, Anna L.,Broadbent, Jonathan M.,Thomson, W. Murray,Moffitt, Terrie E.,Poulton, Richie (2015).  COMMUNITY WATER FLUORIDATION AND INTELLIGENCE/BROADBENT ET AL. RESPOND American Journal of Public Health, 105(4),  E3-E4 | Irrelevant publication date |
| L1 | Griffiths, Joel (1992).  Fluoride: commie plot or capitalist ploy Covert Action Information Bulletin, #volume#(#issue#),  26-30 | Irrelevant publication date |
| L1 | Gulick, L (1957).  "Who are we to believe?" [letter from Luther Gulick to Abe Stark, president of the New York city council, discussing pros and cons of fluoridation for New York, N.Y.] Public Administration Review, 17(#issue#),  106-110 | Irrelevant publication date |
| L1 | Hass, Robert L. (1966).  The case for fluoridation: not one legitimate, documented, medically established original study detrimental to fluoridation is recorded American Journal of Nursing, 66(#issue#),  328-331 | Irrelevant publication date |
| L1 | Health Canada, (2010).  Guidelines for North American Drinking Water Quality: Guideline Technical Document - Fluoride Water, Air and Climate Change Bureau, Healthy Environments and Consumer Safety Branch, Health Canada, Ottawa, Ontario, (Catalogue No. H128-1/11-647E-PDF)(#issue#),  #Pages# | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Helmholz, H. F. (1954). Views of the National congress of parents and teachers in regard to fluoridation American Journal of Public Health and The Nation's Health, 44(#issue#), 884-887 | Irrelevant publication date |
| L1 | Hooper, W. E. (1954). Get ready for fluoridation: what is involved in satisfying the public's demand for this dental-health measure--whether or not water-works men like it Alabama Municipal Journal, #volume#(#issue#), 16-17 | Irrelevant publication date |
| L1 | Isaacs, Stephen L.,Schroeder, Steven A. (2003). Quiet victories: what we can learn from success stories in health Responsive Community, 13(#issue#), 60-71 | Irrelevant publication date |
| L1 | Jacobsen, Steven J.,O Fallon, W. Michael,Melton, L. Joseph, III (1993). Hip fracture incidence before and after the fluoridation of the public water supply, Rochester, Minnesota American Journal of Public Health, 83(5), 743-5 | Irrelevant publication date |
| L1 | Klerer, M. (1956). The fluoridation experiment [review of various experiments throughout the United States] Contemporary Issues, 7(#issue#), 119-167 | Irrelevant publication date |
| L1 | Klerer, Melvin,Ubell, Earl (1956). "Why the furor over fluoridation?" radio discussion Town Meeting, #volume#(#issue#), 1-12 | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Knutson, John W. (1960).  Fluoridation: where are we today? American Journal of Nursing, 60(#issue#), 196-198 | Irrelevant publication date |
| L1 | Larson, Donn (1965).  Fluoridation: how we lost in Duluth [Minn.; losing campaign that preceded the Apr. 6, 1965, referendum; excerpts from address] Minnesota Municipalities, 50(#issue#),  308-309 | Irrelevant publication date |
| L1 | Leitch, Gordon B. (1956).  Fluoridated water: pap on tap! or is it poison? Freeman, #volume#(#issue#),  2-7 | Irrelevant publication date |
| L1 | Leonard, Richard C. (1963).  Flouridation in Maryland (Mo. bul. v. 35, no. 5), #volume#(#issue#), 4 | Irrelevant publication date |
| L1 | Levy, S. M. (2008).  Findings and recommendations of the Fluoride Expert Panel (January 2007) #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Levy, Steven M.,Muchow, Gary (1992).  Provider Compliance with Recommended Dietary Fluoride Supplement Protocol American Journal of Public Health, 82(2),  281-3 | Irrelevant publication date |
| L1 | Loe, Harald (1986).  The fluoridation status of U.S. public water supplies Public Health Reports, 101(#issue#),  157-162 | Irrelevant publication date |
| L1 | Mahoney, Martin C.,Nasca, Philip C.,et al., (1991). Bone Cancer Incidence Rates in New York State: | Irrelevant publication date |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Time Trends and Fluoridated Drinking Water American Journal of Public Health, 81(4), 475-9 | |
| L1 | Martin, Brian (1991). Scientific knowledge in controversy: the social dynamics of the fluoridation debate SUNY ser. in sci., technol., and society, #volume#(#issue#), vii+266 | Irrelevant publication date |
| L1 | Masterton, George (1963). A study of responses to a questionnaire on fluoridation: a study is reported in five communities which indicates that a majority in each of these favors fluoridation of water supplies American Journal of Public Health and the Nation's Health, 53(#issue#), 1243-1251 | Irrelevant publication date |
| L1 | Matter, L. D. (1960). Present status of water fluoridation in Pennsylvania [based on address] Authority, 18(#issue#), 14-16 | Irrelevant publication date |
| L1 | Mazur, Allan (1975). Opposition to technological innovation [illustrated through the opposition to fluoridation of water supplies and the location of nuclear plants: United States] Minerva, 13(#issue#), 58-81 | Irrelevant publication date |
| L1 | Mazur, Allan (2001). Looking back at fluoridation Risk: Health, Safety & Environment, 12(1/2), 59-65 | Irrelevant publication date |
| L1 | McCauley, H. B. (1954). How fluoridation facts were presented to the citizens of Baltimore, Md American Journal of Public Health and The Nation's Health, 44(#issue#), 892-898 | Irrelevant publication date |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | McClure, Frank J. (1970). Water fluoridation: the search and the victory #journal#, #volume#(#issue#), xi+302 | Irrelevant publication date |
| L1 | McNeil, Donald R. (1957). The fight for fluoridation #journal#, #volume#(#issue#), x+241 | Irrelevant publication date |
| L1 | McNeil, Donald R. (1985). America's longest war: the fight over fluoridation, 1950 Wilson Quarterly, 9(#issue#), 140-153 | Irrelevant publication date |
| L1 | Medline Plus, (2015). Fluoride and Water #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Metz, A. Stafford (1966). An analysis of some determinants of attitude toward fluoridation [four variables: education, income, age, and number of children] Social Forces, 44(#issue#), 477-484 | Irrelevant publication date |
| L1 | Mitchell, Austin (1960). Fluoridation in Dunedin [N.Z.]: a study of pressure groups and public opinion Political Science, 12(#issue#), 71-93 | Irrelevant publication date |
| L1 | Mitchell, Bruce (1972). Fluoridation bibliography: referendums, public participation in decision-making, and methodologies for attitude perception studies (Exchange bibl. 268), #volume#(#issue#), 26 | Irrelevant publication date |
| L1 | Mueller, John E. (1966). The politics of fluoridation in seven California cities Western Political Quarterly, 19(#issue#), 54-67 | Irrelevant publication date |
| L1 | Mummery, W. Kerry,Mitchell, Duncan,Kift, Ryan (2007). Socio-economic differences in public opinion | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | regarding water fluoridation in Queensland Australian and New Zealand Journal of Public Health, 31(4), 336-339 | |
| L1 | Murphy, G,Cunningham, J (2009). Fluoridated water for cavity prevention: a review of the clinical-effectiveness, cost-effectiveness, and guidelines (Structured abstract) North American Agency for Drugs and Technologies in Health (CADTH),, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | N. H. S. Centre for Reviews & Dissemination, Bader, J. D., Rozier, G., Harris, R., Lohr, K. N., Murphy, G., Cunningham, J. (2000). A systematic review of public water fluoridation (Structured abstract) #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Nathan, Harriet,Scott, Stanley (1966). Fluoridation in California: an unresolved public policy issue Public Affairs Report, 7(#issue#), 1-6 | Irrelevant publication date |
| L1 | National Cancer Institute, (2010). Contaminants in Drinking Water #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | National Research Council, (2006). Fluoride in Drinking Water: A Scientific Review of EPA's Standards National Academies Press, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Nelson, Elizabeth A.,Kirchhoff, Claire,University of North, Texas,Health Science Center at Fort, Worth (2015). Possible fluoride toxicity in North America : a | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | paleopathological assessment and discussion of modern occurrence #journal#, #volume#(#issue#), #Pages# | |
| L1 | New Jersey Fluoridation study committee, (1973). Final report to the governor and the Legislature (pursuant to J. R. 3, 1971) #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | New York Department of Health (1954). Fluoridation of New York city water supply [resolution recommending steps to facilitate introduction of fluoridation, what it is, where it is used] Monthly Bulletin, 46(#issue#), 159-164 | Irrelevant publication date |
| L1 | Panizzi, Mirvaine,Peres, Marco Aurelio (2008). Ten Years of External Control over Water Fluoridation in Chapeco, Santa Catarina State, Brazil Cadernos de Saude Publica, 24(9), 2021-2031 | Irrelevant publication date |
| L1 | Peckham, Stephen (2012). Slaying sacred cows: is it time to pull the plug on water fluoridation Critical Public Health, 22(2), 159-177 | Irrelevant publication date |
| L1 | Petersen, Lyle R.,Denis, Diane,Brown, David,Hadler, James L.,Helgerson, Steven D. (1988). Community Health Effects of a Municipal Water Supply Hyperfluoridation Accident American Journal of Public Health, 78(6), 711-3 | Irrelevant publication date |
| L1 | Plaut, Thomas F. A. (1959). Analysis of voting behavior on a fluoridation referendum [Cambridge, | Irrelevant publication date |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Mass.] Public Opinion Quarterly, 23(#issue#), 213-222 | |
| L1 | Pratt, Edwin, Jr.,Rawson, Raymond D.,Rubin, Mark (2002). Fluoridation at fifty: What have we learned? The Journal of Law, Medicine & Ethics, 30(3), 117-121 | Irrelevant publication date |
| L1 | Reinemer, Vic (1955). Is fluoridation a Marxist plot? [various charges made by the opponents of fluoridation] Reporter, #volume#(#issue#), 28-30 | Irrelevant publication date |
| L1 | Rocha-Amador, Diana,Navarro, Maria Elena,Carrizales, Leticia,Morales, Raul,Calderon, Jacqueline (2007). Decreased Intelligence in Children and Exposure to Fluoride and Arsenic in Drinking Water Cadernos de Saude Publica, 23(supplement 4), S579-S587 | Irrelevant publication date |
| L1 | Roemer, Ruth (1965). Water fluoridation: public health responsibility and the democratic process: the constitutionality of fluoridation legislation, the scope and role of referenda, and the possibilities of state-wide legislation: implications for public health American Journal of Public Health and the Nation's Health, 55(#issue#), 1337-1348 | Irrelevant publication date |
| L1 | Ross, Milton R.,et al., (1960). Results of five years of fluoridation in 21 Monmouth county [N.J.] municipalities Public Health News, 41(#issue#), 174-176 | Irrelevant publication date |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Sapolsky, Harvey M. (1969). The fluoridation controversy: an alternative explanation Public Opinion Quarterly, 33(#issue#), 240-248 | Irrelevant publication date |
| L1 | Sapora, Myrtle K. (1990). The case against fluoridation Illinois Issues, 16(#issue#), 32-33 | Irrelevant publication date |
| L1 | Saul, H,A. A. London (1954). Water fluoridation: the pro and con: Advantages of fluoridation of community water supplies; Hazards of fluoridation of community water supplies [Combined Title] New Jersey Municipalities, #volume#(#issue#), 16-24 | Irrelevant publication date |
| L1 | Schlesinger, Edward R.,et al., (1956). Study of children drinking fluoridated and nonfluoridated water [Newburgh and Kingston, N.Y.] Journal of the American Medical Association, 160(#issue#), 21-24 | Irrelevant publication date |
| L1 | Shaw, J. H. (1954). Fluoridation as a public health measure #journal#, #volume#(#issue#), v+232 | Irrelevant publication date |
| L1 | Shaw, James H. (1956). Should fluorides be added to public water supplies? Public Health News, 37(#issue#), 331-342 | Irrelevant publication date |
| L1 | Silva, Josiene Saibrosa da,Val, Cinthya Melo do,Costa, Juliana Noleto,Moura, Marcoeli Silva de,Silva, Thais Alves Elias,Sampaio, Fabio Correia (2007). Monitoring Water Fluoridation in Three Cities in Piaui^FAC State, Brazil Cadernos de Saude Publica, 23(5), 1083-1088 | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Simmel, A,David, B,Sanders, I,Vogt, J (1962). Some correlates of opinion on fluoridation: why do some people oppose fluoridation? role of hostility to the medical profession and to public health is analyzed and the consequences for improvement are presented, by Arnold Simmel and David B. Ast: The involvement of health professionals and local officials in fluoridation controversies in ten Massachusetts towns, by Irwin T. Sanders; The role of the public health engineer in fluoridation: advancing the fluoridation of community water supplies, by John E. Vogt [Combined Title] American Journal of Public Health and the Nation's Health, 52(#issue#), 1288-1292 | Irrelevant publication date |
| L1 | Singh, Nandita (2013). Translating human right to water and sanitation into reality: a practical framework for analysis Water Policy, 15(6), 943-960 | Irrelevant publication date |
| L1 | Stallsmith, W. P., Jr. (1955). Legal aspects of the fluoridation of public drinking water George Washington Law Review, 23(#issue#), 343-357 | Irrelevant publication date |
| L1 | Striffler, David F. (1958). Criteria to consider when supplementing fluoride-bearing water [address] American Journal of Public Health and the Nation's Health, 48(#issue#), 29-37 | Irrelevant publication date |
| L1 | Suarez-Almazor, Maria E.,Flowerdew, Gordon,Saunders, Duncan,Soskolne, Colin L.,Russell, Anthony S. (1993). The fluoridation of | Irrelevant publication date |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | drinking water and hip fracture hospitalization in two North American communities American Journal of Public Health, 83(5), 689-93 | |
| L1 | Tiemann, Mary (2006). Fluoride in drinking water: a review of fluoridation and regulation issues CRS Report for Congress, #volume#(#issue#), 13 | Irrelevant publication date |
| L1 | Tiemann, Mary,Library of, Congress,Congressional Research, Service (2013). Fluoride in drinking water : a review of regulatory issues and developments #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | United States Congress Committee on Interstate and Foreign Commerce, (1954). Fluoridation of water: Hearings, May 25-27, 1954, on H.R.2341, a bill to protect the public health from the dangers of fluorination of water (83d Congress, 2d sess.), #volume#(#issue#), vi+491 | Irrelevant publication date |
| L1 | United States Indian Health Service, (1999). Water fluoridation policy issuance IHS circ. no. 99-01, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | US Public Health Service (2015). U.S. Public Health Service Recommendation for Fluoride Concentration in Drinking Water for the Prevention of Dental Caries Public Health Reports, 130(4), 318 | Irrelevant publication date |
| L1 | US Public Health Service, (1959). Natural fluoride content of communal water supplies in the United States. PHS Publication no. 655, c1959 PHS | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Publication no. 655, c1959, #volume#(#issue#), xvi+111 | |
| L1 | US Public Health Service, (1966). 1966 national dental health assembly, emphasis: fluoridation: summary and recommendations, sponsored by the U.S. public health service and the American dental association, February 6-8, 1966, Arlington, Va (Public health service. Pubn. no. 1552), #volume#(#issue#), vi+22 | Irrelevant publication date |
| L1 | US Public Health Service, (1967). A guide to reading on fluoridation: annotated (Pubn. no. 1680), #volume#(#issue#), 11 | Irrelevant publication date |
| L1 | US Public Health Service, (1992). Review of fluoride benefits and risks: report of the Ad Hoc Subcommittee on Fluoride of the Committee to Coordinate Environmental Health and Related Programs, February 1991 #journal#, #volume#(#issue#), 134+ | Irrelevant publication date |
| L1 | Walsh, Diana Chapman (1992). Public Health At A Crossroads Health Affairs, 11(2), 225-227 | Irrelevant publication date |
| L1 | Weissman, A. M. (1997). Bottled water use in an immigrant community: a public health issue? [letter] American Journal of Public Health, 87(8), 1379-80 | Irrelevant publication date |
| L1 | Whitlock, Robin (1999). Water fluoridation: the truth they don't want you to know Ecologist, 29(#issue#), 39-41 | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Wild, Russell (1984). Fluoride: miracle cure or public menace? [possible dangers to humans of fluoridated water] Environmental Action, 16(#issue#), 14-19 | Irrelevant publication date |
| L1 | Williams, Lloyd (1957). Big gains in '56--more to come in '57: fluoridation across Canada Civic Administration, #volume#(#issue#), 73-74 | Irrelevant publication date |
| L1 | Winstanley, Ann (2005). The not-so-hidden politics of fluoridation Policy and Politics, 33(3), 367-385 | Irrelevant publication date |
| L1 | Worsnop, Richard L. (1994). Water quality: should safety standards for drinking water be tougher in the U.S.? CQ Researcher, 4(#issue#), 123-143 | Irrelevant publication date |
| L1 | Wright, Charles L. (1970). Water fluoridation (Research rept. no. 58), #volume#(#issue#), v+73 | Irrelevant publication date |
| L1 | Wright, J. T.,Grange, D. K.,Fete, M. (1993). Hypohidrotic Ectodermal Dysplasia GeneReviews((R)), #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Wright, Janice C.,Bates, Michael N.,Cutress, Terry,Lee, Martin (2001). The cost-effectiveness of fluoridating water supplies in New Zealand Australian and New Zealand Journal of Public Health, 25(2), 170-178 | Irrelevant publication date |
| L1 | Bobak, M.,Dunn, J. R. (2017). Editorial note: Peckham versus Newton Journal of epidemiology and community health, 71(4), 317 | Irrelevant study type |
| L1 | Fabreau, Gabriel E.,Bauman, Paul,Coakley, Annalee L.,Johnston, Kelly,Kennel, Kurt A.,Gifford, Jessica | Irrelevant study type |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | L.,Sadrzadeh, Hossein Mh,Whitford, Gary M.,Whyte, Michael P.,Kline, Gregory A. (2019).  Skeletal fluorosis in a resettled refugee from Kakuma refugee camp Lancet (London, England), 393(10168),  223-225 | |
| L1 | Farooqi, A.,Zafar, M. I. (2016).  Response to "Co-occurrence of arsenic and fluoride in the groundwater of Punjab, Pakistan: source discrimination and health risk assessment" by Rasool et al. 2015 Environ Sci Pollut Res Int, 23(13), 13578-80 | Irrelevant study type |
| L1 | Friedman, Jay W. D. D. S. M. P. H. (2016).  DEBUNKING DEBATING WATER FLUORIDATION/CARSTAIRS RESPONDS American Journal of Public Health, 106(2),  211-212 | Irrelevant study type |
| L1 | Gesser-Edelsburg, A.,Shir-Raz, Y. (2018).  Communicating risk for issues that involve 'uncertainty bias': what can the Israeli case of water fluoridation teach us? Journal of Risk Research, 21(4),  395-416 | Irrelevant study type |
| L1 | Hahn, Robert A. PhD M. P. H. (2019).  Two Paths to Health in All Policies:The Traditional Public Health Path and the Path of Social Determinants American Journal of Public Health, 109(2),  253-254 | Irrelevant study type |
| L1 | Honkanen, I.,Hock, L.,Bettendorf, B.,Fiordellisi, W. (2018).  An unlikely source of periostitis Journal of | Irrelevant study type |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | General Internal Medicine, 33 (2 Supplement 1)(#issue#), 464 | |
| L1 | Klotz, A.,Hughes, K.,McCabe, D.,Cole, J. (2018). Let's Iron OutVR What is Toxic in Here Clinical Toxicology, 56 (10)(#issue#), 1072-1073 | Irrelevant study type |
| L1 | Levallois, P.,Villanueva, C. M. (2019). Drinking water quality and human health: An editorial International Journal of Environmental Research and Public Health, 16 (4) (no pagination)(631), #Pages# | Irrelevant study type |
| L1 | Lyke, K. (2016). Global water fluoridation: what is holding us back? Alternative Therapies in Health & Medicine, 22(1), 6-7 | Irrelevant study type |
| L1 | Morabia, Alfredo (2016). Community Water Fluoridation: Open Discussions Strengthen Public Health American Journal of Public Health, 106(2), 209-210 | Irrelevant study type |
| L1 | National Center for Fluoridation Policy and Research, (2016). Fluoridation News: Information about Fluoridation for the Public & the Media NCFPR, #volume#(#issue#), #Pages# | Irrelevant study type |
| L1 | Newbrun, Ernest,Carstairs, Catherine (2016). HISTORIC EARLY ENDORSEMENT OF COMMUNITY WATER FLUORIDATION/CARSTAIRS RESPONDS American Journal of Public Health, 106(2), 210-212 | Irrelevant study type |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Newton, J. N.,Verne, J.,Dancox, M.,Young, N. (2017). Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? Comments on the authors' response to earlier criticism Journal of epidemiology and community health, 71(4), 315-316 | Irrelevant study type |
| L1 | O'Neill, Brenda,Kapoor, Taruneek,McLaren, Lindsay (2019). Politics, Science, and Termination: A Case Study of Water Fluoridation Policy in Calgary in 2011 Review of Policy Research, 36(1), 99-120 | Irrelevant study type |
| L1 | Osmunson, Bill,Limeback, Hardy,Neurath, Chris,Broadbent, Jonathan M.,Thomson, W. Murray,Moffitt, Terrie E.,Poulton, Richie (2016). STUDY INCAPABLE OF DETECTING IQ LOSS FROM FLUORIDE/BROADBENT ET AL. RESPOND American Journal of Public Health, 106(2), 212-214 | Irrelevant study type |
| L1 | Peckham, S.,Lowery, D.,Spencer, S. (2017). Fluoride levels in drinking water and hypothyroidism: Response to Grimes and Newton et al Journal of epidemiology and community health, 71(4), 313-314 | Irrelevant study type |
| L1 | Perrott, K. W. (2018). Fluoridation and attention deficit hyperactivity disorder - a critique of Malin and Till (2015) British dental journal, 223(11), 819-822 | Irrelevant study type |
| L1 | Pitts, S,Gordon, C. M (2018). A Practical Approach to Adolescent Bone Health: A Guide for the Primary Care Provider #journal#, #volume#(#issue#), #Pages# | Irrelevant study type |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Quadri, J. A.,Alam, M. M.,Sarwar, S.,Ghanai, A.,Shariff, A.,Das, T. K. (2016). Multiple Myeloma-Like Spinal MRI Findings in Skeletal Fluorosis: An Unusual Presentation of Fluoride Toxicity in Human Front Oncol, 6(#issue#), 245 | Irrelevant study type |
| L1 | Spittle, B. (2017). The effect of the fluoride ion on reproductive parameters and an estimate of the safe daily dose of fluoride to prevent female infertility and miscarriage, and foetal neurotoxicity Fluoride, 50(3), 287-291 | Irrelevant study type |
| L1 | Susan, J.,Sebastian, S. (2019). An unusual cause of back pain in South India: Case report Turkish Journal of Gastroenterology, 30 (Supplement 3)(#issue#), S190-S191 | Irrelevant study type |
| L1 | Wright, J. V. (2016). Global water fluoridation: what is holding us back? Alternative Therapies in Health & Medicine, 22(1), 6 | Irrelevant study type |
| L2 | AlKhaddar, R,Singh, K,Dutta, S,Kumari, M (2018). Advances in Water Resources Engineering and Management Select Proceedings of TRACE, #volume#(#issue#), #Pages# | Book |
| L2 | Alley, W ,Alley, R (2017). High and Dry: Meeting the Challenges of the World's Growing Dependence on Groundwater #journal#, #volume#(#issue#), #Pages# | Book |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Chelmow, D,Blanchard, A ,Learman, L (2017). The Well-Woman Visit #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Cotruvo, Joseph (2018). Drinking Water Quality and Contaminants Guidebook #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Gallico, M & Buhner, SH (2018). The Hidden Cause of Acne : How Toxic Water Is Affecting Your Health and What You Can Do about It #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Gupta, A. K. ,Ayoob, S (2016). Fluoride in drinking water: status, issues and solutions #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Johansen, Erling (2019). Continuing Evaluation of the Use of Fluorides #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Kurisu, F ,Ramanathan, A ,Kazmi, A. A ,Kumar, M (2017). Trends in Asian Water Environmental Science and Technology #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Leal Filho, W,Noyola-Cherpitel, R,Medellín-Milán, P,Ruiz Vargas, V (2018). Sustainable Development Research and Practice in Mexico and Selected Latin American Countries #journal#, #volume#(#issue#), #Pages# | Book |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Luo, Y,Tu, C (2018). Twenty Years of Research and Development on Soil Pollution and Remediation in China #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Mukherjee, A. (2018). Groundwater of South Asia #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Nath, K. J,Sharma, P. V (2017). Water and Sanitation in the New Millennium #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Pardhe, Nilesh,Vijay, Pradkhshana,Singhal, Ishank (2016). Fluoride: Recent concepts #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Anonymous, (2016). Global water fluoridation: what is holding us back? Reply Alternative Therapies in Health & Medicine, 22(1), 7 | Commentary/communication/editorial/letter |
| L2 | Cragoe, D (2019). False Reporting of Water Fluoridation Data and Fabricated Statements Regarding Fluoridation Safety by the US Centers for Disease Control XXXIVth Conference of the International Society For Fluoride Research, 52(1), 93 | Commentary/communication/editorial/letter |
| L2 | Nicole, W. (2019). Comparing fluoride exposures in pregnant North American women: Fluoridated versus nonfluoridated drinking water Environmental Health Perspectives, 127 (7) (no pagination)(074002), #Pages# | Commentary/communication/editorial/letter |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Scott Stewart (2016). Community Water Fluoridation At the Levels Recommended By The U.S. Department of Health and Human Services Have Not Been Shown To Have An Effect On Children's Neurological Development #journal#, #volume#(#issue#), #Pages# | Commentary/communication/editorial/letter |
| L2 | Washington,,Department of, Health (2018). Recommended actions following fluoride overfeed #journal#, #volume#(#issue#), #Pages# | Commentary/communication/editorial/letter |
| L2 | Barbier, O.,Cardenas-Gonzalez, M.,Parada-Cruz, B.,Lopez, V. D.,Jimenez-Cordova, M.,Solis-Angeles, S.,Del Razo, L. M. (2016). Fluoride: An underestimated nephrotoxic Toxicology Letters, 259 (Supplement 1)(#issue#), S13 | Conference abstract/poster/presentation/report |
| L2 | Khandare, A. L. (2016). Report on the XXXIIIRD conference of the international society for fluoride research, debilitating fluorosis: Current status, health challenges, and mitigation measures, Hyderabad, India, November 9-11, 2016 Fluoride, Part 2. 49(4), 467-470 | Conference abstract/poster/presentation/report |
| L2 | Kumar, R,Kumar, V (2019). Fluorosis Management Through Plants in Some Endemic Villages of Bihar XXXIVth Conference of the International Society For Fluoride Research, 52(1), 89-90 | Conference abstract/poster/presentation/report |
| L2 | Murti, B.,Agustin, D. A.,Ayuningrum, I. Y.,Putri, S. I.,Halu, S. A. N. (2017). Oral and poster | Conference abstract/poster/presentation/report |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | presentation: topic I: epidemiology and public health #journal#, #volume#(#issue#), 81-124 | |
| L2 | Rahman, Z ,Khan, B ,Khan, H ,Brusseau, M ,Iqbal Ahmad (2019). Assessment of Fluoride Contamination in Groundwater of District Mardan in Pakistan XXXIVth Conference of the International Society For Fluoride Research, 52(1), 95 | Conference abstract/poster/presentation/report |
| L2 | Rahman, Z. U.,Khan, B.,Ahmada, I.,Mian, I. A.,Saeed, A.,Afaq, A.,Khan, A.,Smith, P.,Mianh, A. A. (2018). A review of groundwater fluoride contamination in Pakistan and an assessment of the risk of fluorosis Fluoride, 51(2), 171-181 | Conference abstract/poster/presentation/report |
| L2 | Singh, V. P,Yadav, S,Yadava, N. R (2018). Groundwater: Select Proceedings of ICWEES-2016 #journal#, #volume#(76), #Pages# | Conference abstract/poster/presentation/report |
| L2 | Struneckà, A (2019). Health Risks of Fluoride: From Molecules to Disease XXXIVth Conference of the International Society For Fluoride Research, 52(1), 77-78 | Conference abstract/poster/presentation/report |
| L2 | Sun, D,Gao, Y ,Zhao, L (2019). Epidemic and Control of Endemic Fluorosis in China XXXIVth Conference of the International Society For Fluoride Research, 52(1), 79-80 | Conference abstract/poster/presentation/report |
| L2 | Arshad, N.,Imran, S. (2017). Assessment of arsenic, fluoride, bacteria, and other contaminants in drinking water sources for rural communities of Kasur and | Exposure assessment |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | other districts in Punjab, Pakistan Environ Sci Pollut Res Int, 24(3), 2449-2463 | |
| L2 | Bondu, J. D.,Selvakumar, R.,Fleming, J. J. (2017). Validating a High Performance Liquid Chromatography-Ion Chromatography (HPLC-IC) Method with Conductivity Detection After Chemical Suppression for Water Fluoride Estimation Indian journal of clinical biochemistry, 33(1), 86-90 | Exposure assessment |
| L2 | Chuah, C. J.,Lye, H. R.,Ziegler, A. D.,Wood, S. H.,Kongpun, C.,Rajchagool, S. (2016). Fluoride: A naturally-occurring health hazard in drinking-water resources of Northern Thailand Sci Total Environ, 545-546(#issue#), 266-79 | Exposure assessment |
| L2 | Goankar, S. M.,Kalashetti, M. B.,Kalshetty, B. M. (2017). Fluoride toxicity on human health from water resources available at granite mine in Bagalkot district, Karnataka, India Rasāyan Journal of Chemistry, 10(1), 165-175 | Exposure assessment |
| L2 | Hewavithana, P. B.,Jayawardhane, W. M.,Gamage, R.,Goonaratna, C. (2018). Skeletal fluorosis in Vavuniya District: an observational study Ceylon Medical Journal, 63(3), 139-142 | Exposure assessment |
| L2 | Khare, P. (2017). A large-scale investigation of the quality of groundwater in six major districts of Central India during the 2010-2011 sampling campaign Environmental Monitoring and Assessment, 189 (9) (no pagination)(429), #Pages# | Exposure assessment |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Ocak, E.,Kose, S. (2018). Determination of fluoride in water, milk, and dairy products Fluoride, 51(2), 182-192 | Exposure Assessment |
| L2 | Podgorski, J. E.,Labhasetwar, P.,Saha, D.,Berg, M. (2018). Prediction Modeling and Mapping of Groundwater Fluoride Contamination throughout India Environmental Science & Technology, 52(17), 9889-9898 | Exposure assessment |
| L2 | Rocha, R. A.,Calatayud, M.,Devesa, V.,Velez, D. (2017). Evaluation of exposure to fluoride in child population of North Argentina Environmental Science & Pollution Research, 24(27), 22040-22047 | Exposure assessment |
| L2 | Sharmila, C.,Subramanian, S. P. (2019). Endemic fluorosis in vellore district, tamil nadu - a bio-geochemical approach International Journal of Pharmaceutical Sciences Review and Research, 54(2), 58-66 | Exposure assessment |
| L2 | Till, C.,Green, R.,Grundy, J. G.,Hornung, R.,Neufeld, R.,Martinez-Mier, E. A.,Ayotte, P.,Muckle, G.,Lanphear, B. (2018). Community water fluoridation and urinary fluoride concentrations in a national sample of pregnant women in Canada Environmental Health Perspectives, 126 (10) (no pagination)(107001), #Pages# | Exposure assessment |
| L2 | Centers for Disease Control, (2019). Community Water Fluoridation #journal#, #volume#(#issue#), #Pages# | General information |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Centers for Disease Control, (2019). Private Wells #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | Centers for Disease Control, (2020). Water Fluoridation Basics #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | Medline Plus, (2018). Bowlegs #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | Medline Plus, (2019). Fluoride in diet #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | National Cancer Institute, (2017). Fluoridated Water #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | National Institute of Arthritis and Musculoskeletal and Skin Diseases, (2016). Spinal Stenosis #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | National Institute of Dental and Craniofacial Research, (2018). Story of Fluoridation #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | National Institute of Dental and Craniofacial Research, (2018). ToxGuide for Fluorides, Hydrogen Fluoride, and Fluorine #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | North Carolina Division of Public Health (2019). Fluoride & private wells #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | Aggeborn, Linuz,Ã–hman, Mattias,Ifau, (2017). The Effects of Fluoride in the Drinking Water, IFAU | Examined in CADTH 2019 |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Working Paper 2017:20 #journal#, #volume#(#issue#), #Pages# | |
| L2 | Archer, N. P.,Napier, T. S.,Villanacci, J. F. (2016). Fluoride exposure in public drinking water and childhood and adolescent osteosarcoma in Texas Cancer Causes Control, 27(7), 863-8 | Examined in CADTH 2019 |
| L2 | Barberio, A. M.,Hosein, F. S.,Quinonez, C.,McLaren, L. (2017). Fluoride exposure and indicators of thyroid functioning in the North American population: implications for community water fluoridation Journal of epidemiology and community health, 71(10), 1019-1025 | Examined in CADTH 2019 |
| L2 | Barberio, A. M.,Quinonez, C.,Hosein, F. S.,McLaren, L. (2017). Fluoride exposure and reported learning disability diagnosis among North American children: Implications for community water fluoridation North American journal of public health = Revue canadienne de sante publique, 108(3), e229-e239 | Examined in CADTH 2019 |
| L2 | CADTH (2019). Community Water Fluoridation Exposure: A Review of Neurological and Cognitive Effects CADTH Rapid Response Reports, #volume#(#issue#), #Pages# | Examined in CADTH 2019 |
| L2 | CADTH (2019). Community Water Fluoridation Programs: A Health Technology Assessment — Review of Dental Caries and Other Health Outcomes (CADTH technology review; no. 12) CADTH Technology Review, #volume#(#issue#), #Pages# | Examined in CADTH 2019 |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Chafe, R.,Aslanov, R.,Sarkar, A.,Gregory, P.,Comeau, A.,Newhook, L. A. (2018). Association of type 1 diabetes and concentrations of drinking water components in Newfoundland and Labrador, Canada BMJ Open Diabetes Research and Care, 6 (1) (no pagination)(e000466), #Pages# | Examined in CADTH 2019 |
| L2 | Fluegge, K. (2016). Community water fluoridation predicts increase in age-adjusted incidence and prevalence of diabetes in 22 States from 2005 and 2010 Journal of Water and Health, 14(5), 864-877 | Examined in CADTH 2019 |
| L2 | Green, R.,Lanphear, B.,Hornung, R.,Flora, D.,Martinez-Mier, E. A.,Neufeld, R.,Ayotte, P.,Muckle, G.,Till, C. (2019). Association between maternal fluoride exposure during pregnancy and IQ scores in offspring in Canada JAMA pediatrics, 173(10), 940-948 | Examined in CADTH 2019 |
| L2 | Guissouma, W.,Hakami, O.,Al-Rajab, A. J.,Tarhouni, J. (2017). Risk assessment of fluoride exposure in drinking water of Tunisia Chemosphere, 177(#issue#), 102-108 | Examined in CADTH 2019 |
| L2 | Jack, B.,Ayson, M.,Lewis, S.,Irving, A. ,Agresta, B.,Ko, H. ,Stoklosa, A. (2016). Health Effects of Water Fluoridation: Technical Report National Health and Medical Research Council, #volume#(#issue#), #Pages# | Examined in CADTH 2019 |
| L2 | Kebede, A.,Retta, N.,Abuye, C.,Whiting, S. J.,Kassaw, M.,Zeru, T.,Tessema, M.,Kjellevold, M. | Examined in CADTH 2019 |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | (2016). Dietary fluoride intake and associated skeletal and dental fluorosis in school age children in rural Ethiopian Rift Valley International Journal of Environmental Research and Public Health, 13 (8) (no pagination)(756), #Pages# | |
| L2 | Khandare, A. L.,Gourineni, S. R.,Vakdevi, Validandi (2017). Dental fluorosis, nutritional status, kidney damage, and thyroid function along with bone metabolic indicators in school-going children living in fluoride-affected hilly areas of Doda district, Jammu and Kashmir, India Environmental Monitoring and Assessment, 189(11), 579 | Examined in CADTH 2019 |
| L2 | Khandare, A. L.,Validandi, V.,Gourineni, S. R.,Gopalan, V.,Nagalla, B. (2018). Dose-dependent effect of fluoride on clinical and subclinical indices of fluorosis in school going children and its mitigation by supply of safe drinking water for 5 years: an Indian study Environmental Monitoring and Assessment, 190 (3) (no pagination)(110), #Pages# | Examined in CADTH 2019 |
| L2 | Kheradpisheh, Z.,Mirzaei, M.,Mahvi, A. H.,Mokhtari, M.,Azizi, R.,Fallahzadeh, H.,Ehrampoush, M. H. (2018). Impact of drinking water fluoride on human thyroid hormones: A case-control study Scientific Reports, 8(1), 2674 | Examined in CADTH 2019 |
| L2 | Li, M.,Gao, Y.,Cui, J.,Li, Y.,Li, B.,Liu, Y.,Sun, J.,Liu, X.,Liu, H.,Zhao, L.,Sun, D. (2016). Cognitive Impairment and Risk Factors in Elderly People Living | Examined in CADTH 2019 |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | in Fluorosis Areas in China Biological Trace Element Research, 172(1), 53-60 | |
| L2 | Ma, Qiang,Huang, Hui,Sun, Long,Zhou, Tong,Zhu, JingYuan,Cheng, XueMin,Duan, Lijv,Li, ZhiYuan,Cui, LiuXin,Ba, Yue (2017). Gene-environment interaction: does fluoride influence the reproductive hormones in male farmers modified by ERα gene polymorphisms? Chemosphere, 188(#issue#), 525-531 | Examined in CADTH 2019 |
| L2 | Mani, Arulkumar,Raji, Vijayan,Sakayanathan, Penislusshiyan,Palanivel, Sathishkumar,Jayaraman, Angayarkanni,Thayumanavan, Palvannan (2017). Alteration of paraoxonase, arylesterase and lactonase activities in people around fluoride endemic area of Tamil Nadu, India Clinica Chimica Acta, 471(#issue#), 206-215 | Examined in CADTH 2019 |
| L2 | Meena, C.,Dwivedi, S.,Rathore, S.,Gonmei, Z.,Toteja, G. S.,Bala, K.,Mohanty, S. S. (2017). Assessment of skeletal fluorosis among children in two blocks of rural area, Jaipur District, Rajasthan, India Asian Journal of Pharmaceutical and Clinical Research, 10(9), 322-325 | Examined in CADTH 2019 |
| L2 | Moghaddam, V. K.,Yousefi, M.,Khosravi, A.,Yaseri, M.,Mahvi, A. H.,Hadei, M.,Mohammadi, A. A.,Robati, Z.,Mokammel, A. (2018). High Concentration of Fluoride Can Be Increased Risk of Abortion | Examined in CADTH 2019 |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Biological Trace Element Research, 185(2), 262-265 | |
| L2 | Mohammadi, A. A.,Yousefi, M.,Yaseri, M.,Jalilzadeh, M.,Mahvi, A. H. (2017). Skeletal fluorosis in relation to drinking water in rural areas of West Azerbaijan, Iran Scientific Reports, 7(1), 17300 | Examined in CADTH 2019 |
| L2 | Mondal, D.,Dutta, G.,Gupta, S. (2016). Inferring the fluoride hydrogeochemistry and effect of consuming fluoride-contaminated drinking water on human health in some endemic areas of Birbhum district, West Bengal Environmental Geochemistry and Health, 38(2), 557-576 | Examined in CADTH 2019 |
| L2 | Mondal, D.,Gupta, S.,Reddy, D. V.,Dutta, G. (2017). Fluoride enrichment in an alluvial aquifer with its subsequent effect on human health in Birbhum district, West Bengal, India Chemosphere, 168(#issue#), 817-824 | Examined in CADTH 2019 |
| L2 | Nasman, P.,Granath, F.,Ekstrand, J.,Ekbom, A.,Sandborgh-Englund, G.,Fored, C. M. (2016). Natural fluoride in drinking water and myocardial infarction: A cohort study in Sweden Science of the Total Environment, 562(#issue#), 305-311 | Examined in CADTH 2019 |
| L2 | NHMRC-National Health and Medical Research Council, (2017). Information paper – Water fluoridation: dental and other human health outcomes, report prepared by the Clinical Trials | Examined in CADTH 2019 |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Centre at University of Sydney NHMRC, #volume#(#issue#), #Pages# | |
| L2 | Patel, P.,Zulf, M.,Yagnik, B.,Kajale, N.,Mandlik, R.,Khadilkar, V.,Chiplonkar, S.,Phanse, S.,Patwardhan, V.,Joshi, P.,Patel, A.,Khadilkar, A. (2017). Association of dental and skeletal fluorosis with calcium intake and serum Vitamin D concentration in adolescents from a region endemic for fluorosis Indian Journal of Endocrinology and Metabolism, 21(1), 190-195 | Examined in CADTH 2019 |
| L2 | Ramesh, M.,Malathi, N.,Ramesh, K.,Aruna, R.,Kuruvilla, S. (2017). Comparative evaluation of dental and skeletal fluorosis in an endemic fluorosed district, Salem, Tamil Nadu Journal of Pharmacy and Bioallied Sciences, 9(5 Supplement 1), S88-S91 | Examined in CADTH 2019 |
| L2 | Sahu, B. L.,Banjare, G. R.,Shobhana, Ramteke,Patel, K. S.,Matini, L. (2017). Fluoride contamination of groundwater and toxicities in Dongargaon block, Chhattisgarh, India Exposure and Health, 9(2), 143-156 | Examined in CADTH 2019 |
| L2 | Shruthi, M. N.,Santhuram, A. N.,Arun, H. S.,Kishore Kumar, B. N. (2016). A comparative study of skeletal fluorosis among adults in two study areas of Bangarpet taluk, Kolar Indian journal of public health, 60(3), 203-209 | Examined in CADTH 2019 |
| L2 | Valdez Jimenez, L.,Lopez Guzman, O. D.,Cervantes Flores, M.,Costilla-Salazar, R.,Calderon Hernandez, | Examined in CADTH 2019 |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | J.,Alcaraz Contreras, Y.,Rocha-Amador, D. O. (2017). In utero exposure to fluoride and cognitive development delay in infants NeuroToxicology, 59(#issue#), 65-70 | |
| L2 | Wasana, H. M.,Aluthpatabendi, D.,Kularatne, W. M.,Wijekoon, P.,Weerasooriya, R.,Bandara, J. (2016). Drinking water quality and chronic kidney disease of unknown etiology (CKDu): synergic effects of fluoride, cadmium and hardness of water Environmental Geochemistry & Health, 38(1), 157-68 | Examined in CADTH 2019 |
| L2 | Wickramarathna, S.,Balasooriya, S.,Diyabalanage, S.,Chandrajith, R. (2017). Tracing environmental aetiological factors of chronic kidney diseases in the dry zone of Sri Lanka-A hydrogeochemical and isotope approach Journal of Trace Elements in Medicine and Biology, 44(#issue#), 298-306 | Examined in CADTH 2019 |
| L2 | Yousefi, M.,Mohammadi, A. A.,Yaseri, M.,Mahvi, A. H. (2017). Epidemiology of drinking water fluoride and its contribution to fertility, infertility, and abortion: An ecological study in west Azerbaijan province, poldasht county, Iran Fluoride, 50(3), 343-353 | Examined in CADTH 2019 |
| L2 | Zhang, L.,Huang, D.,Yang, J.,Wei, X.,Qin, J.,Ou, S.,Zhang, Z.,Zou, Y. (2017). Probabilistic risk assessment of Chinese residents' exposure to fluoride in improved drinking water in endemic | Examined in CADTH 2019 |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | fluorosis areas Environmental Pollution, 222(#issue#), 118-125 | |
| L2 | Alimohammadi, M.,Nabizadeh, R.,Yaghmaeian, K.,Mahvi, A. H.,Foroohar, P.,Hemmati, S.,Heidarinejad, Z. (2018). Data on assessing fluoride risk in bottled waters in Iran Data Brief, 20(#issue#), 825-830 | Methods paper |
| L2 | Azhdarpoor, A.,Radfard, M.,Rahmatinia, M.,Hashemi, H.,Hashemzadeh, B.,Nabavi, S.,Akbari, H.,Akbari, H.,Adibzadeh, A. (2018). Data on health risk assessment of fluoride in drinking water in the Khash city of Sistan and Baluchistan province, Iran Data Brief, 21(#issue#), 1508-1513 | Methods paper |
| L2 | Alberta Health, (2019). Position Statement on Community Water Fluoridation #journal#, #volume#(#issue#), #Pages# | Narrative review |
| L2 | Atta, Rasool,Abida, Farooqi,Xiao, TangFu,Waqar, Ali,Sifat, Noor,Abiola, O.,Salar, Ali,Wajid, Nasim (2018). A review of global outlook on fluoride contamination in groundwater with prominence on the Pakistan current situation Environmental Geochemistry and Health, 40(4), 1265-1281 | Narrative review |
| L2 | Botchey, S; Ouyang, J; Vivekanantham, S (2016). Global water fluoridation: what is holding us back? Reply Alternative therapies in health and medicine, 22(1), 1-7 | Narrative review |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Chakraborti, D.,Rahman, M. M.,Chatterjee, A.,Das, D.,Das, B.,Nayak, B.,Pal, A.,Chowdhury, U. K.,Ahmed, S.,Biswas, B. K.,Sengupta, M. K.,Lodh, D.,Samanta, G.,Chakraborty, S.,Roy, M. M.,Dutta, R. N.,Saha, K. C.,Mukherjee, S. C.,Pati, S.,Kar, P. B. (2016). Fate of over 480 million inhabitants living in arsenic and fluoride endemic Indian districts: Magnitude, health, socio-economic effects and mitigation approaches J Trace Elem Med Biol, 38(#issue#), 33-45 | Narrative review |
| L2 | Choubisa, S. L. (2018). A brief and critical review of endemic hydrofluorosis in Rajasthan, India Fluoride, 51(1), 13-34 | Narrative review |
| L2 | Costa-Vieira, D.,Monteiro, R.,Martins, M. J. (2019). Metabolic syndrome features: Is there a modulation role by mineral Water consumption? a review Nutrients, 11 (5) (no pagination)(1141), #Pages# | Narrative review |
| L2 | Dharmaratne, R. W. (2019). Exploring the role of excess fluoride in chronic kidney disease: A review Human and Experimental Toxicology, 38(3), 269-279 | Narrative review |
| L2 | Dipankar, Chakraborti,Rahman, M. M.,Amit, Chatterjee,Dipankar, Das,Bhaskar, Das,Biswajit, Nayak,Arup, Pal,Chowdhury, U. K.,Sad, Ahmed,Biswas, B. K.,Sengupta, M. K.,Dilip, Lodh,Gautam, Samanta,Sanjana, Chakraborty,Roy, M. M.,Dutta, R. N.,Saha, K. C.,Mukherjee, S. | Narrative review |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | C.,Shyamapada, Pati,Kar, P. B. (2016). Fate of over 480 million inhabitants living in arsenic and fluoride endemic Indian districts: magnitude, health, socio-economic effects and mitigation approaches Journal of Trace Elements in Medicine and Biology, 38(#issue#), 33-45 | |
| L2 | Dissanayake, C. B.,Rohana, Chandrajith (2017). Groundwater fluoride as a geochemical marker in the etiology of chronic kidney disease of unknown origin in Sri Lanka Ceylon Journal of Science, 46(2), 3-12 | Narrative review |
| L2 | FSAI (2018). FSAI Publishes Total Diet Study on Dietary Exposure to Fluoride World Food Regulation Review, 27(11), 9 | Narrative review |
| L2 | Heck, Brandon (2016). Essays on health, education, and consumer information #journal#, #volume#(#issue#), #Pages# | Narrative review |
| L2 | Kabir, H.,Gupta, A. K.,Tripathy, S. (2020). Fluoride and human health: Systematic appraisal of sources, exposures, metabolism, and toxicity Critical Reviews in Environmental Science and Technology., 50(11), 1116-1193 | Narrative review |
| L2 | Kurdi, M. S. (2016). Chronic fluorosis: The disease and its anaesthetic implications Indian Journal of Anaesthesia, 60(3), 157-162 | Narrative review |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Kurwadkar, S. (2019). Occurrence and distribution of organic and inorganic pollutants in groundwater Water Environment Research, 91(10), 1001-1008 | Narrative review |
| L2 | Lacson, C. F. Z.,Lu, M. C.,Huang, Y. H. (2020). Fluoride network and circular economy as potential model for sustainable development-A review Chemosphere, 239 (no pagination)(124662), #Pages# | Narrative review |
| L2 | Lash, L. H. (2019). Environmental and Genetic Factors Influencing Kidney Toxicity Seminars in Nephrology, 39(2), 132-140 | Narrative review |
| L2 | Mondal, P.,Chattopadhyay, A. (2019). Environmental exposure of arsenic and fluoride and their combined toxicity: A recent update Journal of Applied Toxicology., #volume#(#issue#), #Pages# | Narrative review |
| L2 | Mukherjee, I; Singh, U (2018). Groundwater fluoride contamination, probable release, and containment mechanisms: a review on Indian context Environmental Geochemistry and Health, 40(6), 2259-2301 | Narrative review |
| L2 | Patil, M. M.,Lakhkar, B. B.,Patil, S. S. (2018). Curse of Fluorosis Indian Journal of Pediatrics, 85(5), 375-383 | Narrative review |
| L2 | Pinto, U.,Thoradeniya, B.,Maheshwari, B. (2019). Water quality and chronic kidney disease of unknown aetiology (CKDu) in the dry zone region of Sri Lanka: impacts on well-being of village | Narrative review |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | communities and the way forward Environmental science and pollution research international., 10(#issue#),  #Pages# | |
| L2 | Rasool, A.,Farooqi, A.,Xiao, T.,Ali, W.,Noor, S.,Abiola, O.,Ali, S.,Nasim, W. (2018).  A review of global outlook on fluoride contamination in groundwater with prominence on the Pakistan current situation Environ Geochem Health, 40(4), 1265-1281 | Narrative review |
| L2 | Sharma, D.,Singh, A.,Verma, K.,Paliwal, S.,Sharma, S.,Dwivedi, J. (2017).  Fluoride: A review of pre-clinical and clinical studies Environ Toxicol Pharmacol, 56(#issue#),  297-313 | Narrative review |
| L2 | Spittle, B (2019). The importance of timing in fluoride-induced developmental neurotoxicity Fluoride, 52(4), 483-488 | Narrative review |
| L2 | Spittle, B. (2018).  Fluoride, IQ, emotion, and children's school performance Fluoride, 51(2),  98-101 | Narrative review |
| L2 | Spittle, B. (2018).  Fluoride-induced developmental disorders and iodine deficiency disorders as examples developmental disorders due to disturbed thyroid hormone metabolism Fluoride, 51(4),  307-318 | Narrative review |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Spittle, B. (2018). International differences in the recognition of non-skeletal Fluorosis: A comparison of India and New Zealand Fluoride, 51(3), 199-205 | Narrative review |
| L2 | Spittle, B. (2018). The diagnosis of chronic fluoride intoxication including the use of serum and urinary fluoride ion levels and a forearm radiograph in the diagnosis of stage II and III skeletal fluorosis Fluoride, 51(1), 3-12 | Narrative review |
| L2 | Spittle, B. (2019). The effects of fluoride on inflammation and cancer Fluoride, 52(1), 7-8 | Narrative review |
| L2 | Strunecka, A.,Strunecky, O. (2019). Chronic fluoride exposure and the risk of autism spectrum disorder International Journal of Environmental Research and Public Health, 16 (18) (no pagination)(3431), #Pages# | Narrative review |
| L2 | Strunecká, A.,Strunecký, O.,Guan, ZhiZhong (2019). The resemblance of fluorosis pathology to that of autism spectrum disorder: a mini-review Fluoride, 52(2), 105-115 | Narrative review |
| L2 | Susheela, A. K.,Toteja, G. S. (2018). Prevention & control of fluorosis & linked disorders: Developments in the 21st century - Reaching out to patients in the community & hospital settings for recovery Indian Journal of Medical Research, 148(5), 539-547 | Narrative review |
| L2 | Wimalawansa, S. J. (2016). The role of ions, heavy metals, fluoride, and agrochemicals: critical | Narrative review |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | evaluation of potential aetiological factors of chronic kidney disease of multifactorial origin (CKDmfo/CKDu) and recommendations for its eradication Environmental Geochemistry and Health, 38(3), 639-678 | |
| L2 | Yadav, K. K.,Kumar, S.,Pham, Q. B.,Gupta, N.,Rezania, S.,Kamyab, H.,Yadav, S.,Vymazal, J.,Kumar, V.,Tri, D. Q.,Talaiekhozani, A.,Prasad, S.,Reece, L. M.,Singh, N.,Maurya, P. K.,Cho, J. (2019). Fluoride contamination, health problems and remediation methods in Asian groundwater: A comprehensive review Ecotoxicol Environ Saf, 182(#issue#), 109362 | Narrative review |
| L2 | Aziz, S. A. ,Mehta, R (2016). Technical Aspects of Toxicological Immunohistochemistry: System Specific Biomarkers #journal#, #volume#(#issue#), #Pages# | No human subjects |
| L2 | Dec, K.,Lukomska, A.,Maciejewska, D.,Jakubczyk, K.,Baranowska-Bosiacka, I.,Chlubek, D.,Wasik, A.,Gutowska, I. (2017). The Influence of Fluorine on the Disturbances of Homeostasis in the Central Nervous System Biological Trace Element Research, 177(2), 224-234 | No human subjects |
| L2 | Dharma-Wardana, M. W. C. (2018). Chronic kidney disease of unknown etiology and the effect of multiple-ion interactions Environmental geochemistry and health, 40(2), 705-719 | No human subjects |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Hussain, C. M (2019). Fluoride Contamination in Groundwater and the Source Mineral Releasing Fluoride in Groundwater of Indo-Gangetic Alluvium, India. In Handbook of Environmental Materials Management #journal#, #volume#(#issue#), 210-245 | No human subjects |
| L2 | Zhao, Q,Niu, Q ,Chen, J ,Xia, T ,Zhou, G ,Li, P ,Dong, L ,Xu, C,Tian, Z ,Luo, C ,Liu, L ,Zhang, S,Wang, A (2019). Mitochondrial Fission Inhibition induces Deffective Autophagy and Excessive Apoptosis Contributing to Developmental Fluoride Neurotoxicity XXXIVth Conference of the International Society For Fluoride Research, 52(1), 86-87 | No human subjects |
| L2 | Alipour, S.,Hemmati, A. (2016). Distribution maps and origin of fluoride anomalies in water bodies of Bazargan-Poldasht, NW. of Iran Journal of Natural Environment, 69(1), 107-129 | No pdf available |
| L2 | Allwood-Newhook, L. A.,Chafe, R.,Aslanov, R.,Clarke, J.,Gregory, P.,Gill, N.,Sarkar, A. (2017). The association of type 1 diabetes mellitus and concentrations of drinking water components in Newfoundland and Labrador, Canada Pediatric Diabetes, 18 (Supplement 25)(#issue#), 64 | No pdf available |
| L2 | Arumugam, T.,Kunhikannan, S.,Radhakrishnan, P. (2019). Assessment of fluoride hazard in groundwater of Palghat District, Kerala: A GIS | No pdf available |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | approach International Journal of Environment and Pollution, 66(1-3), 187-211 | |
| L2 | Babcock, T. A.,Liu, X. Z. (2018). Otosclerosis: From Genetics to Molecular Biology Otolaryngologic Clinics of North America, 51(2), 305-318 | No pdf available |
| L2 | Datta, A. S.,Singh, R.,Basu, D.,Lahiri, S. C. (2016). Preliminary clinical investigation on fluoride contamination in Nalhati subdivision (West Bengal);possible structural changes of water due to fluoride ion and related clinical aspects Journal of the Indian Chemical Society, 93(12), 1383-1388 | No pdf available |
| L2 | Duan, YiMin,Wang, ChenChen,Pu, Dan,Lin, Qin,Huang, Jia,Zhang, Ling (2018). Drinking tea type of endemic fluorosis in Xinjiang in 2014-2016 Chinese Journal of Endemiology, 37(4), 316-318 | No pdf available |
| L2 | Dutta, V.,Fatima, N.,Kumar, N. (2019). Excessive fluoride in groundwater of Central Ganga Alluvial Plain: a case study of Fatehpur, north India International Journal of Environmental Science and Technology, 16(12), 7791-7798 | No pdf available |
| L2 | Goyal, N.,Dulawat, M. S.,Dulawat, S. S. (2019). Effects of fluoride on human health in Rajasthan Advanced Science, Engineering and Medicine, 11(1-2), 21-23 | No pdf available |
| L2 | Hari Kumar, K. V. S.,Singh, Y. (2019). Visual vignette Endocrine Practice, 25(10), 1082 | No pdf available |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Jarquin-Yanez, L.,Mejia-Saavedra, J.,Molina-Frechero, N.,Pozos-Guillen, A.,Alvarez, G. (2016). Risk assessment by exposure to fluorine through water consumption, by determining susceptibility biomarkers and effect in child population of San Luis Potosi Toxicology Letters, 259 (Supplement 1)(#issue#), S123-S124 | No pdf available |
| L2 | Jimenez-Cordova, M. I.,Gonzalez-Horta, M. C.,Aguilar-Madrid, G.,Barrera-Hernandez, A.,Sanchez-Pena, L. C.,Barbier, O. C.,Del Razo, L. M. (2016). Evaluation of KIM-1, Cystatin-C and glomerular filtration rate in schoolchildren exposed to inorganic fluoride Toxicology Letters, 259 (Supplement 1)(#issue#), S131 | No pdf available |
| L2 | Karak, P. (2017). Health effects of ground water fluoride contamination in Bankura district of West Bengal, India International Journal of Pharma and Bio Sciences, 8(3), B195-B203 | No pdf available |
| L2 | Rathore, S.,Meena, C.,Gonmei, Z.,Toteja, G. S.,Bala, K. (2018). Study of excess fluoride ingestion and effect on liver enzymes in children living in Jodhpur district of Rajasthan Indian Journal of Public Health Research and Development, 9(1), 412-416 | No pdf available |
| L2 | Solis-Angeles, S.,Cardenas Gonzalez, M.,Jimenez-Cordova, M. I.,Villarreal-Vega, E.,Aguilar-Madrid, G.,Gonzalez-Horta, M. C.,Del Razo, L. M.,Barbier, O. | No pdf available |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | (2016). Comparative urinary miRNAs expression and cystatin C level in adults chronically exposed to fluoride through drinking water Toxicology Letters, 259 (Supplement 1)(#issue#), S115 | |
| L2 | Strunecka, A.,Blaylock, R. L.,Strunecky, O. (2016). Fluoride, aluminum, and aluminofluoride complexes in pathogenesis of the autism spectrum disorders: A possible role of immunoexcitotoxicity Journal of Applied Biomedicine, 14(3), 171-176 | No pdf available |
| L2 | Tunakova, J.,Galimova, A.,Fajzullin, R.,Valiev, V. (2016). Assessment of health risks of the child population in the consumption of drinking water, taking into account secondary pollution on the example of Kazan Research Journal of Pharmaceutical, Biological and Chemical Sciences, 7(1), 1114-1117 | No pdf available |
| L2 | Valdez-Jimenez, L.,Lopez-Guzman, O. D.,Cervantes-Flores, M.,Costilla-Salazar, R.,Calderon-Hernandez, J.,Alcaraz-Contreras, Y.,Rocha-Amador, D. O. (2016). In utero exposure to fluoride through drinking water and cognitive development delay in children Toxicology Letters, 259 (Supplement 1)(#issue#), S206 | No pdf available |
| L2 | Walsh, Christine E.,Jackson, Mark E.,Central Connecticut State, University,Department of, Biology (2018). Community Water Fluoridation in the United | No pdf available |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | States and the Possible Threat of Neurotoxicity to Humans #journal#, #volume#(#issue#), #Pages# | |
| L2 | Wang, X. L.,Ming, J.,Qiu, B.,Liao, Y. F.,Liao, Y. D.,Wei, S. F.,Tu, C. L.,Pan, X. L. (2019). [Relationship between fluoride exposure, orthopedic injuries and bone formation markers in patients with coal-burning fluorosis] Yingyong Shengtai Xuebao, 30(1), 43-48 | No pdf available |
| L2 | Zhou, Yuan,Yon, RuiXia,Xu, Rui,Zhang, Juan,Li, YanGuo,Liu, MingQing (2019). Effects of water-borne iodine and fluoride on thyroid diseases Chinese Journal of Endemiology, 38(3), 249-252 | No pdf available |
| L2 | Abouleish, M. Y. (2016). Evaluation of fluoride levels in bottled water and their contribution to health and teeth problems in the United Arab Emirates Saudi Dent J, 28(4), 194-202 | No relevant health outcomes |
| L2 | Abtahi, M.,Dobaradaran, S.,Jorfi, S.,Koolivand, A.,Khaloo, S. S.,Spitz, J.,Saeedi, H.,Golchinpour, N.,Saeedi, R. (2019). Age-sex specific disability-adjusted life years (DALYs) attributable to elevated levels of fluoride in drinking water: A national and subnational study in Iran, 2017 Water Research, 157(#issue#), 94-105 | No relevant health outcomes |
| L2 | Academy of Medical Sciences, (2016). Improving the health of the public by 2040 #journal#, #volume#(#issue#), #Pages# | No relevant health outcomes |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Actrn, (2019). Water Quality and the Microy - TUMS http://www.who.int/trialsearch/Trial2.aspx?TrialID=ACTRN12619000458134., #volume#(#issue#), #Pages# | No relevant health outcomes |
| L2 | Aghapour, S.,Bina, B.,Tarrahi, M. J.,Amiri, F.,Ebrahimi, A. (2018). Distribution and health risk assessment of natural fluoride of drinking groundwater resources of Isfahan, Iran, using GIS Environ Monit Assess, 190(3), 137 | No relevant health outcomes |
| L2 | Amouei, A. I.,Faraji, H.,Khalilpour, A.,Fallah, S. H.,Asgharnia, H. A. (2016). Fluoride Concentration in Drinking Water Resources; North of Iran International Archives of Health Sciences, 3(1), 19-22 | No relevant health outcomes |
| L2 | Anim-Gyampo, M.,Anornu, G. K.,Appiah-Adjei, E. K.,Agodzo, S. K. (2019). Quality and health risk assessment of shallow groundwater aquifers within the Atankwidi basin of Ghana Groundwater for Sustainable Development, 9(#issue#), 100217 | No relevant health outcomes |
| L2 | Arya, S.,Subramani, T.,Vennila, G.,Karunanidhi, D. (2019). Health risks associated with fluoride intake from rural drinking water supply and inverse mass balance modeling to decipher hydrogeochemical processes in Vattamalaikarai River basin, South India Environmental geochemistry and health., 18(#issue#), #Pages# | No relevant health outcomes |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Aslani, H.,Zarei, M.,Taghipour, H.,Khashabi, E.,Ghanbari, H.,Ejlali, A. (2019). Monitoring, mapping and health risk assessment of fluoride in drinking water supplies in rural areas of Maku and Poldasht, Iran Environ Geochem Health, 41(5), 2281-2294 | No relevant health outcomes |
| L2 | Bhattacharya, P.,Samal, A. C.,Banerjee, S.,Pyne, J.,Santra, S. C. (2017). Assessment of potential health risk of fluoride consumption through rice, pulses, and vegetables in addition to consumption of fluoride-contaminated drinking water of West Bengal, India Environ Sci Pollut Res Int, 24(25), 20300-20314 | No relevant health outcomes |
| L2 | North American Paediatric Society, (2019). Position Statement: The use of fluoride in infants and children #journal#, #volume#(#issue#), #Pages# | No relevant health outcomes |
| L2 | Dahi, E (2019). Database Management of Defluoridation Work as an Essential Tool in Minimising Exposure to Fluoride Through Water XXXIVth Conference of the International Society For Fluoride Research, 52(1), 97 | No relevant health outcomes |
| L2 | Das, N.,Das, A.,Sarma, K. P.,Kumar, M. (2018). Provenance, prevalence and health perspective of co-occurrences of arsenic, fluoride and uranium in the aquifers of the Brahmaputra River floodplain Chemosphere, 194(#issue#), 755-772 | No relevant health outcomes |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Deavenport-Saman, A.,Britt, A.,Smith, K.,Jacobs, R. A. (2017). Milestones and controversies in maternal and child health: Examining a brief history of micronutrient fortification in the US Journal of Perinatology, 37(11), 1180-1184 | No relevant health outcomes |
| L2 | Ding, L.,Yang, Q.,Yang, Y.,Ma, H.,Martin, J. D. (2020). Potential risk assessment of groundwater to address the agricultural and domestic challenges in Ordos Basin Environ Geochem Health, #volume#(#issue#), #Pages# | No relevant health outcomes |
| L2 | Emenike, C. P.,Tenebe, I. T.,Jarvis, P. (2018). Fluoride contamination in groundwater sources in Southwestern Nigeria: Assessment using multivariate statistical approach and human health risk Ecotoxicol Environ Saf, 156(#issue#), 391-402 | No relevant health outcomes |
| L2 | Fallahzadeh, R. A.,Miri, M.,Taghavi, M.,Gholizadeh, A.,Anbarani, R.,Hosseini-Bandegharaei, A.,Ferrante, M.,Conti, G. O. (2018). Spatial variation and probabilistic risk assessment of exposure to fluoride in drinking water Food and Chemical Toxicology, 113(#issue#), 314-321 | No relevant health outcomes |
| L2 | Farooqi, A.,Sultana, J.,Masood, N. (2017). Arsenic and fluoride co-contamination in shallow aquifers from agricultural suburbs and an industrial area of Punjab, Pakistan: Spatial trends, sources and human health implications Toxicol Ind Health, 33(8), 655-672 | No relevant health outcomes |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Fonkwe, Merline L. d (2016). A Framework for Better Understanding Drinking Water Quality in Happy Valley-Goose Bay Labrador : Indications for Optimization and Protection of Municipally Supplied Water #journal#, #volume#(#issue#), #Pages# | No relevant health outcomes |
| L2 | Ganyaglo, S. Y.,Gibrilla, A.,Teye, E. M.,Owusu-Ansah, E. D. G. J.,Tettey, S.,Diabene, P. Y.,Asimah, S. (2019). Groundwater fluoride contamination and probabilistic health risk assessment in fluoride endemic areas of the Upper East Region, Ghana Chemosphere, 233(#issue#), 862-872 | No relevant health outcomes |
| L2 | Ghaderpoori, M.,Najafpoor, A. A.,Ghaderpoury, A.,Shams, M. (2018). Data on fluoride concentration and health risk assessment of drinking water in Khorasan Razavi province, Iran Data in Brief, 18(#issue#), 1596-1601 | No relevant health outcomes |
| L2 | Hanse, A.,Chabukdhara, M.,Gohain Baruah, S.,Boruah, H.,Gupta, S. K. (2019). Fluoride contamination in groundwater and associated health risks in Karbi Anglong District, Assam, Northeast India Environ Monit Assess, 191(12), 782 | No relevant health outcomes |
| L2 | Jayasinghe, S.,Zhu, Y. G. (2020). Chronic kidney disease of unknown etiology (CKDu): Using a system dynamics model to conceptualize the multiple environmental causative pathways of the epidemic Science of the Total Environment, 705 (no pagination)(135766), #Pages# | No relevant health outcomes |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Kanagaraj, G.,Elango, L. (2019).  Chromium and fluoride contamination in groundwater around leather tanning industries in southern India: Implications from stable isotopic ratio δ53Cr/δ52Cr, geochemical and geostatistical modelling Chemosphere, 220(#issue#),  943-953 | No relevant health outcomes |
| L2 | Karunanidhi, D.,Aravinthasamy, P.,Roy, P. D.,Praveenkumar, R. M.,Prasanth, K.,Selvapraveen, S.,Thowbeekrahman, A.,Subramani, T.,Srinivasamoorthy, K. (2020).  Evaluation of non-carcinogenic risks due to fluoride and nitrate contaminations in a groundwater of an urban part (Coimbatore region) of south India Environ Monit Assess, 192(2),  102 | No relevant health outcomes |
| L2 | Kaur, L.,Rishi, M. S.,Siddiqui, A. U. (2020).  Deterministic and probabilistic health risk assessment techniques to evaluate non-carcinogenic human health risk (NHHR) due to fluoride and nitrate in groundwater of Panipat, Haryana, India Environ Pollut, 259(#issue#),  113711 | no relevant health outcomes |
| L2 | Kazi, T. G.,Brahman, K. D.,Baig, J. A.,Afridi, H. I. (2019).  Bioaccumulation of arsenic and fluoride in vegetables from growing media: health risk assessment among different age groups Environ Geochem Health, 41(3),  1223-1234 | No relevant health outcomes |
| L2 | Keramati, H.,Miri, A.,Baghaei, M.,Rahimizadeh, A.,Ghorbani, R.,Fakhri, Y.,Bay, A.,Moradi, | No relevant health outcomes |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | M.,Bahmani, Z.,Ghaderpoori, M.,Mousavi Khaneghah, A. (2019). Fluoride in Iranian Drinking Water Resources: a Systematic Review, Meta-analysis and Non-carcinogenic Risk Assessment Biol Trace Elem Res, 188(2), 261-273 | |
| L2 | Kumar, S.,Singh, R.,Venkatesh, A. S.,Udayabhanu, G.,Sahoo, P. R. (2019). Medical Geological assessment of fluoride contaminated groundwater in parts of Indo-Gangetic Alluvial plains Sci Rep, 9(1), 16243 | No relevant health outcomes |
| L2 | Li, Y.,Wang, S.,Nan, Z.,Zang, F.,Sun, H.,Zhang, Q.,Huang, W.,Bao, L. (2019). Accumulation, fractionation and health risk assessment of fluoride and heavy metals in soil-crop systems in northwest China Sci Total Environ, 663(#issue#), 307-314 | No relevant health outcomes |
| L2 | Marghade, D.,Malpe, D. B.,Subba Rao, N. (2019). Applications of geochemical and multivariate statistical approaches for the evaluation of groundwater quality and human health risks in a semi-arid region of eastern Maharashtra, India Environ Geochem Health, #volume#(#issue#), #Pages# | No relevant health outcomes |
| L2 | Mejare, I. (2018). Current Guidance for Fluoride Intake: Is It Appropriate? Advances in dental research, 29(2), 167-176 | No relevant health outcomes |
| L2 | Mirzabeygi Rad Fard, M.,Yousefi, M.,Soleimani, H.,Mohammadi, A. A.,Mahvi, A. H.,Abbasnia, A. | No relevant health outcomes |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | (2018). The concentration data of fluoride and health risk assessment in drinking water in the Ardakan city of Yazd province, Iran Data Brief, 18(#issue#), 40-46 | |
| L2 | Mukherjee, I.,Singh, U. K.,Patra, P. K. (2019). Exploring a multi-exposure-pathway approach to assess human health risk associated with groundwater fluoride exposure in the semi-arid region of east India Chemosphere, 233(#issue#), 164-173 | No relevant health outcomes |
| L2 | Narsimha, A.,Sanda, Rajitha (2018). Spatial distribution and seasonal variation in fluoride enrichment in groundwater and its associated human health risk assessment in Telangana State, South India Human and Ecological Risk Assessment, 24(8), 2119-2132 | No relevant health outcomes |
| L2 | Narsimha, A.,Sudarshan, V. (2018). Data on fluoride concentration levels in semi-arid region of Medak, Telangana, South India Data in Brief, 16(#issue#), 717-723 | No relevant health outcomes |
| L2 | Narsimha, A.,Sudarshan, V. (2018). Drinking water pollution with respective of fluoride in the semi-arid region of Basara, Nirmal district, Telangana State, India Data Brief, 16(#issue#), 752-757 | No relevant health outcomes |
| L2 | Noda, Grace (2016). The Controversy over Community Water Fluoridation : an Analysis of its | No relevant health outcomes |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Effects and Reasons Behind the Arguments #journal#, #volume#(#issue#), #Pages# | |
| L2 | Qasemi, M.,Afsharnia, M.,Zarei, A.,Farhang, M.,Allahdadi, M. (2019). Non-carcinogenic risk assessment to human health due to intake of fluoride in the groundwater in rural areas of Gonabad and Bajestan, Iran: a case study Human and Ecological Risk Assessment, 25(5), 1222-1233 | No relevant health outcomes |
| L2 | Radfard, M.,Rahmatinia, M.,Akbari, H.,Hashemzadeh, B.,Akbari, H.,Adibzadeh, A. (2018). Data on health risk assessment of fluoride in water distribution network of Iranshahr, Iran Data Brief, 20(#issue#), 1446-1452 | No relevant health outcomes |
| L2 | Samuel, O. A.,PraiseGod, E. C.,Theophilus, T. I.,Omolola, K. C. (2018). Human health risk assessment data of trace elements concentration in tap water-Abeokuta South, Nigeria Data Brief, 18(#issue#), 1416-1426 | No relevant health outcomes |
| L2 | Singh, G.,Kumari, B.,Sinam, G.,Kriti,,Kumar, N.,Mallick, S. (2018). Fluoride distribution and contamination in the water, soil and plants continuum and its remedial technologies, an Indian perspective-a review Environ Pollut, 239(#issue#), 95-108 | No relevant health outcomes |
| L2 | Singh, G.,Rishi, M. S.,Herojeet, R.,Kaur, L.,Sharma, K. (2019). Evaluation of groundwater quality and human health risks from fluoride and nitrate in semi- | No relevant health outcomes |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | arid region of northern India Environ Geochem Health, #volume#(#issue#),  #Pages# | |
| L2 | Sisay, T.,Beyene, A.,Alemayehu, E. (2017). Spatiotemporal variability of drinking water quality and the associated health risks in southwestern towns of Ethiopia Environ Monit Assess, 189(11), 569 | no relevant health outcomes |
| L2 | Valeeva, E. R.,Ismagilova, G. A.,Stepanova, N. V.,Serazetdinova, F. I.,Saifullin, R. R.,Iliasova, A. R. (2017).  Assessment of adolescents' exposure to non-carcinogenic risk associated with drinking water Journal of Pharmacy Research, 11(10),  1209-1213 | No relevant health outcomes |
| L2 | Yadav, K. K.,Kumar, V.,Gupta, N.,Kumar, S.,Rezania, S.,Singh, N. (2019).  Human health risk assessment: Study of a population exposed to fluoride through groundwater of Agra city, India Regul Toxicol Pharmacol, 106(#issue#),  68-80 | No relevant health outcomes |
| L2 | Yousefi, M.,Asghari, F. B.,Zuccarello, P.,Conti, G. O.,Ejlali, A.,Mohammadi, A. A.,Ferrante, M. (2019). Spatial distribution variation and probabilistic risk assessment of exposure to fluoride in ground water supplies: A case study in an endemic fluorosis region of northwest Iran International Journal of Environmental Research and Public Health, 16 (4) (no pagination)(564),  #Pages# | No relevant health outcomes |
| L2 | Yousefi, M.,Ghalehaskar, S.,Asghari, F. B.,Ghaderpoury, A.,Dehghani, M. H.,Ghaderpoori, | No relevant health outcomes |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | M.,Mohammadi, A. A. (2019). Distribution of fluoride contamination in drinking water resources and health risk assessment using geographic information system, northwest Iran Regul Toxicol Pharmacol, 107(#issue#), 104408 | |
| L2 | Yousefi, M.,Ghoochani, M.,Hossein Mahvi, A. (2018). Health risk assessment to fluoride in drinking water of rural residents living in the Poldasht city, Northwest of Iran Ecotoxicol Environ Saf, 148(#issue#), 426-430 | No relevant health outcomes |
| L2 | Yu, J.,Zhou, J.,Long, A.,He, X.,Deng, X.,Chen, Y. (2019). A comparative study of water quality and human health risk assessment in longevity area and adjacent non-longevity area International Journal of Environmental Research and Public Health, 16 (19) (no pagination)(3737), #Pages# | No relevant health outcomes |
| L2 | Yuan, L.,Fei, W.,Jia, F.,Jun-Ping, L.,Qi, L.,Fang-Ru, N.,Xu-Dong, L.,Shu-Lian, X. (2020). Health risk in children to fluoride exposure in a typical endemic fluorosis area on Loess Plateau, north China, in the last decade Chemosphere, 243(#issue#), 125451 | No relevant health outcomes |
| L2 | Zhang, L.,Zhao, L.,Zeng, Q.,Fu, G.,Feng, B.,Lin, X.,Liu, Z.,Wang, Y.,Hou, C. (2020). Spatial distribution of fluoride in drinking water and health risk assessment of children in typical fluorosis areas in north China Chemosphere, 239(#issue#), 124811 | No relevant health outcomes |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Kanduti, D.,Sterbenk, P.,Artnik, B. (2016). The use of fluoride and its effect on health. [Slovene] Zdravniski Vestnik, 85(5-6), 348-353 | Non-English reference |
| L2 | Ortega-Romero, M. S.,Hernandez Sanchez, A. M.,Medeiros-Domingo, M.,Barbier, O. (2016). Evaluation of risk factors for renal disease in a pediatric Mexican meztizo population from Apizaco in Tlaxcala Mexico Toxicology Letters, 259 (Supplement 1)(#issue#), S242 | Non-English reference |
| L2 | Yan, RuiXia,Xu, Rui,Zhou, Yuan,Li, YanGuo,Pang, YaXian,Liu, Jia,Hu, XiaoHong,Yang, FengYan,Wen, SongChen,Zhang, LiPing,Ren, JianLi,Liu, MingQing (2019). Effects of iodine and fluoride content in drinking water on prevalence of adults thyroid nodules in Cangzhou, Hebei Chinese Journal of Endemiology, 38(6), 472-475 | Non-English reference |
| L2 | Yan, RuiXia,Zhou, Yuan,Li, YanGuo,Xu, Rui,Li, ShuZhen,Wen, SongChen,Li, XiaoMei,Zhang, LiPing,Meng, YuJun,Ren, JianLi,Liu, MingQing (2019). Detection of thyroid nodules in children from areas with different drinking water iodine and fluoride contents in Cangzhou, Hebei Province Journal of Environmental & Occupational Medicine, 36(5), 470-473, 478 | Non-English reference |
| L2 | Abdur, Rashid,Guan, DongXing,Abida, Farooqi,Sardar, Khan,Salman, Zahir,Shah, Jehan,Khattak, S. A.,Khan, M. S.,Raees, Khan | Only dental outcome |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | (2018). Fluoride prevalence in groundwater around a fluorite mining area in the flood plain of the River Swat, Pakistan Science of the Total Environment, 635(#issue#), 203-215 | |
| L2 | Li, Z.,Yang, K.,Xie, C.,Yang, Q.,Lei, X.,Wang, H. (2019). Assessment of potential health risk of major contaminants of groundwater in a densely populated agricultural area Environ Geochem Health, #volume#(#issue#), #Pages# | Only dental outcome |
| L2 | Rashid, A.,Farooqi, A.,Gao, X.,Zahir, S.,Noor, S.,Khattak, J. A. (2020). Geochemical modeling, source apportionment, health risk exposure and control of higher fluoride in groundwater of sub-district Dargai, Pakistan Chemosphere, 243(#issue#), 125409 | Only dental outcome |
| L2 | Sezgin, B. I.,Onur, S. G.,Mentes, A.,Okutan, A. E.,Haznedaroglu, E.,Vieira, A. R. (2018). Two-fold excess of fluoride in the drinking water has no obvious health effects other than dental fluorosis J Trace Elem Med Biol, 50(#issue#), 216-222 | Only dental outcome |
| L2 | Alaska Nurses Association, (2018). An Emerging Threat to Drinking Water and Public Health: Forever Chemicals Alaska Nurse, 69(1), 5-8 | Other fluoride/water type |
| L2 | Chang, W.,Wang, L.,Zhang, Y.,Wang, M.,Wang, Y.,Li, P. (2019). A review of sources, multimedia distribution and health risks of novel fluorinated | Other fluoride/water type |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | alternatives Ecotoxicology and Environmental Safety, 182 (no pagination)(109402), #Pages# | |
| L2 | Chubaka, Chirhakarhula (2019). Roof Harvested Rainwater in the Adelaide Region, South Australia #journal#, #volume#(#issue#), #Pages# | Other fluoride/water type |
| L2 | Duan, Q ,Li, Y ,Lei, P ,Chen, X ,Guan, Z (2019). Skeletal Features of Children Living in the Area of Coal-Burning Type of Endemic Fluorosis Detected by X-Ray Imaging XXXIVth Conference of the International Society For Fluoride Research, 52(1), 86 | Other fluoride/water type |
| L2 | Fan, Z.,Gao, Y.,Wang, W.,Gong, H.,Guo, M.,Zhao, S.,Liu, X.,Yu, B.,Sun, D. (2016). Prevalence of Brick Tea-Type Fluorosis in the Tibet Autonomous Region J Epidemiol, 26(2), 57-63 | Other fluoride/water type |
| L2 | Ghosh, S.,Rabha, R.,Chowdhury, M.,Padhy, P. K. (2018). Source and chemical species characterization of PM10 and human health risk assessment of semi-urban, urban and industrial areas of West Bengal, India Chemosphere, 207(#issue#), 626-636 | Other fluoride/water type |
| L2 | Guan, Z ,Wang, Y ,Duan, Q,Liu, R ,Li, F,Xu, S ,Yang, G ,Deng, J ,Li, Y ,Wu, C ,Liu, Y We, N ,Dong, Y,Qi, X ,Yu, W (2019). Basic Investigation and Clinic Treatment for the Coal-Burning Type of Endemic Fluorosis in Guizhou, China XXXIVth Conference of | Other fluoride/water type |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | the International Society For Fluoride Research, 52(1), 83-84 | |
| L2 | Iarc Working Group on the Evaluation of Carcinogenic Risk to Humans (2017). IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Some Chemicals Used as Solvents and in Polymer Manufacture, #volume#(#issue#), #Pages# | Other fluoride/water type |
| L2 | Mastrantonio, M.,Bai, E.,Uccelli, R.,Cordiano, V.,Screpanti, A.,Crosignani, P. (2018). Drinking water contamination from perfluoroalkyl substances (PFAS): an ecological mortality study in the Veneto Region, Italy Eur J Public Health, 28(1), 180-185 | Other fluoride/water type |
| L2 | Medline Plus, (2017). Fluoride #journal#, #volume#(#issue#), #Pages# | Other fluoride/water type |
| L2 | Medline Plus, (2017). Fluoride Overdose #journal#, #volume#(#issue#), #Pages# | Other fluoride/water type |
| L2 | Medline Plus, (2018). Osteosclerosis #journal#, #volume#(#issue#), #Pages# | Other fluoride/water type |
| L2 | Negm, A. M (2017). The Nile Delta #journal#, #volume#(#issue#), #Pages# | Other fluoride/water type |
| L2 | Spitz, J (2019). Genetic, Epigenetic and Environmental Factors: The Triangle of Health XXXIVth Conference of the International Society For Fluoride Research, 52(1), 78-79 | Other fluoride/water type |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Struneckà, A ,Strunecky, O (2019). Neurotoxicity of Fluoride: Autism Spectrum Disorders XXXIVth Conference of the International Society For Fluoride Research, 52(1), 77 | Other fluoride/water type |
| L2 | Davoudi, M ,Mahvi, A H,Barjasteh-Askari, F Bazrafshan, E,Sarmadi, M,Ghorbani, M,Yaseri, M (2019). Relationship of fluoride in drinking water with hypertension prevalence and blood pressure. PROSPERO 2019 CRD42019138629 #journal#, #volume#(#issue#), #Pages# | Research protocol |
| L2 | Frazão, P,Belotti, L (2019). Effectiveness of fluoridation of public water supply in Brazil - systematic review. PROSPERO 2019 CRD42019142050 #journal#, #volume#(#issue#), #Pages# | Research protocol |
| L2 | Rosário, H,Rosário, B,Vieira, W,Cericato, G,Nóbrega, D,Paranhos, L R (2019). External control of fluoride concentration in public water supply in Brazilian cities: a meta-analysis. PROSPERO 2019 CRD42019120870 #journal#, #volume#(#issue#), #Pages# | Research protocol |
| L2 | Alarcon-Herrera, M. T.,Martin-Alarcon, D. A.,Gutierrez, M.,Reynoso-Cuevas, L.,Martin-Dominguez, A.,Olmos-Marquez, M. A.,Bundschuh, J. (2020). Co-occurrence, possible origin, and health-risk assessment of arsenic and fluoride in drinking water sources in Mexico: Geographical data | Used reference concentration |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | visualization Sci Total Environ, 698(#issue#), 134168 | |
| L2 | Bai, X.,Song, K.,Liu, J.,Mohamed, A. K.,Mou, C.,Liu, D. (2019). Health risk assessment of groundwater contaminated by oil pollutants based on numerical modeling International Journal of Environmental Research and Public Health, 16 (18) (no pagination)(3245), #Pages# | Used reference concentration |
| L2 | Jolović, B.,Stevanović, A.,Nogić, M. (2017). Causes of increased concentration of fluorides in groundwater in Srebrenica municipality Journal of Engineering & Processing Management, 9(1), 69-75 | Used reference concentration |
| L2 | Levine, K. E.,Redmon, J. H.,Elledge, M. F.,Wanigasuriya, K. P.,Smith, K.,Munoz, B.,Waduge, V. A.,Periris-John, R. J.,Nalini, Sathiakumar,Harrington, J. M.,Womack, D. S.,Rajitha, Wickremasinghe (2016). Quest to identify geochemical risk factors associated with chronic kidney disease of unknown etiology (CKDu) in an endemic region of Sri Lanka - a multimedia laboratory analysis of biological, food, and environmental samples Environmental Monitoring and Assessment, 188(10), 548 | Used reference concentration |
| L2 | Li, Y.,Wang, F.,Feng, J.,Lv, J. P.,Liu, Q.,Nan, F. R.,Zhang, W.,Qu, W. Y.,Xie, S. L. (2019). Long term spatial-temporal dynamics of fluoride in sources of | Used reference concentration |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | drinking water and associated health risks in a semiarid region of Northern China Ecotoxicol Environ Saf, 171(#issue#), 274-280 | |
| L2 | Odiyo, J. O.,Makungo, R. (2018). Chemical and microbial quality of groundwater in Siloam village, implications to human health and sources of contamination International Journal of Environmental Research and Public Health, 15(2), 317 | Used reference concentration |
| L2 | Ranasinghe, N.,Kruger, E.,Chandrajith, R.,Tennant, M. (2018). Groundwater fluoride in Sri Lanka: opportunities to mitigate the risk at maximum contaminant level Ceylon Med J, 63(4), 174-179 | Used reference concentration |

## Supplementary Material 4. Included animal studies

This supplement lists all animal studies eligible for inclusion in the systematic review, categorized by endpoint and tier of relevance. A tiered approach was employed to determine and select studies with key information relevant to the study objectives. This approach categorized studies into three tiers, with tier-1 containing all key information for the review and tier-2 containing supporting information. Studies in tier-1 underwent full data abstraction and quality assessment, as they tended to be guideline studies (according to the Office of Economic Collaboration and Development [OECD] or subject to Good Laboratory Practices [GLP]) that assessed potential health effects via the oral route of exposure at relevant concentrations (≤ 20ppm). A limited data extraction with no quality assessment was performed for studies placed in tier-2. No data abstraction or quality assessment was undertaken for tier-3 studies. To supplement the description of animal evidence in the main manuscript, a longer summary of evidence is included below.

### 4.1. List of included animal studies, by reported endpoints

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n= 0 | n= 34 | n= 59 | n= 46 | n= 13 | n= 18 | n= 7 | n= 1 | n= 18 | n= 11 | n= 15 | n= 27 | n= 5 | n= 47 |
| Adedara 2017 [107] | | | | | ✓ | | | | | | | ✓ | | |
| Ahmad 2012 [108] | | | | ✓ | | | | | | | | | | |
| Akimov 2020 [109] | | | | | | | | | | | | | | Oxidative stress |
| Al-Sabaawy 2020 [110] | | | | ✓ | | | | | | | | | | |
| Ali 2019 [111] | | | | ✓ | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Altindag 2021 [112] | | | | ✓ | | | | | | | | | | |
| Altintas 2010 [113] | | | | | | | | | | | | | | Oxidative stress |
| Baba 2016 [114] | | | | | | | | | | | | ✓ | | |
| Balaha 2021 [115] | | | | | | | | | | | | | ✓ | |
| Balaji 2015 [116] | | | ✓ | | | | | | | | | | | |
| Bartos 2018 [117] | | | | ✓ | | | | | | | | | | |
| Basha 2013 [118] | | | | | | | | | | | | ✓ | | |
| Basha 2011 [119] | | | ✓ | | ✓ | | | | | | | | | |
| Basha 2011 [120] | | | | | | | | | | | | | | Oxidative stress |
| Basha 2012 [121] | | | | | | | | | | | | | | Oxidative stress |
| Bataineh 2006 [122] | | | | | | | | | | | | | | |
| Bharti 2011 [123] | | | | | | | | | | | | | | Oxidative stress |
| Bharti 2011 [124] | | | | | | | | | | | | | | Oxidative stress |
| Birkner 2006 [125] | | | | | | | | | | | | ✓ | | Oxidative stress |
| Blaszczyk 2012 [126] | | ✓ | | | | | | | | | | | | |
| Blaszczyk 2009 [127] | | | | | | | | | | | | | | Oxidative stress |
| Bondu 2017 [128] | | ✓ | | | | | | | | | | | | |
| Bondu 2019 [129] | | ✓ | | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bouaziz 2007 [130] | | | | | | | | | | | | | | Oxidative stress |
| Bulduk 2020 [131] | | | | | | | ✓ | | | | | | | |
| Cao 2016 [132] | | | | ✓ | | | | | | | | | | |
| Cao 2019 [133] | | | ✓ | | | | | | | | | | | |
| Cao 2021 [134] | | | ✓ | | | | | | | | | | | |
| Cárdenas-González 2013 [135] | | | | | | | | | | | | ✓ | | |
| Cenesiz 2008 [136] | | | | | | | | | | ✓ | | | | |
| Chaithra 2019a [137] | | | | ✓ | | | | | | | | | | |
| Chaithra 2019b [138] | | | | ✓ | | | | | | | | | | |
| Chattopadhyay 2011 [139] | | | | | | | | | ✓ | | | ✓ | | |
| Chaudhary 2010 [14] | | | | | | | | | | | | | | Metabolism |
| Chen 2013 [141] | | ✓ | | | | | | | | | | | | |
| Cheng 2008 [142] | | ✓ | | | | | | | | | | | | |
| Choudhary 2020 [143] | | ✓ | | ✓ | | | | | | | | | | |
| Chiba 2010 [144] | | | | | | ✓ | | | | | | | | |
| Chiba 2015 [145] | | | | | | ✓ | | | | | | | | |
| Chiba 2019 [146] | | | | | | ✓ | | | | | | | | Metabolism |
| Chioca 2008 [147] | | | ✓ | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chouhan 2013 [148] | | | | | | | | | | | | | | Oxidative stress |
| Chu 2020 [149] | | ✓ | | | | | | | | | | | | |
| Das 2006a [150] | | | | ✓ | | | | | | | | | | |
| Das 2006b [151] | | | | | | | | | | ✓ | | | | |
| de Cássia Alves Nunes 2016 [152] | | ✓ | | | | ✓ | | | | | | | | |
| Dec 2018 [153] | | | | | | | | | ✓ | | | | | Oxidative stress |
| Dec 2019 [154] | | | ✓ | | | | | | | | | | | |
| Dey 2021 [155] | | ✓ | | | | | | | | | | | | |
| Dhurvey 2016 [156] | | | | ✓ | | | | | | | | | | |
| Dong 2015 [157] | | | ✓ | | | | | | | | | | | |
| Dong 2017 [158] | | | ✓ | | | | | | | | | | | |
| Faruk 2021 [159] | | | | | ✓ | | | | | | | | | |
| Feng 2012 [160] | | | | | | | | | | | | | | Oxidative stress |
| Ferreira 2021 [161] | | | | | | | | | | | ✓ | | | Oxidative stress |
| Foda 2021 [162] | | | | | ✓ | | | | | | | | | |
| Gao 2009 [163] | | | ✓ | | | | | | | | | | | |
| Garcia-Montalvo 2009 [164] | | | | | | ✓ | | | | | | | | |
| Ge 2018 [165] | | | ✓ | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Geng 2014 [166] | | | | ✓ | | | | | | | | | | Oxidative stress |
| Grucka-Mamczar 2009 [167] | | | | | | | | | | | | | | Oxidative stress |
| Gupta 2016 [168] | | ✓ | | | | | | | | | | | | |
| Gupta 2015 [169] | | ✓ | | | | | | | | | | | | |
| Gutierrez-Salinas 2010 [170] | | | | | | | | | | ✓ | | | | |
| Han 2014 [171] | | | ✓ | | | | | | | | | | | |
| Hosokawa 2010 [172] | | | | | | | | | | | | ✓ | | |
| Hosokawa 2016 [173] | | ✓ | | | | | | | | | | | | |
| Hosokawa 2015 [174] | | | | | | | | | | ✓ | | | | |
| Hu 2012 [175] | | | | | | ✓ | | | | | | | | |
| Inkielewicz-Stepniak 2012 [176] | | | | | | | | | | | | | | Oxidative stress |
| Interlandi 2018 [177] | | | | ✓ | | | | | | | | | | |
| Izquierdo-Vega 2008 [178] | | | | ✓ | | | | | | | | | | |
| Jaiswal 2020 [179] | | | ✓ | | | | | | | | | | | Oxidative stress |
| Jana 2018 [180] | | | | ✓ | | ✓ | | | | ✓ | | | | |
| Jetti 2016 [181] | | | ✓ | | | | | | | | | | | |
| Jiang 2014 [182] | | | | ✓ | | | | | | | | | | |
| Jiang 2014 [183] | | | ✓ | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kanagaraj 2015 [184] | | | | | | | | | ✓ | | | | | |
| Kanbur 2009 [185] | | | | | | | | | | | | | | Oxidative stress |
| Kant 2010 [186] | | | | | | | | | | | | | | Blood bio-chemistry |
| Karadeniz 2008 [187] | | | | | | | | | | | | | | Blood bio-chemistry |
| Kaya 2012 [188] | | ✓ | | | | | | | | | | | | |
| Khan 2019 [189] | | | | | | | | | ✓ | | | | | |
| Khandare 2011 [190] | | | | | | | | | | | | | | |
| Khandare 2007 [191] | | | | | | ✓ | | | | | | | | |
| Kido 2017 [192] | | | | | | | | | | | | ✓ | | |
| Kido 2017 [193] | | | | | | | | | | | | ✓ | | |
| Kivrak 2012 [194] | | | ✓ | | | | | | | | | | | |
| Kobayashi 2014 [195] | | ✓ | | | | | | | | | | | | |
| Kobayashi 2011 [196] | | | | | | | | | | | | | | Urine analysis |
| Kobayashi 2009 [197] | | | | | | | | | | | | ✓ | | |
| Krishnamoorthy 2015 [198] | | | | | | | | | | ✓ | | | | |
| Kuang 2017 [199] | | | | | | | | | | ✓ | | | | |
| Leite Ade 2007 [200] | | | | | | | | | | | ✓ | | | |
| Li 2017 [201] | | ✓ | | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Li 2019 [202] | | | ✓ | | | | | | | | | | | |
| Li X 2021 [203] | | ✓ | ✓ | ✓ | | | | | ✓ | | | ✓ | ✓ | |
| Li Y 2021 [204] | | ✓ | | | | | | | | ✓ | | | | |
| Liang 2020a [205] | | | | ✓ | | | | | | | | | | |
| Liang 2020b [206] | | | | ✓ | | | | | | | | | | |
| Lima Leite 2014 [207] | | | | | | ✓ | | | | | | | | |
| Liu 2014 [208] | | | ✓ | | | | | | | | | | | |
| Liu 2012 [209] | | | | | ✓ | | | | | | | | | |
| Liu 2016 [210] | | | | | ✓ | | | | | | | | | |
| Liu 2008 [211] | | | | ✓ | | | | | | | | | | |
| Liu 2019 [212] | | | | | | | | | | ✓ | ✓ | | | |
| Liu 2015 [213] | | | | ✓ | | | | | | | | | | |
| Liu 2010 [214] | | | ✓ | | | | | | | | | | | |
| Liu 2020 [215] | | | | | | | | | | | ✓ | | | |
| Liu 2021 [216] | | | | ✓ | | | | | | | | | | |
| Lobo 2015 [217] | | | | | | ✓ | | | | | | | | |
| Lombarte 2016 [218] | | | | | | ✓ | | | | | | | | |
| Lopes 2020 [219] | | | ✓ | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lou 2013 [220] | | | ✓ | | | | | | | | | | | |
| Lu 2014 [221] | | | | ✓ | | | | | | | | | | |
| Łukomska 2020 [222] | | | ✓ | | | | | | | | ✓ | | | |
| Lupo 2011 [223] | | | | | | ✓ | | | | | | | | |
| Ma 2020 [224] | | ✓ | | | | | | | | | | | | |
| Madhusudhan 2009 [225] | | | | ✓ | | | | | | | | | | |
| Mahaboob Basha 2013 [226] | | | ✓ | | | | | | | | | | | |
| Mahaboob Basha 2013 [227] | | | | | | | | | | | | ✓ | | |
| Malvezzi 2019 [228] | | | | | | ✓ | | | | | | | | |
| Mandic 2020 [229] | | | ✓ | | | | | | ✓ | | ✓ | | | |
| Martin-Pardillos 2014 [230] | | ✓ | | | | | | | | | | | | |
| McPherson 2018 [231] | | | ✓ | | ✓ | | | | | | | | | |
| Miao 2013 [232] | | | | | | | | | ✓ | | | | | |
| Min 2021 [233] | | | | ✓ | | | | | | | ✓ | | | |
| Mohamed 2016 [234] | | | | | | | | | | | | | | Oxidative stress |
| Mrvelj 2020 [235] | | | | | ✓ | | | | | | | | | |
| Mujahid 2015 [236] | | | | | | | ✓ | | | | | | | |
| Nabavi 2013 [237] | | | | | | | | | | | | ✓ | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nadei 2019 [238] | | | ✓ | | | | | | | | | | | |
| Nageshwar 2018 [239] | | | ✓ | | | | | | | | | | | |
| Niu 2009 [240] | | | ✓ | | | | | | | | | | | |
| Nkpaa 2018 [241] | | | ✓ | | | | | | | | | | | |
| Oka 2020 [242] | | | | | | | | | | | | | | Autophagy |
| Ola-Davies 2018 [243] | | | | | | | | | ✓ | | | ✓ | | Hypertension |
| Omóbòwálé 2018 [244] | | | | | | | ✓ | | | | | | | |
| Oncu 2006 [245] | | | | | | | | ✓ | | | | | | Lipid |
| Oncu 2007 [246] | | | | ✓ | | | | | | | ✓ | | | |
| Oner 2020 [247] | | | | | | | | | ✓ | | | | | |
| Owumi 2019 [248] | | | | | | | | | ✓ | | | ✓ | | |
| Oyagbemi 2018 [249] | | | | | | | ✓ | | | | | | | Hypertension |
| Oyagbemi 2018 [250] | | | | | | | ✓ | | | | | | | |
| Oyagbemi 2021 [251] | | | | ✓ | | | ✓ | | | | ✓ | | | Oxidative stress |
| Pei 2017 [252] | | ✓ | | | | | | | | | | | | |
| Pereira 2011 [253] | | | ✓ | | | | | | | | | | | |
| Pereira 2017 [254] | | ✓ | | | | ✓ | | | | | | | | |
| Perera 2018 [255] | | | | | | | | | ✓ | | | ✓ | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Podder 2011 [256] | | | | | | | | | | | ✓ | | | |
| Podder 2008 [257] | | | | | | | | | | | ✓ | | | |
| Puranik 2015 [258] | | | | | ✓ | | | | | | | | | |
| Qing-Feng 2019 [259] | | | ✓ | | | | | | | | | | | |
| Radovanovic 2021 [260] | | | ✓ | | | | | | ✓ | ✓ | ✓ | | | |
| Raju 2019 [261] | | | ✓ | | | | | | | | | | | |
| Raju 2020 [262] | | | | | | | | | ✓ | | | ✓ | | |
| Ran 2021 [263] | | | ✓ | | | | | | | | | | | Proteomic, dental fluorosis |
| Ranjan 2009 [264] | | | | | | | | | ✓ | | | ✓ | | Oxidative stress |
| Ray 2020 [265] | | | | ✓ | | | | | | | | | | Oxidative stress |
| Reddy 2014 [266] | | | | | | | | | | | | | | Oxidative stress |
| Sakallioglu 2014 [267] | | ✓ | | | | | | | | | | | | |
| Sanchez-Gutierrez 2019 [268] | | | | ✓ | | | | | | | | | | |
| Sarkar 2014 [269] | | | | | ✓ | | | | | | | | | |
| Shalini 2015 [270] | | | ✓ | | | | | | | | | | | |
| Shankar 2013 [271] | | ✓ | | | | | | | | | | | | |
| Shankar 2021 [272] | | ✓ | | | | | | | | | ✓ | | | Serum bio-chemistry |
| Sharma 2018 [273] | | | ✓ | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sharma 2019 [274] | | | | ✓ | | | | | | | | | | |
| Sharma 2021 [275] | | | | | | | | | | | | | | Bodyweight |
| Sharma 2021 [276] | | ✓ | ✓ | | | | | | | | | | | Antioxidants, blood bio-chemistry |
| Shashi 2017 [277] | | | | ✓ | | | | | | | ✓ | | | |
| Saumya 2017 [278] | | | | ✓ | | | | | | | | | | |
| Song 2014 [279] | | | | | | | | | | | ✓ | ✓ | | |
| Song 2013 [280] | | | | | | | | | ✓ | | | ✓ | | |
| Song 2011 [281] | | ✓ | | | | | | | | | | | | |
| Stawiarska-Pieta 2012 [282] | | | | | | | | | ✓ | | | | | |
| Stawiarska-Pieta 2009 [283] | | | | | | | | | | | | | | Oxidative stress |
| Sudhakar 2018 [284] | | | ✓ | | | | | | | | | | | |
| Sun 2010 [285] | | | ✓ | | | | | | | | | | | |
| Sun 2014 [286] | | | | | | | | | | | ✓ | | | |
| Sun 2009 [287] | | | | ✓ | | | | | | | | | | |
| Sun 2020 [288] | | | ✓ | | | | | | | | ✓ | | ✓ | Antioxidants, stool bacteria |
| Teng 2018 [289] | | | ✓ | | | | | | | | | | | |
| Tian 2019 [290] | | | | ✓ | | | | | | | | | | |
| Tian 2019 [291] | | | | | | | | | | | | ✓ | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trivedi 2012 [292] | | | ✓ | | | | | | | | | | | |
| Turkekul 2020 [293] | | ✓ | | | | | | | | | | | | |
| Usuda 2016 [294] | | | | | | | | | ✓ | | | ✓ | | |
| Validandi 2017 [295] | | | | | | ✓ | | | | | | | | |
| Vasant 2010 [296] | | | | | | ✓ | | | | | | | | |
| Vasant 2012 [297] | | | | | | ✓ | | | | | | | | |
| Vasant 2011 [298] | | | | | | ✓ | | | | | | | | |
| Wan 2006 [299] | | | | ✓ | | | | | | | | | | |
| Wang 2018 [300] | | | | ✓ | | | | | | | | | | |
| Wang 2009 [301] | | | | | ✓ | | | | | | | | | |
| Wang 2019 [302] | | | | | | | | | | | | | ✓ | |
| Wang 2017 [303] | | | | ✓ | | | | | | | | | | |
| Wang 2021 [304] | | | ✓ | | | | | | | | ✓ | | | |
| Wasana 2015 [305] | | | | | | | | | | | | ✓ | | |
| Wei 2018 [306] | | | ✓ | | | | | | | | | | | |
| Wei R 2016 [307] | | | | ✓ | | | | | | | ✓ | | | |
| Wei Y 2016 [308] | | | | | | | | | | | | | | biomarkers of fluorosis |
| Whitford 2009 [309] | | | ✓ | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wu 2008 [310] | | | | ✓ | | | | | | | | | | |
| Wu 2019 [311] | | | | ✓ | | | | | | | ✓ | | | |
| Xin 2020 [312] | | | ✓ | | | | | | | | ✓ | | | Serum bio-chemistry |
| Xin 2021 [313] | | | ✓ | | | | | | | | ✓ | | ✓ | Serum bio-chemistry, gut flora |
| Xu 2007 [314] | | | | | | | | | | | | ✓ | | |
| Xu 2010 [315] | | | | | ✓ | | | | | | | | | |
| Yan 2007 [316] | | ✓ | | | | | | | | | | | | |
| Yan 2011 [317] | | ✓ | | | | | | | | | | | | |
| Yan 2016 [318] | | | ✓ | | | | | | | | | | | |
| Yang 2015 [319] | | ✓ | | | | | | | | | | | | |
| Yang 2013 [320] | | | | | | | | | | | | ✓ | | |
| Yao 2019 [321] | | ✓ | | | | | | | | | | | | |
| Yildirim 2018 [322] | | | | | | | ✓ | | ✓ | | | ✓ | | |
| Yildiz 2006 [323] | | ✓ | | | | | | | | | | | | |
| Yu 2013 [324] | | ✓ | | | | | | | | | | | | |
| Yu 2019 [325] | | | ✓ | | | | | | | | | | | |
| Yue 2020 [326] | | | | | | | | | | | | | | Metabolism |
| Zhang 2020 [327] | | | ✓ | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zhang 2013 [328] | | | ✓ | | | | | | | | | | | |
| Zhang 2012 [329] | | | | | | | | | | ✓ | | | | |
| Zhang 2016 [330] | | | | ✓ | | | | | | | | | | |
| Zhang 2013 [331] | | | ✓ | | | | | | | | | | | |
| Zhang 2011 [332] | | | ✓ | | | | | | | | | | | |
| Zhang 2017 [333] | | | | ✓ | | | | | | | ✓ | | | |
| Zhang 2015 [334] | | | ✓ | | | | | | | | | | | |
| Rui 2017 [335] | | | | | | | | | | | | ✓ | | |
| Zhang 2013 [336] | | | | ✓ | | | | | | | | | | |
| Zhang 2008 [337] | | | ✓ | | | | | | | | | | | |
| Zhao 2017 [338] | | | | ✓ | | | | | | | | | | |
| Zhao 2018 [339] | | | | ✓ | | | | | | | | | | |
| Zhao 2019 [340] | | | ✓ | | | | | | | | | | | |
| Zhao 2021 [341] | | ✓ | | | | | | | | | ✓ | | | Blood bio-chemistry, urine fluoride |
| Zheng 2016 [342] | | | ✓ | | | | | | | | | | | |
| Zhou 2013 [343] | | | | ✓ | | | | | | | | | | |
| Zhu 2014 [344] | | | | | | | | | | | ✓ | | | |
| Zhu 2011 [345] | | | ✓ | | | | | | | | | | | |

| Study | Cancer | Bone / Skeletal | Neuro/ Cognitive | Developmental/ Reproductive | Endocrine including thyroid | Diabetes or Glucose or Lipid Metabolism | Cardiovascular | Respiratory | Hepatic | Immunotoxicity | Genotoxicity | Renal/ Kidney | Intestinal/ GIT | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zigui 2017 [346] | | | ✓ | | | | | | | | | | | |

## 4.2. Characteristics of the included tier-1 animal studies

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| **Reproductive toxicity** | | | | |
| **Cao 2016 [132]** | | | | |
| **Oral (drinking water), subchronic mice study**<br>• 8- weeks-old Kunming mice, males only<br>• 10 animals per group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 2, 4, 8 mg/kg bw/day** (0, 11, 22, 44 mg F/ L)<br>• Vehicle – drinking water<br>• 11 weeks of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>• Specific outcomes:<br>- Organ weights (femur, epididymis, testis)<br>- Histological examination of testis | D-R relationship: **increase in all reproductive endpoints assessed with increase in NaF concentration**<br>• Results:<br>- Overall growth: animals in all NaF-treated groups showed poor development, rough coats and even rough teeth with dark brown stains<br>- Bone F levels: significantly increased in all treatment groups<br>- Sperm quality: significant decrease in sperm count and significant increase in the deformity ratio of sperm and sperm head of higher treatment groups (50 and 100 mg/L). | "NaF did have toxic effects on male reproductive system, which reduced the testosterone content and sperm number, and increased the abnormality ratio of sperm and sperm head, supported by the damages of the testicular structure, as a consequence of depressed HSF2 level, | 1 |

[xxxix] When not reported by authors, exposure concentrations (mg/L or ppm fluoride) are converted into doses (indicated with an asterisk '*') using the following default conversion factors, as recommended by Health Canada (1994) 347. Canada H. Human health risk assessment for priority substances. Ottawa, ON: Ministry of Health. Health Canada; 1994.: 1 ppm or mg/L chemical in water equals to 0.14 mg/kg bw/day in rats or 0.20 mg/kg bw/day in mice.

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | - Testosterone concentration in blood and testis<br>- Sperm count<br>- Expression levels of spermatogenesis related genes (qPCR) and proteins (ELISA) | - Testis histology: tissues of all treated mice showed a few vacuoles in seminiferous tubules, irregular arrangement and decreased layers of spermatogenic cells with most obvious damage in 100 mg/L NaF that includes abnormal arrangement and morphological malformations of spermatogenic cells, and decreased number of sperm in the lumen; overall histological examination indicated aggravated testicular tissue damage in all treatment groups.<br>- Testosterone levels in serum and testis: both levels were significantly decreased in higher treatment groups (50 and 100 mg/L).<br>- Gene and Protein expression: the mRNA expressions of spermiogenesis specific genes (Ssty2, Sly, HSF2) corresponding protein levels were changed markedly in higher treatment groups (50 and 100 mg/L). | which resulted in the downregulation of Ssty2 and Sly mRNA and protein." | |
| **Chaithra 2019** [137] | | | | |
| **Oral (gavage), subchronic rat study**<br>• Adult Wistar rats, males only<br>• 5 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• 0, 0.45, 2.26, 4.5 mg/kg bw/day<br>• Vehicle – de-ionized water<br>• 52 days of exposure<br>Outcomes assessed | D-R relationship: **increase in several reproductive parameters with increase in dose**<br>• Results:<br>- Body or tissues weights: significant decrease in testis, epididymis and seminal vesicle tissue weight (relative) of 5 and 10 mg/kg bw groups; and decrease in % body weight gain in all treated animals | "Exposure to F-contaminated groundwater affects spermatozoa, steroidogenesis, and spermatogenesis by inducing oxidative stress. The alterations induced by NaF on the | 2 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | • **Reproductive toxicity**<br>• Specific outcomes:<br>- Sperm count, motility, and abnormality<br>- Activity of testicular 3β-hydroxysteroid dehydrogenase (3β-HSDH)<br>- Serum testosterone conc.<br>- Histology of testis (germ cell count in spermatogenesis)<br>- Activity of oxidative stress markers (superoxide dismutase SOD, catalase CAT and malondialdehyde MDA) | - Sperm count: significant reduction in sperm count and increase in abnormal spermatozoa of all treated animals<br>- Testosterone levels: serum testosterone levels were significantly reduced with increase in NaF dose; 3β-HSDH levels were significantly reduced in 5 and 10 mg/kg bw/day groups.<br>- Histology: distorted & shrunken seminiferous tubules and loss of spermatogonial cells with increased severity (complete loss) in highest dosed animals. A significant dose-dependent decrease in counts of various germ cell types of spermatogenesis.<br>- Antioxidant enzymes: significant dose-dependent reduction in testicular SOD and CAT enzymatic levels; significant increase in testicular MDA levels of 5 and 10 mg/kg bw/day groups | male reproductive system are dose-dependent and increased concentration of NaF causes severe damage to the system. Further, the study reveals that F-induced alterations in reproductive system are reversible." | |
| **Chaithra 2019** [138] | | | | |
| **Oral (drinking water and gavage) reproductive/ developmental toxicity rat study**<br>• Adult Wistar rats, males only | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.7*, 10 mg/kg bw/day**<br>• Vehicle – deionized water<br>• 52 days of exposure<br>Outcomes assessed | D-R relationship: **significant increase in several reproductive parameters at both doses tested**<br>• Results:<br>- Sperm motility: significant decrease in 10 mg/kg bw and 5 mg/L group | "F exposure affected the reproductive performances of male rats. The present study further revealed the fact that F-induced decline in testosterone levels, reduced sperm motility, | 2 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| • 25 animals/ group, 3 groups | • **Reproductive toxicity**<br>• Specific outcomes:<br>- Sperm Parameters<br>- Serum Concentration of Testosterone<br>- Histology of Testis<br>- Fertility indices<br>- Number of pups delivered | - Sperm abnormality: significant increase in NaF 10 mg/kg bw and 5 mg/L group<br>- Serum testosterone concentration: significant decrease in 10 mg/kg bw and 5 mg/L group<br>- Histology of the Testis: distorted and shrunken seminiferous tubules with loss of different stages of spermatogonial cells and Leydig cells, especially in the 5 mg/L group<br>- Fertility indexes: significant decrease in 10 mg/kg bw group<br>- Number of pups delivered: significant decrease in 10 mg/kg bw and 5 mg/L group | and loss of spermatogonial cells affected the reproductive performances of male rats." | |
| **Liang 2020a** [205] | | | | |
| **Oral (drinking water) subchronic mice study**<br>• 8-weeks old C57BL-6 mice, males only<br>• 10 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 2.2, 4.5, 9 mg/kg bw/day*** (0, 25, 50, 100 mg/L NaF)<br>• Vehicle – deionized water<br>• 90 days of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>• Specific outcomes: | D-R relationship: **higher F doses induced mitochondrial impairment and mitophagy in testicular cells**<br>• Results:<br>- The altered mitochondrial structures in various degrees were observed either in germ cells or Sertoli cells in NaF treated groups.<br>- In spermatogenic cells, the mitochondrial cristae and the membranes of mitochondrion disintegrated in all NaF-treated groups. | "Fluoride can induce mitochondrial impairment and mitophagy in testicular cells, especially in Leydig cells, and PINK1/Parkin mediated mitophagy participants in this process, which will contribute to the mechanisms of F-induced | 2 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | - Mitochondrial structural impairment and mitophagy in mice testes<br>- Expressions of mitophagy key proteins PHB2 and PINK1 in mice testes | - The expressions of PHB2, both in mRNA and protein levels, were increased significantly in testes, especially in the Leydig cells from fluoride-treated groups.<br>- The mRNA expressions of PINK1 increased significantly in the 2.4 mM NaF group. PINK1 protein levels in the 1.2 and 2.4 mM NaF groups with a dose-dependent manner. | male reproductive toxicity." | |
| **Liang 2020b** [206] | | | | |
| **Oral (drinking water) subchronic mice study**<br>• ICR mice, males only<br>• 10 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 2.2, 4.5, 9 mg/kg bw/day*** (0, 25, 50, 100 mg/L NaF)<br>• Vehicle – deionized water<br>• 8 weeks of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>• Specific outcomes:<br>- testicular morphology<br>- ultra-structure of the sperm<br>- genes expressions of spermatozoa and testis | D-R relationship: **higher F doses caused changes in testicular morphology and ultra-structure of the sperm**<br>• Results:<br>- Testicular morphology: In 25 mg/L group, the intervals among seminiferous tubules were widened; in the 50 and 100 mg/L groups, the pattern of the seminiferous epithelial cells were disordered, the spermatogenic cells at different development stages were reduced and the boundary was blurred, and many spermatogenic cells fell off into the lumen. Vacuolar-like lesions appeared in 100 mg/L NaF group indicating spermatogenesis and sperm structure were affected by fluoride exposure<br>- Ultra-structure of the sperm: No abnormal changes were seen in 25 mg/L group. Fiber sheath was thin and | "In summary, our study revealed that fluoride exposure altered the structures of the fibrous sheathes and axonemal in sperm flagellum via down-regulating the mRNA and protein expression levels of AKAP3, AKAP4, CFAP43, CFAP44, and HYDIN, which provides a new insight of fluorine alters the structure of sperm flagella" | 2 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | | irregular, and defective structure or even multiple fractures were observed in the 50 and 100 mg/L NaF-treated group. mRNA and protein expression levels of Akap3 and Akap4 were significantly decreased in the 100 mg/L group.<br><br>- Ultra-structure of spermatozoa flagellum axoneme: in the 50 and 100 mg/L groups, the center pairs were irregular and absent, the "9" in the axial filament were not clearly arranged between the outer twinned microtubules, and some microtubules were irregular in shape. The mRNA expressions of Cfap 43, Cfap44 and Hydin were significantly decreased in the testis of mice from 100 mg/L treatment group.<br><br>- CFAP44 and HYDIN protein levels of testis were significantly decreased in the 50 and 100 mg/L | | |
| **Min 2021** [233] | | | | |
| **Oral (drinking water) chronic study:**<br><br>• Male mice<br>• 13 animals per group, 4 groups | Exposure:<br><br>• Sodium Fluoride (NaF)<br>• **0, 2, 4, 8 mg F/kg bw/day**<br>• Drinking water<br>• 90 days of exposure<br><br>**Outcomes assessed:** | **D-R relationship: increase in sperm deformity rate, decrease in sperm survival**<br><br>• Results:<br>○ 50 mg/L NaF exposure at 90 days significantly reduced the organ coefficient of testis in mice compared to the control. No significant change in 25 mg/L or 100 mg/L NaF groups | • The reduction of testicular organ coefficients, semen quality, serum testosterone levels, and changes in the testicular microstructure of mice given 50 or 100 mg/L | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | • **Reproductive toxicity**<br>- Organ coefficient of testis<br>- Sperm count and deformity rate<br>- Histopathological analysis<br>- Serum testosterone<br>- Identification of gene expression | ○ Sperm count: Significant decrease in sperm counts in 50 mg/L NaF group<br>○ Sperm deformity: Significant increases in sperm deformity rate in 25, 50, and 100 mg/L NaF groups<br>○ Sperm viability: Significant decrease in sperm viability in 50 and 100 mg/L NaF groups<br>○ Serum testosterone: Significant decrease in serum testosterone in 50 and 100 mg/L NaF groups<br>○ Histopathological changes: the quantity of spermatogenic cells and spermatozoa presented strikingly decreased trend and the gap between spermatogenic tubules increased significantly, especially in 50 and 100 mg/L NaF group<br>○ Differentially expressed piRNAs: In the 50 mg/L NaF group, there were 1047 up-regulated and 1080 down-regulated piRNAs compared to control<br>○ Expression analysis: the target genes expression of Ap4e1, Gga2, Gla and Ap1s3 were increased gradually in 50 and or 100 mg/L NaF group | of NaF in water for 90 days showed that these exposures can cause significant testicular damage. Fluoride can induce testicular damage through altered piRNA expression in the testes | |
| **Sun 2010** [285] | | | | |
| **Oral (drinking water) subchronic mice study** | Exposure<br>• Sodium fluoride (NaF) | D-R relationship: **Inhibition of sperm hyperactivation in a dose-dependent manner**<br>• Results: | In summary, this study demonstrated that sperm hyperactivation was significantly reduced in | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| • Adult Kunming mice, males only<br>• 60 animals/ group, 4 groups | • **0, 2.84, 6.28, 14.18 mg/kg bw/day** (0, 30, 70, 150 mg/L NaF)<br>• Vehicle – distilled water<br>• 49 days of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>- Sperm quality evaluation and assessment of hyperactivation<br>- Ca2+ concentration ([Ca2+]) in spermatozoa<br>- Gene/protein expression changes in sperm | - Sperm quality: sperm motility significantly decreased by 15.24 and 18.43%, respectively, in 70 and 150 mg/L groups. Sperm count and survival significantly reduced in 150 mg/L group.<br>- Sperm hyperactivation: 70 and 150 mg/L F concentrations significantly inhibited sperm hyperactivation by 21.70 and 29.73%, respectively, showing a dose-dependent manner.<br>- Sperm Ca2+ levels: significant decrease in sperm Ca2+ concentrations by 16.92% and 30.1% in 70 mg/L and 150 mg/L groups, respectively.<br>- A significant reduction in sperm CAMK2, but not in CALM. Protein expression was observed in 70 and 150 mg/L groups | mice administrated with 70 and 150 mg/l NaF in drinking water for 49 days, along with the decreased Ca2+ concentration, CAMK2 protein expression, and CatSper1 mRNA level in sperm. It may be one of the mechanism by which excessive F induced male infertility. | |
| **Sun 2014** [286] | | | | |
| **Oral (drinking water) subchronic mice study**<br>• Adult Kunming mice, males only<br>• 20 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 2.84, 6.28, 14.18 mg/kg bw/day** (0, 30, 70, 150 mg/L NaF)<br>• Vehicle – distilled water<br>• 49 days of exposure<br>Outcomes assessed | D-R relationship: **sperm abnormalities were significantly enhanced with increasing NaF concentration**<br>• Results:<br>- Sperm abnormalities: a significant increase in sperm head abnormality was observed in 150 mg/l group; and significant tail abnormality was found in 70 and 150 mg/L group. | In summary, this study presents evidence that NaF adversely affected mice sperm chromatin structure in a dose dependent manner. Reduced P1 and P2 mRNA expression and altered histones and | |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | • **Reproductive toxicity**<br>- Sperm quality, morphology and DNA integrity<br>- Sperm gene and thiol group changes | - Sperm DNA integrity: % DNA denaturation was significantly increased in 70 and 150 mg/L group. | total thiol groups levels could contribute to the sperm damage resulted from F exposure | |
| **Wang 2018** [300] | | | | |
| **Oral (drinking water) subchronic mice study**<br>• 30-day old Kunming mice, males only<br>• 10 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 4.52, 9, 13.5 mg/kg bw/day*** (0, 50, 100, 150 mg/L NaF)<br>• Vehicle – water<br>• 90 days of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>- Sperm quality evaluation<br>- Total RNA extraction and quantitative real-time polymerase chain reaction<br>- Immunohistochemistry for CREM and ACT | D-R relationship: **the sperm count and viability and the percentage of malformed sperm were increased in a dose-dependent manner**<br>• Results:<br>- A significant decrease in testis weight was observed in the 100 and 150 mg/L groups; no significant differences in the average epididymis weights<br>- The sperm count and sperm viability were decreased in all F-treated mice and a statistically significant increase in the percentage of malformed sperm was noted in 100 and 150 mg/L groups<br>- Protein expression of CREM and ACT: CREM protein expression levels were significantly decreased in a dose-dependent manner. The protein expression levels of ACT were decreased significantly in all treatment groups | "In conclusion, our results demonstrate that after 90 days of exposure in mice, F impairs sperm quality, which was associated with the downregulation of the testicular transcription factors CREM and ACT. Thus, this could represent one of the molecular mechanisms underlying the effect of F on the male reproductive system." | 1 |
| **Wei 2016a** [307] | | | | |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| **Oral (drinking water) chronic mice study**<br>• Adult Kunming mice, males only<br>• 20 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 2.2, 4.5, 9 mg/kg bw/day*** (0, 25, 50, 100 mg/L NaF)<br>• Vehicle – distilled water<br>• 180 days of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>- Sperm quality<br>- Testicular histopathology<br>- Gene and protein expression analysis (testicular interleukin-17(IL-17), interleukin-17 receptor C (IL-17RC), tumor necrosis factor-a (TNF-a) and interleukin-6 (IL-6))<br>- Concentration of nitric oxide (NO) in testis | D-R relationship: **sperm quality was altered in a dose-dependent manner (between 50 – 100 mg/L)**<br>• Results:<br>- Sperm quality: sperm count, and abnormality were significantly altered with increasing concentrations of NaF at 50 mg/L and above<br>- Testis histopathology: at the 25 mg/L dose, spermatogenic cells changed disorganization and denudation; at the 50 mg/L dose, there were a lot of vacuoles in seminiferous tubules; at the 100 mg/L dose, testicular histological alterations included loss and shedding of sperm cells within the lumen<br>- Gene expression: NaF treatment (100 mg/L) altered mRNA levels of f IL-17, IL-17RC, TNFa and IL-6 but not f IL21, TGF-b and IL-1b. Similarly, IL17 and TNFa protein contents were significantly increased in the testicular fluid of 100 mg/L dose compared to controls<br>- NO levels: a significant increase in iNOS mRNA in 50 and 100 mg/L NaF groups and a significant increase in NO content of 100 mg/L NaF group was observed | Taken together, our results demonstrated that, after 180 days exposure to mice, fluoride could induce testicular toxicity, which was associated with up-regulation of testicular inflammatory mediators including IL-17, TNF-a and NO. | 1 |
| **Wu 2019** [311] | | | | |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| **Oral (drinking water) chronic mice study**<br>• 8-week-old BLB/c mice, males only<br>• 20 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 2.2, 4.5, 9 mg/kg bw/day*** (0, 25, 50, 100 mg/L NaF)<br>• Vehicle – distilled water<br>• 150 days of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>- Sperm Quality<br>- Testicular Histopathology<br>- Influence on Inflammation Cytokines<br>- Status of Immunocyte and Cytokines in Testis | D-R relationship**: higher F doses altered testicular histology and sperm quality**<br>• Results:<br>- Sperm quality: Sperm motility and viability were significantly reduced in 100 mg/L NaF groups, relative controls<br>- Testicular histopathology: normal histological structure was observed in testis of controls and 25 mg/L group mice. However, a different degree of infiltration status in different immune cells, sloughing of cells and vacuolation of spermatogenic epithelium, a reduction of sperms in seminiferous tubule and significant reduction in spermatogenic score was noted in testis of 50 and 100 mg/L group mice.<br>- Inflammation cytokines: relative controls, expression of IL-6, IL-17A, TNF-α and IFN-γ were significantly increased in 100 mg/L group mice. | Based on this study results, authors confirm that NaF induces adverse effects on testis including testicular inflammation. The presence of specific Antis-perm autoantibodies in anti-testicular auto-antibodies and the notable recruitment of immunocyte, these key factors of autoimmune orchitis, are observed in NaF groups. These results indicate that testicular inflammation induced by excessive F exposure is associated with autoimmune orchitis. And IL-17A is a key cytokine to play an important role in this inflammation. | 1 |

## Renal or Kidney Toxicity

**Chattopadhyay 2011 [139]**

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| **Oral (drinking water) subchronic mice study**<br>• 8 weeks old, Swiss albino mice, males only<br>• 8 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 1.35, 13.5 mg/kg bw/day*** (0, 15 and 150 mg/L NaF)<br>• Vehicle – water<br>• 30 or 90 days of exposure<br>Outcomes assessed<br>• **Hepatotoxicity and Renal or Kidney Toxicity**<br>- Organo-somatic index (OSI)<br>- Liver function tests<br>- Glutathione (GSH)<br>- Glutathione-s-transferase (GST)<br>- Thiobarbituric acid reactive substances (TBARS) | D-R relationship: **severe alteration of renal histological structures, liver enzyme levels in both F treatment groups**<br>• Results:<br>- No death or clinical symptoms; no significant difference in water consumption rate or body weight (weight gain)<br>- No significant difference in the OSI of liver and kidney<br>- Liver function: GPT level increased significantly in all the treatment groups whereas GOT level increased significantly in Gr III (65%) and VI (73%)<br>- GSH-GST response and TBARS production: a significant decrease (32%) in GST of the liver of group II mice; MDA production increased significantly Gr-IV mice. TBARS level increased significantly in the kidneys of Gr-II mice<br>- Histopathology of liver: Gr II mice showed extensive vacuolar degeneration in the cytoplasm and loss of integrity in the epithelium lining of central vein; Gr IV mice showed hepatocellular hypertrophy, cytoplasmic vacuolization and extensive hepatic sinusoidal dilation<br>- Histopathology of kidney: severe alteration of renal histological structures, atrophy of glomeruli, blood-filled | "The present study clearly indicates that F induces hepatotoxicity and nephrotoxicity in mice evidenced by oxidative stress, histopathological changes in the liver and kidney with concomitant effects on normal hepatic function." | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | | spaces and varying degree of degeneration of tubular epithelium were noticed in Gr-II and Gr-IV mice<br>- Heat shock protein 70 profile: elevated expression of Hsp 70 in kidneys of group II and group IV than group III; liver Hsp 70 reduced gradually dose and time dependent manner | | |
| **Cárdenas-González 2013** [135] | | | | |
| **Oral (drinking water) subchronic rat study**<br>• Weanling Wistar rats, males only<br>• 12 animals/ group, 3 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 2, 7 mg/kg bw/day*** (0, 15, 50 ppm F)<br>• Vehicle – water<br>• 40 days of exposure<br>Outcomes assessed<br>• **Renal or Kidney Toxicity**<br>- Urinary and serum creatinine (Cre)<br>- Urinary glomerular filtration rate (eGFR)<br>- Urinary kidney injury biomarkers: Kim-1, Clu, OPN, B2M and CysC | D-R relationship: **urinary creatinine and several kidney injury biomarkers were altered at highest F doses**<br>• Results:<br>- A small non-significant dose-dependent increase in the serum creatinine levels in 15 and 50ppm groups.<br>- A small non-significant dose-dependent decrease in the eGFR in 15 and 50 ppm groups.<br>- Urinary kidney injury biomarkers: significant increase in Kim-1, Clu, OPN, B2M and CysC in 50ppm group.<br>- mRNA expression: significant increase in levels of Kim, Clu and OPN in the renal cortex in 50ppm group. | In summary, our results revealed that the sub-chronic fluoride exposure at environmentally relevant concentrations induces PT injury. This was clearly demonstrated by the increase of early and sensitive kidney injury biomarkers such as Kim-1, Clu, OPN, Hsp72, B2M and CysC at stages were renal function was not altered. | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | - mRNA expression levels of Kim, Clu and OPN in the renal cortex<br>- Histological analysis | - Histological analysis: fluoride exposure induced tubular injury characterized by tubular flattening, loss of proximal tubule brush border, cell detachment and loss of the tubular epithelium continuity. Tubular flattening was observed in both 15 and 50 ppm groups; additionally, 50 ppm group had tubular cell detachment. There was a non-significant dose-dependent increase in percentage of injured tubules | | |
| **Kobayashi 2009** [197] | | | | |
| **Oral (drinking water) subchronic rat study**<br>• Weanling Wistar rats, males only<br>• 6 animals/ group, 3 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.3, 3 mg/kg bw/day*** (0, 5, 50 ppm NaF)<br>• Vehicle – deionized water<br>• 60 days of exposure<br>Outcomes assessed<br>• **Renal or Kidney toxicity**<br>- Renal histopathology<br>- Proteomics | D-R relationship: **50 ppm F dose induced marked histological changes in kidneys**<br>• Results:<br>- Renal histopathology: No marked abnormal changes were seen kidneys of controls or 5 ppm group rats (except mild vascular congestion in 5 ppm rats). Kidneys of 50 ppm group rats had markedly increased blood vessels, larger glomerular & medullar capillaries engorged with erythrocytes.<br>- Renal proteomic changes: protein levels related to detoxification, metabolism and endoplasmic reticulum were significantly changed in treated rats, especially in 50 ppm group. Between control vs 50 ppm F, and control vs 5 ppm F groups, 12 and 6 differentially expressed proteins were detected, respectively. Six | In summary, the histological analysis revealed no damage in kidneys induced by F, except for a vascular congestion in the high-dose group. The differentially (down-regulated) expressed kidney proteins in F dose groups belong to 3 main functional categories i.e. detoxification-related proteins, metabolism-related proteins and miscellaneous, including | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | | proteins, mainly related with metabolism, detoxification and housekeeping, were successfully identified. At the high F group, pyruvate carboxylase, a protein involved in the formation of oxaloacetate was found to be downregulated, while enoyl coenzyme A hydratase, involved in fatty acids oxidation, was found to be upregulated." | endoplasmic reticulum proteins. | |
| **Wasana 2015** [305] | | | | |
| **Oral (drinking water) chronic mice study**<br>• 7-8 months old, ICR mice, females only<br>• 6 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.012, 0.35, 2.3 mg/kg bw/day** (0, 0.05, 1.5, 10 mg/L F)<br>• Vehicle – drinking water<br>• 295 days of exposure<br>Outcomes assessed<br>• **Renal/ kidney toxicity**<br>- Gross examination<br>- Kidney histopathology<br>- F content in kidneys | D-R relationship: **no significant changes in any outcomes assessed**<br>• Results:<br>- No treatment related deaths or abnormal behavior or visible signs (appetite, depression, lethargy etc.).<br>- No adverse effect on kidney functions due to treatment as indicated by blood urea nitrogen (BUN) and creatinine blood levels.<br>- F treatment didn't induce any histopathological changes in kidney tissues related to CKD including degeneration, necrosis of glomeruli and tubules, atrophy of glomeruli and glomerular capsules, and tubular dilation with leakage | Based on the absence of abnormal histopathological changes and no significant change in blood BUN and creatinine levels, authors conclude that chronic treatment of mice with F in drinking water, within the concentration range of 0.07–15 mg/L, had no adverse effects on kidneys. | 1 |
| **Hosokawa 2010** [172] | | | | |

Trial Ex. 131.1014

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| **Oral (drinking water) subchronic mice study**<br>• ICGN mice (ICR derived animal model for congenital nephrotic syndrome) with blood urea nitrogen (BUN) ≥36.0 mg/dL in were used as animals with impaired kidney function, and healthy ICR mice used as controls with normal kidney function<br>• 11-14 weeks old mice, males only<br>• 3-9 animals/ group, 5 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 5, 10, 20, 30 mg/kg bw/day*** (0, 25, 50, 100 and 150 ppm F)<br>• Vehicle – water<br>• 4 weeks of exposure<br>Outcomes assessed<br>• **Renal/ Kidney toxicity**<br>- Change in body and tissue weights<br>- Change in kidney function measured by blood urea nitrogen (BUN) and creatinine (CRE) levels | D-R relationship: **highest dose tested caused increase in BUN levels of ICGN mice, not in ICR mice**<br>• Results:<br>- 100% of 150 ppm and 40% of 100 ppm ICGN mice were died within 24 days of treatment. No deaths in 150 ppm ICR mice were recorded.<br>- Relative liver weight was significantly decreased in 150 ppm ICGN mice.<br>- Significant increase in BUN levels were measured in 150 ppm ICGN mice only (increases were rapid just prior to death). No increase in lower dose levels or in any ICR mice was noted.<br>- Significant increase in CRE levels of 150 ppm ICGN mice was reported. | In conclusion, all the kidney impaired ICGN mice exposed to 150 ppm F died in less than a month, and the kidney function in this group deteriorated significantly, since the mean values of BUN and CRE in the serum were dramatically increased. No death or alteration in BUN or CRE levels were noted in ICR mice (with normal kidney function) under same treatment conditions. People with renal insufficiently should therefore be careful to avoid excessive exposure to F. | 2 |
| **Perera 2018** [255] | | | | |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| **Oral (gavage) subchronic rat study**<br>• Adult Wistar rats, males only<br>• 9 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.03, 0.3, 1.26 mg/kg bw/day*** (0, 0.5, 5, 20 ppm NaF)<br>• Vehicle – distilled water<br>• 15 or 30 or 60 days of exposure<br>Outcomes assessed<br>• **Hepatotoxicity**<br>- Relative organ weight<br>- Hepatic inflammation<br>- Serum creatinine<br>- Serum AST, ALP, and ALT | D-R relationship: **a dose-response relationship was observed for serum AST and ALP**<br>• Results:<br>- Relative organ weight: no significant difference in the relative kidney and liver weights<br>- Hepatic inflammation: mild portal inflammation with lytic necrosis in 0.5 ppm group, multiple areas of focal necrosis and various degrees of portal inflammation appeared in 5 and 20 ppm groups<br>- Serum creatinine: no difference in 15 and 30 days. Significant increase in 20ppm group after 60 days<br>- Serum AST, ALP, and ALT: serum AST activity was higher in 20 ppm group, no significant differences in serum ALT in 15 and 30 days while significantly higher in 5 ppm and 20 ppm after 60 days | "Fluoride exposure impaired hepatocytes and hepatic function, which was strongly supported by the necrosis and portal inflammation histopathologically and increased serum AST, ALT, and ALP activities. Further, it has been demonstrated that there is a possibility of inducing renal damage by high fluoride levels for longer period of administration due to elevated creatinine levels." | 1 |
| | | **Endocrine and thyroid related effects** | | |
| **Liu 2016** [210] | | | | |
| **Oral (drinking water) chronic rat study**<br>• One-month old Wistar rats, males and females | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.3, 0.6, 1.26 mg/kg bw/day*** (0, 5, 10, 20 mg/L NaF)<br>• Vehicle – water | D-R relationship:<br>• Results:<br>- Thyroid weight and organ coefficient: no obvious changes. | "Fluoride can damage thyroid structure and function, including thyroid weight and organ coefficient changes, morphological | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| • 20 animals/ group, 4 groups | • 2 or 8 months of exposure<br>Outcomes assessed<br>• **Endocrine and thyroid related effects**<br>- Thyroid weight and organ coefficient<br>- Thyroid tissue morphology<br>- Serum T3, T4, FT3, FT4, and TSH<br>- Apoptosis rate of thyroid cells<br>- GRP78, IRE1, sXBP-1 and CHOP mRNA expression in rat thyroid tissue | - Thyroid tissue morphology: the treatment groups displayed smaller and irregular follicular cavity, or even cell mass without a cavity.<br>Serum T3, T4, FT3, FT4, and TSH:<br>2 months – No change in serum T3, FT3, and TSH; however, serum T4 and FT4 levels were increased in 10 and 20 mg/L groups. T3/T4 ratios showed a dose-dependent reduction<br>8 months – No change in serum T3, FT3, T4, and FT4; however, TSH levels were reduced in 10 and 20 mg/L groups. T3/T4 ratios decreased only at in 20 mg/L group.<br>- Apoptosis rate of thyroid cells: no significant changes at 2 months. Higher apoptosis rates at 8 months in all groups.<br>- GRP78, IRE1, sXBP-1 and CHOP mRNA expression in rat thyroid tissue: no significant changes at 2 months.<br>- Higher GRP78, IRE1, sXBP-1, CHOP mRNA at 8 months.<br>- GRP78, IRE1, and CHOP protein expression in rat thyroid tissue: increased in treatment groups. | abnormalities in thyroid tissue, alteration of thyroid hormone levels, and an increased apoptosis rate of thyroid cells. ER stress-induced apoptosis is involved in the damage of rat thyroid cells caused by excess fluoride." | |
| **McPherson 2018** [231] | | | | |
| **Oral (drinking water) chronic rat study** | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 1.4, 2.8 mg/kg bw/day*** (0, 10, or 20 ppm F) | D-R relationship: None<br>• Results:<br>- Serum T3, T4, and TSH: no significant differences were observed across groups for serum T3 or T4 or TSH | "Serum triiodothyronine (T3), thyroxine (T4), and thyroid stimulating hormone (TSH) levels | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| • GD4 Long-Evans hooded rats, males only<br>• six animals/ group, 4 groups | • Vehicle – drinking water<br>• Varying contents F in diet (a standard diet with 20.5 ppm F or a low F diet with 3.24 ppm F)<br>• Exposure from GD6 through PND56<br><br>Outcomes assessed<br><br>• **Endocrine and thyroid related effects**<br>- Serum T3, T4, and TSH | levels; compared to rats maintained on a standard chow diet, TSH levels were significantly lower in rats maintained on low-F− chow | were not altered as a function of 10 or 20 ppm F− in the drinking water" | |
| **Immunotoxicity** | | | | |
| **Gutiérrez-Salinas 2010** [170] | | | | |
| **Oral (drinking water) subchronic rat study**<br><br>• Adult Wistar rats, males only<br>• 25 animals/ group, 3 groups | Exposure<br><br>• Sodium fluoride (NaF)<br>• **0, 0.124, 6.1 mg/kg bw/day** (0, 1, 50 ppm F)<br>• Vehicle – drinking water<br>• Varying contents (low or high) of protein and calcium in diet<br>• 8 weeks of exposure<br><br>Outcomes assessed | D-R relationship: **the dose intervals are too large to find a dose-dependent trend – only highest dose showed significant changes**<br><br>• Results:<br>- Metabolic activity of leukocytes: no significant changes in their metabolic activity in 1 ppm group; 50-ppm dose produced a significant decrease ($p < 0.05$)<br>- Expression of Proteins p-53, bcl-2, and Caspase-3: a statistically significant increase in p53 and caspase-3 | "Exposure of rats to NaF modifies the expression of p53, bcl-2, and caspase-3 and causes general metabolic changes to leukocytes, which are indicators of changes to normal pattern of apoptosis" | 2 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | • **Immunotoxicity**<br>• Specific outcomes:<br>-Metabolic activity of leukocytes<br>-Expression of Proteins p-53, bcl-2, and Caspase-3 | protein levels of 50 ppm group only. No statistically significant change in bcl-2 expression levels | | |
| | | **Bone/skeletal related toxicity** | | |
| **Hosokawa 2016** [173] | | | | |
| **Oral (drinking water) subchronic mice study**<br>• ICR-derived glomerulonephritis (ICGN) mice, males and females<br>• 5 males and 4 or 7 females/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 5, 10, 20 mg/kg bw/day*** (0, 25, 50, and 100 ppm F)<br>• Vehicle – water<br>• 4 weeks of exposure<br>Outcomes assessed<br>• **Bone/ Skeletal related toxicity**<br>-Microdensitometry examination of the femurs | D-R relationship: **highest test dose induced changes in bone mineral content and bone mineral density of the left femur**<br>• Results:<br>- Microdensitometry of femurs: no significant increase in any bone indexes; bone mineral content and bone mineral density of the left femur from the male ICR 150 ppm group were significantly higher. | "In the present study with mice, 150 ppm of F in drinking water induced bone and dental effects." However, authors note that "work on rodents does not relate to humans because higher levels of fluoride are required to get bone and dental affects similar to those in humans; the ability of rodents to excrete or metabolize F more efficiently than humans are able to explains the discrepancy in the F | 3 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | | | concentrations that induce osteofluorosis between humans and these experimental animals" and it's worthwhile to examine effects of F on osteofluorosis for a period of more than 2 months. | |
| **Kobayashi 2014** [195] | | | | |
| **Oral (drinking water) subchronic mice study**<br>• Weanling mice of 129P3/J and A/J strains, males only<br>• 16 per strain/ group, 3 groups | Exposures<br>• Sodium fluoride (NaF)<br>• **0, 2, 10 mg/kg bw/day*** (0, 10, 50 ppm F**)**<br>• Vehicle – drinking water<br>• 8 weeks of exposure<br>Outcomes assessed<br>• **Bone/ Skeletal related toxicity**<br>- Bone morphology (micro CT analysis)<br>- Bone formation (mineral apposition rate MAR) | D-R relationship: **Dose-specific and strain-specific changes only in proteomics data was noted.** Strain specific, but not dose-specific, changes in bone formation.<br>• Results:<br>- Bone morphology: no significant treatment-related differences in bone mineral density (BMD) or other bone parameters of any bone type (femurs, tibiae and lumbar vertebrae) among all treated groups.<br>- Bone formation: Slight dose-dependent increase in new bone deposition (MAR) was observed only in 129P3/J mice.<br>- Bone modeling: As indicated by plasma ALP activity, no statistical differences were observed among the F treatments for either strain. | F in drinking water for 8 weeks didn't induce any significant changes in BMD or bone modeling of either strain mice. | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | - Bone modeling (Plasma alkaline phosphatase activity)<br>- Proteomics | - Collagen expression: based on western blotting data, no statistically significant differences in collagen type 1 protein levels of femur were found in any treated mice.<br>- Proteomics: Significant changes in several bone proteins (related to osteogenesis and osteoclastogenesis) were found among the F treatment groups within and between each strain indicating an influence of genetic background in bone cell responses to F exposure. | | |
| **Song 2011** [281] | | | | |
| **Oral (drinking water) subchronic rat study**<br>• Wistar rats, males only<br>• 12 animals/ group, 4 groups<br>**Human spot study:**<br>Eighty-six adult male workers at an aluminum factory in Hubei province, China, without liver, kidney, or bone | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 1.4, 21, 56 mg/kg bw/day*** (0, 10, 150, 400 mg/L F)<br>• Vehicle – water<br>• 15 or 30 or 90 days of exposure<br>• Human study<br>- Age (years), serum F (mg/L), urinary F (mg/L) and air F (mg/m3) of participants in Human study: | D-R relationship: **Serum ALP, BALP and BGP levels were affected at highest dose groups**<br>• Results:<br>- Serum alkaline phosphatase activity: serum ALP was significantly increased in 10 and 150 ppm groups on days 15 and 30, but significantly reduced in the 400 ppm group on day 15<br>- Serum bone alkaline phosphatase activity: only in the 150 ppm group on day 30 did the vitality of serum BALP showed a significant difference<br>- Serum osteocalcin: the BGP content was lower in 400 ppm group on days 30 and 90; but it was higher in the 150 ppm group on day 90 | "In conclusion, changes in serum ALP and BALP activity BGP content are important reference indicators of fluoride exposure. We therefore suggest that serum fluoride, serum ALP activity, and BGP content may be important reference indications of fluoride exposure." | 2 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| related diseases were selected | - Fluoride-exposed (n= 58) 38.35±14.24, 0.46±0.22, 2.72±0.16, 2.08±1.01;<br>- Non-exposure controls (n=28) : 39.70±13.90, 0.16±0.07, 0.63±0.16, 0.10±0.06, respectively.<br>- Spot blood samples<br><br>Outcomes assessed<br><br>• **Bone/ Skeletal related toxicity**<br><br>- Serum alkaline phosphatase (ALP)<br><br>- Serum bone alkaline phosphatase (BALP)<br><br>- Serum osteocalcin (BGP) | - In the spot study, the activity of serum ALP and BGP content were higher in the medium working-age group (10 years < working-age ≤ 20 years) than in the short working-age group (≤ 10 years). However, compared with the medium working-age group, the content of BGP was lower in the long working-age group (>20 years). | | |
| **Cardiovascular toxicity** | | | | |
| **Martin-Pardillos 2014** [230] | | | | |
| **Oral (drinking water) chronic rat study**<br><br>• 2-months old Wistar rats, CKD | Exposure<br><br>• Sodium fluoride (NaF)<br>• **0, 0.123 and 1.31 mg/kg bw/day** (0, 1.5, 15 mg/L F)<br>• Vehicle – drinking water | D-R relationship: **increased MVC and active calcification of the arteries was found in animals exposed to WHO's recommended F concentration**<br><br>• Results: | Authors conclude that F significantly increased medial vascular calcification (MVC) in animals with CKD and | 2 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| disease models (5/6-nephrectomized (Nx) or sham-operated controls), males only | • 4.5 months of exposure<br>Outcomes assessed<br>• **Cardiovascular toxicity**<br>- Calcium and phosphate deposits in the heart and complete aorta | - CKD: F treatment influenced CKD of the Nx animals (1.2% Pi in diet); 1.5 mg/L and 15 mg/L group animals had higher urea and creatinine levels than controls and sham-operated rats (1.2% Pi diet). (S-1.2Pi).<br>- Calcification of aortas: Nx animals (1.2% Pi diet) of both 1.5 and 15 mg/L group had calcium accumulation in abdominal and thoracic aorta. These calcified spots or lesions were compatible with stage 2 and stage 3 of vascular calcification in 1.5 and 15 mg/L groups, respectively. | hyperphosphatemia by exacerbating the renal damage; and suggest "adding [F] to municipal drinking water, should be reconsidered and should be replaced by a fluoridation policy based on the health status of individuals." | |
| **Metabolism (diabetes/glucose or lipid metabolism) related-outcomes** | | | | |
| **Lupo 2011** [223] | | | | |
| **Oral (drinking water) subchronic rat study**<br>• 7-weeks old, Sprague-Dawley rats (with surgically induced renal insufficiency), males only<br>• 4 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.14, 0.7, 2.1 mg/kg bw/day*** (0, 1, 5, and 15 ppm F)<br>• Vehicle – drinking water<br>• 60 days of exposure<br>Outcomes assessed<br>• **Metabolism related (diabetes/ glucose or lipid metabolism) toxicity**<br>- Glucose homeostasis | • Results:<br>- Glucose homeostasis: **no significant differences either in glucose plasma levels sham and NX rats or among various F-treatment groups.** No significant change in the values of plasma glucose concentration after 120 min of the glucose load across F-treatment groups. However, plasma insulin levels were significantly increased with F levels in DW<br>- Rate of fluoride uptake by bone tissue: significantly higher in NX rats than in sham-operated rats<br>- Parameters of renal insufficiency: no significant differences in these parameters between NX rats and | The intake of fluoridated water from water supply modifies plasma insulin levels without changes in plasma glycemia, both in controls and in rats with renal disease, after 60 days. | 2 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | - Rate of fluoride uptake by bone tissue<br>- Parameters of renal insufficiency | sham-operated rats or with different F-treatment levels | | |
| **Lobo 2015** [217] | | | | |
| **Oral (drinking water) subchronic rat study**<br>• Weanling Wistar rats (diabetic D and nondiabetic ND; diabetes was induced with streptozotocin), males only<br>• 9 animals/ group, 6 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 1.4, 7 mg/kg bw/day*** (0, 10, 50 ppm F)<br>• Vehicle – water<br>• 22 days of exposure<br>Outcomes assessed<br>• **Metabolism (diabetes/ glucose or lipid metabolism) related toxicity**<br>- Insulin tolerance test<br>- Plasma Glucose<br>- Plasma Insulin<br>- Insulin resistance | D-R relationship: **F exposure significantly lowered plasma insulin levels in Diabetic animals, but not in non-Diabetic counterparts, with no dose-response trend**<br>• Results:<br>- Plasma glucose: Plasma glucose concentration was significantly higher in Diabetes animals compared with non-Diabetes animals but was not influenced by the treatment with Fluoride.<br>- Diabetic animals had significantly lower plasma insulin levels compared with non-Diabetic counterparts. Exposure to F did not alter plasma insulin levels in non-Diabetes animals. However, in Diabetes animals, plasma insulin concentrations were significantly reduced upon exposure to F, but no dose-response relationship was observed.<br>- Glucose Disappearance Rate was lower in Diabetic animals compared with their non-Diabetic counterparts, despite the difference being significant only for the animals treated with water containing 0 or 10 ppm | "After 22 days of treatment, no alterations in glycemia, insulinemia, KITT, and HOMA2-IR (homeostasis model assessment 2 of insulin resistance) were seen for ND. F-exposure of D rats led to significantly lower insulinemia, without alterations in glycemia" | 2 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | | fluoride. In addition, Kitt was not significantly changed upon exposure to fluoride, both in non-Diabetic and Diabetic animals.<br>- Exposure to F significantly increased %S in Diabetic animals, and this effect was more pronounced for the rats treated with water containing 10 ppm fluoride. | | |
| **Malvezzi 2019** [228] | | | | |
| **Oral (drinking water) subchronic mice study**<br>• 35–60-day-old non-diabetic (NOD) mice, males only<br>• 8 animals/ group, 3 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.9, 4.5 mg/kg bw/day*** (0, 10, 50 ppm NaF)<br>• Vehicle – water<br>• 21 days of exposure<br>Outcomes assessed<br>• **Metabolism related (diabetes/ glucose or lipid metabolism) toxicity**<br>- Evaluation of plasma glucose and insulin levels and insulin resistance (IR)<br>- Proteomic analysis of liver and gastrocnemius muscle | **D-R relationship: Low F exposures reduced plasma glucose levels**<br>• Results:<br>- 10 ppm group had a significant reduction in the plasma glucose levels and a significant increase in the β-cell function (%B). No significant difference among the treatment groups were seen regarding plasma insulin or HOMA2-IR.<br>- Proteomic analysis: in the muscle tissues of 10 ppm F group, increased expression of proteins involved in energy metabolism, and in the 50 ppm F group, increased expression of<br>proteins related to muscle contraction, differentiation of brown adipose tissue and apoptosis were found. Similarly, in the liver tissue of the 10 ppm F group, increase in proteins involved in energy metabolism and protein synthesis, and in the 50-ppm group, proteins | In summary, our results suggest that early treatment with low F concentration seems to prevent or at least delay the onset of T1D, probably by increasing the antioxidant defense. However, it should be noted that despite rodent models have greatly contributed to our understanding of T1D, differences between humans and rodents must be acknowledged when interpreting the | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| | | related to ROS metabolism and energetic metabolism were altered. Additionally, western blotting confirmed an increase in isoforms of Glutathione S transferase in 100 ppm group liver tissues. | results obtained using animal models. | |
| | | **Genotoxicity** | | |
| **Chattopadhyay 2008** [257] | | | | |
| **Oral (drinking water) subchronic mice study**<br>• 2-3 months old, Swiss albino mice, males only<br>• 4-6 animals/ group, 6 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.7, 1.4, 2.7, 9, 13.6 mg/kg bw/day*** (0, 7.5, 15, 30, 100, and 150 mg/L NaF**)**<br>• Vehicle – drinking water<br>• 30 or 90 days of exposure<br>Outcomes assessed<br>• **Genotoxicity**<br>- Organ weights<br>- Mitotic inhibition,<br>- Chromosomal aberrations<br>- Chromatid breaks<br>- Femur bone marrow cell count | **D-R relationship: inconsistent**<br>• Results:<br>- No treatment related changes in the percentage of<br>- mitotic indices (MI) of bone marrow cells<br>- a significant increase in the percentage of aberrant metaphases and chromatid breaks in all treatment groups with highest in 15 mg/L group.<br>- The total number of nucleated cells per femur or percentage of bone marrow cells at different phases didn't change across any treatment groups | "F in vivo is actually more genotoxic at certain lower concentrations (15mg/L) than at higher concentrations (100 or 150 mg/L)." | 3 |
| **Leite Ade 2007** [200] | | | | |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| **Oral (gavage) acute rat study**<br>• Adult Wistar rats, males only<br>• 5 animals/ group, 7 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 10, 20, 40, 60, 80 and 100 mg/kg bw**<br>• Vehicle – deionized water<br>• Single dose (killed after 2 hours of administration)<br>Outcomes assessed<br>• **Genotoxicity**<br>- DNA damage in blood, liver, kidney, thyroid gland and urinary bladder | • Results:<br>- **No DNA damage observed** in blood, liver, kidney, urinary bladder and thyroid gland cells, regardless of the fluoride dose administered. | "In conclusion, even acute lethal doses of fluoride administered to rats were unable to induce genotoxicity in all cell types tested, as depicted by the single cell comet assay. Since DNA damage is an important step in events leading from carcinogen exposure to cancer, this study represents a relevant contribution to the correct evaluation of the potential health risk associated with chemical exposure." | 2 |
| **Neurotoxicity** | | | | |
| **Nadei 2019** [238] | | | | |
| **Oral (drinking water) chronic rat study**<br>• PND42 Wistar rats, males only | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.7, 2.8, 7 mg/kg bw/day*** (0, 5, 20, 50 ppm F) | D-R relationship: **all three doses caused an impairment in the processes of spatial learning and formation of long-term memory**<br>• Results: | "The results of our work have shown that long-term consumption of excessive F− doses exerts pronounced | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| • 10 animals/ group, 4 groups | • Vehicle – water<br>• 12 months of exposure<br>Outcomes assessed<br>• **Neurotoxicity**<br>- Short-term and long-term memory (using novel object recognition (NOR) test)<br>- Spatial learning and memory (using Morris water maze test)<br>- Expression of Calpain proteins in hippocampus | - Novel object recognition: in 1 hour session, a significant decline in DI (discrimination index), an index of recognition memory, in rats exposed to 50 ppm fluoride was noted; the decline noted in 5 and 20 ppm groups was not statistically significant. In 24 hour after training, the rats from all three fluoride groups were not able to discriminate between new and familiar object, with DI being a few times less than that of control rats for animals given 20 and 50 ppm fluoride.<br>- Morris water maze test: Following everyday training, escape latency substantially decreased in all groups of animals. However, starting from day 3, efficiency for spatial learning was significantly lower for rats in 5 and 50 ppm whereas inconsistent in 20 ppm group. In spatial probe test (day 6), the rats from 20 ppm fluoride group had lesser number of visits to target quadrant and, accordingly, spent less time and swam shorter distance within this quadrant. The distance traveled in target zone by the animals exposed to 50 ppm fluoride was also shorter. No statistical difference in these parameters was revealed for rats from 5 ppm group.<br>- A dose-dependent decline of calpain-1 content in cytoplasm of hippocampus, but significant increase of its expression in membrane fractions in comparison to control | negative impact on cognitive capacities of rats and on their hippocampal cells. Although the formation of short-term memory was sensitive to 50 ppm F− only, all three F− doses induced the deficit of long-term memory." And, "altered expression of signaling molecules of calpain-1 cascade at background of stable activity of calpain-2 and its effectors, observed in rat hippocampus after long-term F− intoxication, suggests the disruption of link between early and late LTP phases, i.e., between induction and consolidation of memory, leading to decline in cognitive capacities of animals." | |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| **Teng 2018** [289] | | | | |
| **Oral (drinking water) chronic rat study**<br>• Weanling SD rats, males only<br>• 13 animals/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 0.9, 1.9, 3.8 mg/kg bw/day*** (0, 15, 30, 60 mg/L NaF)<br>• Vehicle – water<br>• 18 months of exposure<br>Outcomes assessed<br>• **Neurotoxicity**<br>- Ca2+ concentration in rats' hippocampus<br>- CaMKIIα expression<br>- c-fos expression<br>- Histology and Immunochemistry of brain | **D-R relationship:**<br>• Results:<br>- **[Ca2+] increased in all treatment groups**, with significant increases noted in the 30 and 60 mg/L groups<br>- CaMKIIα increased significantly in the 30 and 60 mg/L groups<br>- c-fos increased significantly in the 30 and 60 mg/L groups | "In conclusion, our data showed fluorosis could lead to the enhancement of [Ca2+] and the expression level of CaMKIIα and c-fos in the rat hippocampal CA3 region. The results support the idea that fluorosis can exert neurotoxic effects by changing the [Ca2+] in nerve cells. Calcium overload in the hippocampus may be the initiating factor of neuronal apoptosis induced by fluoride. We deduce that Ca2+/ CaMKIIα/c-fos channel signal may be a molecular mechanism of central nervous system damage induced by chronic fluoride intoxication" | 1 |

| Study design | Exposure[xxxix] & Outcomes | Results | Authors' conclusion | Quality |
|---|---|---|---|---|
| **Zhang 2020** [327] | | | | |
| **Oral (drinking water) subchronic rat study**<br>• Four-weeks-old SPF-level Wistar rats, males and females only<br>• 10 /sex/ group, 4 groups | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 3.5, 7, 14 mg/kg bw/day*** (0, 25, 50, 100 mg/L F)<br>• Vehicle – distilled water<br>• 90 days of exposure<br>Outcomes assessed<br>• **Neurotoxicity**<br>- Learning Impairment<br>- Neuronal Autophagy | **D-R relationship: An increase in learning impairment with increase in F exposure**<br>• Results:<br>- Learning Impairment ((Morris water maze): the average escape latency had an increasing trend with the increase of fluoride exposure indicating fluoride-induced learning impairment. The escape latency of the rats in the 100 ppm group was significantly longer.<br>- Neuronal Autophagy: the expression of Beclin-1 increased with the concentration of fluoride. Beclin-1 expression was significantly higher in the 50 and 100 ppm group.<br>- Ultrastructural Abnormalities: lipofuscins increased in all groups with an increasing trend with the increase of fluoride exposure. Number of liposomes increased while the number of organelles decreased in the 100 ppm group. | "This study shows that excessive intake of fluoride via drinking water would impair the learning ability of rats. The impairment of the ability of the hippocampus to collect and respond to external information may be related to a large amount of autophagy in the hippocampal CA1 and DG region neuron." | 2 |

## 4.3. Quality assessment of the included tier-1 animal studies[xl]

| Study | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characteri zation? | Can we be confident in the outcome assessme nt? | Were all measured outcomes reported? | Were there any other potential threats to internal validity | Quality |
|---|---|---|---|---|---|---|---|---|---|---|
| Cao 2016 [104] | + | NR | ++ | NR | ++ | + | + | ++ | + | 1 |
| Cárdenas-González 2013 [106] | + | NR | + | + | + | + | + | + | + | 1 |
| Chaithra 2019a [108] | NR | NR | + | NR | + | – | – | ++ | ++ | 2 |
| Chaithra 2019b [109] | – | NR | NR | NR | ++ | + | ++ | ++ | + | 2 |
| Chattopadhyay 2011 [110] | + | NR | ++ | NR | ++ | + | + | ++ | + | 1 |
| Gutierrez-Salinas 2010 [134] | + | NR | + | NR | ++ | + | + | ++ | + | 2 |
| Hosokawa 2010 [136] | NR | NR | + | NR | + | + | + | ++ | ++ | 2 |
| Hosokawa 2016 173 | NR | NR | + | NR | – – | – | + | ++ | – | 3 |

[xl] Quality of evidence was assessed using the OHAT risk of bias tool

| Study | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Were there any other potential threats to internal validity | Quality |
|---|---|---|---|---|---|---|---|---|---|---|
| Kobayashi 2014 [158] | + | NR | ++ | NR | ++ | + | + | ++ | + | 1 |
| Kobayashi 2009 [160] | + | NR | + | NR | + | + | + | ++ | + | 1 |
| Leite Ade 2007 [163] | + | NR | + | ++ | ++ | + | + | + | + | 2 |
| Li 2021a [203] | + | NR | ++ | NR | ++ | + | + | + | + | 1 |
| Liang 2020a [166] | + | NR | + | NR | ++ | – | + | ++ | + | 2 |
| Liang 2020b [167] | + | NR | + | NR | + | – | + | ++ | + | 2 |
| Liu 2016 [171] | + | NR | + | NR | ++ | + | + | ++ | + | 1 |
| Lobo 2015 [176] | + | NR | NR | NR | – | – | + | + | + | 2 |
| Lopes 2020 [219] | + | + | + | + | ++ | + | + | ++ | + | 1 |
| Lupo 2011 [180] | + | NR | + | NR | + | + | + | ++ | – | 2 |
| Malvezzi 2019 [185] | + | NR | ++ | NR | + | + | + | ++ | + | 1 |
| Martin-Pardillos 2014 [186] | NR | NR | + | NR | + | – | – | + | – | 2 |

| Study | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Were there any other potential threats to internal validity | Quality |
|---|---|---|---|---|---|---|---|---|---|---|
| McPherson 2018 [187] | + | NR | ++ | NR | + | ++ | ++ | ++ | ++ | 1 |
| Min 2021 [233] | + | + | ++ | + | + | – | + | ++ | + | 2 |
| Nadei 2019 [192] | + | NR | + | NR | ++ | + | + | + | + | 1 |
| Perera 2018 [206] | + | NR | + | NR | ++ | ++ | + | ++ | + | 1 |
| Podder 2008 [208] | NR | NR | + | NR | + | – | + | ++ | – | 3 |
| Ran 2021 [263] | + | + | ++ | + | ++ | + | + | ++ | + | 1 |
| Song 2011 [225] | + | NR | + | NR | ++ | + | + | ++ | – | 2 |
| Sun 2010 [229] | + | NR | ++ | NR | ++ | + | + | ++ | + | 1 |
| Sun 2012 [348] | + | NR | + | NR | ++ | + | + | ++ | + | 1 |
| Teng 2018 [232] | NR | NR | + | ++ | ++ | + | + | ++ | + | 1 |
| Turkekul 2020 [293] | NR | NR | NR | NR | + | + | + | + | + | 2 |
| Wang 2018 [300] | + | NR | + | NR | ++ | – | + | ++ | + | 1 |
| Wasana 2015 [305] | + | NR | ++ | NR | + | + | ++ | ++ | – | 1 |
| Wei 2016a [307] | + | NR | + | NR | + | + | + | ++ | + | 1 |
| Wu 2019 [311] | + | NR | ++ | NR | + | + | + | ++ | + | 1 |

| Study | Was administered dose or exposure level adequately randomized? | Was allocation to study groups adequately concealed? | Were experimental conditions identical across study groups? | Were the research personnel and human subjects blinded to the study group during the study? | Were outcome data complete without attrition or exclusion from analysis? | Can we be confident in the exposure characterization? | Can we be confident in the outcome assessment? | Were all measured outcomes reported? | Were there any other potential threats to internal validity | Quality |
|---|---|---|---|---|---|---|---|---|---|---|
| Zhang 2020 [327] | + | NR | + | NR | ++ | – | + | ++ | + | 2 |

| *Legend:* | ***Definitely low risk of bias*** | **++** | ***Probably low risk of bias*** | **+** | ***Probably high risk of bias*** | **– / NR** | ***Definitely high risk of bias*** | **– –** |
|---|---|---|---|---|---|---|---|---|

## 4.4. Characteristics of the included tier-2 animal studies

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| **Owumi 2019** [248] | | | |
| Adult male Wistar rats (n=32; 10 weeks old) | Exposure<br>• 0 (corn oil), 15 mg/L NaF (~5mg/kg bw F) in DW<br>• 14 days<br>Outcomes assessed<br>• **Hepatotoxicity and Renal toxicity**<br>• Liver and kidney function (serum levels of alanine aminotransferase (ALT), aspartate aminotransferase (AST), alkaline phosphatase (ALP), and lactate dehydrogenase (LDH))<br>• Levels of reactive oxygen (ROS) and nitrogen species (RONS); and antioxidant status of liver and kidneys (activity of superoxide dismutase (SOD), catalase (CAT), glutathione-S-transferase (GST), glutathione peroxidase (GPx) and GSH) Proinflammatory biomarkers (nitric oxide (NO), myeloperoxidase (MPO), TNF-α and IL-1β) and caspase-3 (CASP3) activity in liver and kidneys<br>• Histopathology of liver and kidney | • F didn't induce any significant changes in body weight or relative tissue weights of liver or kidney<br>• The serum ALT, AST, ALP, and LDH activities were significantly elevated in F-exposed rats<br>• F caused a significant decrease in SOD, CAT, GPx, GST and GSH activities; and significantly increased in RONS and LPO levels in the liver and kidney<br>• F exposure significantly increased the hepatic and renal MPO activity and NO, IL-1β, and TNF-α levels<br>• F treated rats exhibited tubular desquamation, disseminated glomerular congestion with cellular infiltration by inflammatory cells in the kidney; and focal area of necrosis and mild infiltration by inflammatory cells were seen in liver | Rats exposed to fluoride (15 mg/L in drinking water) for 14 days demonstrated hepatorenal toxicity with the decrease in antioxidant enzyme activities, in elevation of ROS & RONS levels and histopathological damage via enhancement of oxido-inflammatory responses and caspase-3. |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| **Podder 2011** [256] | | | |
| Male Swiss-albino mice (2–3 months old), 5 mice/group | Exposure<br>• Group I (control): safe drinking water (0.1 mg/L F)<br>Group II: NaF 15 mg /L for 30 days<br>Group III: NaF 15 mg /L for 30 days + safe drinking water for 7 days<br>Group IV: NaF 15 mg /L for 30 days + safe drinking water for 30 days<br>Group V: NaF 15 mg /L for 30 days + safe drinking water for 90 days<br>Outcomes assessed<br>• **Genotoxicity**<br>• Cell death, chromosomal aberrations (Cas) and chromatid breaks | • F-treatment was followed by safe drinking water for different time durations resulted in an increase in percentage of dead cells in bone marrow in groups II–IV compared with the control group<br>• Significant increase in percentage of aberrant cells (cells with chromatid breaks) and chromatid breaks in groups II and III<br>• Compared to group-II mice, group-III and IV showed significant decrease in percentage of aberrant cells and chromatid breaks although their values still remained significantly higher than the control | Treatment with 15 mg NaF/L for 30 days through drinking water followed by substitution with safe drinking water for 30–90 days significantly reduced chromosomal aberrations however these values remained significantly higher than the control group. |
| **Ranjan 2009** [264] | | | |
| New Zealand white male rabbits (n=24; 4-6 weeks old); 6/group | Exposure<br>• 0 (control), 50, 100, and 200 mg/L NaF<br>• 90 days<br>Outcomes assessed<br>• **Oxidative stress**<br>• Changes in oxidative stress indices in erythrocytes, liver, and kidneys | Lipid peroxide levels were positively, SOD and CAT levels were negatively correlated with the F exposure in RBC, liver and kidneys. | Excess F exposure is associated with oxidative damage in RBCs, liver and kidney tissues of rabbits. |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| **Reddy 2014** [266] | | | |
| Male Wistar rats (n= 24; 4 months old), 6 per group | Exposure<br>• 0, 20, 60 and 100 ppm<br>• 90 days<br>Outcomes<br>• **Neurotoxicity and Immunotoxicity**<br>• Brain F levels<br>• Neurotransmitter levels in brain<br>• Immunological effects (analysis of CD4 cells, IgG1 & NK cells in rat spleen and blood)<br>• Oxidative stress in brain, blood and spleen | • An exponential increase in brain F content with an increase in F conc in DW<br>• A significant change in various neurotransmitters (epinephrine, histamine, serotonin and glutamate) was observed<br>• A significant dose-dependent reduction in CD4 cells, IgG1, NK of blood and spleen was observed<br>• Similarly, a significant dose-dependent decrease in anti-oxidant enzymes (SOD, GPx, catalase) was noted | At higher exposures, NaF exhibited neuroimmunological and oxidative stress in rats. The results also showed that NaF may cause neurotoxicity. |
| **Shashi 2017** [277] | | | |
| Young male Wistar rats; 6 per group | Exposure<br>• 0, 100, 200, and 300 ppm NaF/kg bw/day by oral gavage<br>• 40 days<br>Outcomes assessed<br>• **Reproductive toxicity**<br>• Levels of gonadotropins and reproductive hormones (FSH, LH, testosterone, and intratesticular testosterone levels) | • A significant increase in serum level of FSH, LH; and significant decrease in both serum testosterone and intratesticular testosterone levels were observed at the end of 40 days in all F treatment groups | The present study demonstrates that excess fluoride exposure can induce endocrine hormone disruption over the hypothalamic-pituitary-testis axis by influencing the regulation of reproductive hormones, hence causing deleterious effects on spermatogenesis and |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | | | alters sperm and semen quality. |
| **Song 2014** [279] | | | |
| Male Sprague-Dawley rats, 12 rats/ group | Exposure<br>• 0, 50, 100, and 200 mg/L of NaF in drinking water<br>• 120 days<br>Outcomes assessed<br>• **Kidney toxicity**<br>• Urinary F levels<br>• Histology of kidneys<br>• Apoptosis and DNA damage in kidneys<br>• Immunohistochemistry of kidneys | • Urine fluoride levels were significantly higher in all of the F treated groups<br>• NaF treated rats showed abnormal pathology in kidneys including hydropic degeneration of epithelial cells of tubule in renal cortex, interstitial fibrosis, chronic inflammatory cell infiltration and structure damage of tubular cells<br>• The percentage of cells in early stages of apoptosis, the percentage of late apoptotic/dead of cells and the percentage of total apoptosis in the kidneys was significantly increased in all F-treated groups<br>• A concentration-dependent increase in % tail DNA, an indicator of DNA damage, was observed | The current study demonstrated that NaF treatment exerts pronounced negative effects on renal cells, including histopathological changes, increased apoptosis, and DNA damage, as well as the increased expression of cytosolic Cyt C and cleaved caspases 9, 8, and 3 protein levels in a dose-dependent manner in rats. |
| **Usuda 2016** [294] | | | |
| Male Wistar rats (9-weeks old), 5 per group | Exposure<br>• Control: 0 mg F<br>Low-dose NaF: 2.1 mg F<br>Middle-dose NaF: 4.3 mg F | • Highest change in median UV value was noted in LG-NaF and MG-ZnF2 groups<br>• The median NAG values in the high-dose HG-NaF, KF, and ZnF2 groups showed 2.0, | Our results suggest the leakage of NAG into urine dose-dependent in NaF, KF, and ZnF2. The decline |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | High-dose NaF: 5.4 mg F<br>Low-dose KF: 2.1 mg F<br>Middle-dose KF: 4.3 mg F<br>High-dose KF: 5.4 mg F<br>Low-dose ZnF2: 2.1 mg F<br>Middle-dose ZnF2: 4.3 mg F<br>High-dose ZnF2: 5.4 mg F<br>• Single dose<br>Outcomes assessed<br>• **Kidney toxicity**<br>• Cumulative 24-h urine volume (UV), N-acetyl-β-D-glucosaminidase (NAG), and urine creatinine (Creatu)<br>• Serum alanine aminotransferase (ALT), aspartate aminotransferase (AST), and serum creatinine (Creats) | 2.2, and 1.8 times higher than control, respectively ($p < 0.05$ with ≥90th percentile of control)<br>• Highest change in median AST values was observed in MG-NaF and LG-KF groups<br>• The median ALT level of all experimental groups was within the 10th – 90th percentile of controls<br>• Excretion of fluoride was highest in HG-ZnF2 and MG-ZnF2 groups | of GFR for glomerular function disorder was remarkable in the high-dose ZnF2 group, which was placed at the top of the PIM [Probability-Impact Matrix] chart with the highest risk impact factor due to the tubular and glomerular damage it causes. |
| **Wang 2019** [302] | | | |
| Female Sprague-Dawley rats (N= 48, 3-weeks-old), 12 per group | Exposure<br>• 0, 25, 50, and 100 mg F/L (NaF salt)<br>• 70 days<br>Outcomes assessed<br>• **Immunotoxicity** | • VH, CD, VH/CD of duodenum, jejunum and ileum were significantly reduced<br>• the content of glycoproteins secreted by the goblet cells of duodenum, jejunum and ileum was significantly decreased in the F 100 group<br>• IL-2, IL-6, TNF-α content was significantly decreased in all treatment groups | Excess F exposure induced morphological changes and immunity in small intestine of rats through decreasing its developmental parameters and the distribution of immune |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | • Small intestine morphology (villus height (VH), crypt depth (CD), and villus height to crypt depth ratio (VH/CD))<br>• Serum cytokine contents (IL-1β, IL-2, IL-6, and TNF-α) | | cells, glycoprotein, and cytokine contents in the serum. |
| **Wang 2017** [303] | | | |
| Female Kunming mice (30-day old) F0 generation; 21 per group into 4 groups | Exposure<br>• F0 and F1 generation: 0, 50, 100, 150 mg F/L in DW (NaF salt)<br>• 90 days (both F0 and F1 generations)<br>• F0 females mated after 90 days exposure with healthy males by housing at 3:1 ratio F1: healthy F1 generation female mice (4 weeks old); 21 per group into 4 groups<br>Outcomes assessed<br>• **Reproductive toxicity**<br>• Histology and ultrastructural changes in uteri tissues<br>• Expression levels of MMP-9/TIMP-1, a member of matrix metalloproteinases (MMPs) and the tissue inhibitor of matrix metalloproteinases (TIMPs) families | • The rates of pregnancy in the F groups were decreased in a dose-dependent manner<br>• The litter size and birth weight of F1 and F2 mice of both F100 and F 150 group were significantly decreased<br>• Compared to controls, F150 group mice had endometrial epithelial cells irregularly arranged, intercellular space became large, and the boundary of endometrial epithelial cells was not clear; moreover the following ultrastructural changes were observed: vague nucleus, microvilli reduction, increased lysosomes, a dilated endoplasmic reticulum, and mitochondrion vacuolization<br>• the mRNA expression levels of MMP-9 in the F 150 group were consistently increased from the 2nd until the 5th days and then gradually decreased on the 6th and 7th days; similarly, the mRNA expression levels of TIMP-1 were significantly increased and | The results suggest that the excess F exposure in mice for 90 days causes ultrastructural changes in uterii and affect the embryo implantation process via interfering in the MMP-9/TIMP-1 system; may also reduce litter size in female mice. |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | | peaked on the 5th day. Also, corresponding protein levels of MMP-9 and TIMP-1 were significantly increased in the F 150 group on the 3rd and 5th days | |
| **Wei 2016b** [308] | | | |
| Wistar rats; 5 per sex per group | Exposure<br>• 0, 50, 150, 250 mg/L NaF<br>• 24 weeks<br>Outcomes assessed<br>• **Serum proteomics**<br>• Serum protein expression profiles | • Expression levels of A2M, C4BPA, ORM1, C9, KNG2, SERPINA3N, CP, HPX, HP, and KNG1 showed an increasing trend in the 50 mg/L group, and in contrast decreasing trend in the 150 and/or the 250 mg/L group. Five proteins (A1BG, RGD1564515, F1LN61, F1LM30, and F1LPQ6) revealed a decreasing trend in the 50 and 150 mg/L groups<br>• Most differentially expressed proteins belonged to: inflammatory response (46.9%), response to wounding (53.1%), acute inflammatory response (37.5%); suggesting inflammation and immune reaction proteins were involved in the pathogenesis of fluorosis. | The serum protein expression profile of F-treated mice suggests that the low-dose NaF may promote complement, inflammation, and immune responses, whereas moderate- and high-dose NaF may inhibit these responses; and the proteins identified in this study may serve as biomarkers for fluorosis. |
| **Yan 2007** [316] | | | |
| Female B6 and C3H inbred mice | Exposure<br>• 0, 50, 100 ppm F (NaF salt) | • Significant increase in bone fluoride content with increasing fluoride exposure, in both strains of mice | This study demonstrates that increasing F doses at physiological levels has |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| (3-weeks old); 6 mice per group | • 3 weeks<br>Outcomes assessed<br>• **Bone/skeletal related toxicity**<br>• Bone F content<br>• Osteoclastogenesis and hematopoietic colony-forming cell assays<br>• Biomechanical testing of bones | • No change in serum osteocalcin levels in neither strain<br>• In C3H mice, significant increase in osteoclast potential was correlated with: increased F exposure, serum PTH, serum RANKL, serum OPG, serum TRAP5b and bone osteoclast numbers<br>• Tibia trabecular bone quantity and architecture were significantly different between the different F treatment groups for B6 mice only; No significant changes in femur cortical bone were observed between the F treatment groups for either mouse strain | strain-specific effects on bone physiology in mice such as the increase in intact PTH, changes in osteoclastogenesis and increase in CFU-M (monocyte/macrophage), CFU-GM (granulocyte and macrophage), and CFU-GEMM (multipotential) suggesting a role of F in the early stage of osteoclastogenesis. |
| **Yan 2016** [318] | | | |
| Adult Wistar rats (5-weeks old); 10 per sex per group | Exposure<br>• 0, 60, 120 ppm F (NaF salt)<br>• 10 weeks<br>Outcomes assessed<br>• **Neurotoxicity**<br>• F content in serum and brain<br>• Ultrastructural changes in brain<br>• Apoptosis in neurons<br>• Bax and Bcl-2 Expressions in the Brain | • Dose-dependent increases of F levels in serum and brain tissues<br>• In 60 ppm group, brain cells appeared cytomorphotic, with intranuclear heterochromatin margination condensation, mitochondrial outer membrane: part vague, rough endoplasmic reticulum: gently expanding, cellular membrane: part swollen. In 120 ppm group, brain cells appeared obviously intranuclear heterochromatin margination aggregated, cellular membrane | Based on the current results, the authors conclude that fluoride exposure induces neuron apoptosis and expression of inflammatory factors by activating microglia in rat brain. |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | • Inflammatory factor expressions in the Hippocampus and Cortex region | dissolved, with shrinkage of nuclear and cell volume, organelle dissolved, and apoptosis presented<br>• Apoptotic cells (TUNEL-positive staining) increased with increasing fluoride concentrations<br>• A dose-dependent correlation between expression of Bax and fluoride concentration and a negative correlation was found between Bcl-2 expression and fluoride concentration in the cortex<br>• Indexes of Bcl-2/Bax in the hippocampus significantly lower than the control group, suggesting apoptosis in brain cells | |
| **Zhao 2017** [339] | | | |
| Healthy Wistar pregnant rats; 11 per group | Exposure<br>• 0, 1500 mg/L (prior to delivery all rats received distilled water alone; after delivery, maternal rats were given either 0 or 150 mg/L NaF continued to male puppies (same as to their maternal rats) after their weaning (3 weeks old) for 15 weeks)<br>• 15 weeks<br>Outcomes assessed | • An increasing trend in femur F content with an increase in duration of exposure<br>• Sperm count and motility were significantly decreased in treated rats with exposure duration<br>• In treated rats, the seminiferous tubules of each age were reduced in terms of diameter and thickness; the sperm cells were lost and shedding and finally disappeared after 9 weeks | NaF exposure altered organ coefficient, sperm quality, total protein content of testis and testicular histology, as well as the mRNA and protein expression levels of HSP27, 79, 90 and HSF in the testis of rats with an increase in the femur fluoride concentration. In |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | • **Reproductive toxicity**<br>• Femur fluoride determination<br>• Organ coefficient of the testes and epididymis<br>• Sperm quality evaluation<br>• Testis histology<br>• Immunohistochemical analysis of testis for expression of HSP27, HSP70, HSP90 and HSF | • Testicular morphological abnormalities were increased with exposure duration in treated rats<br>• The relative mRNA expression levels of HSP27, 70, 90 and HSF in treated rats' testes were significantly changed | addition, in terms of HSPs, significant differences following NaF exposure were observed in the puberty. |
| **Zhou 2013** [343] | | | |
| Sexually mature (8-10 weeks old) SD rats, females only<br>20 animals/ group, 4 groups | Exposure<br>• 0, 100, 150, 200 ppm NaF in water<br>• 6 months of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>- Fertility assessment<br>- Relative weights of reproductive organs<br>- Histopathological examination<br>- Serum hormones<br>- Immunohistochemistry | • Successful pregnancy: rates of successful pregnancy was declined in a dose-dependent manner<br>• Organ coefficients: The ovarian organ coefficients were statistically lower in all treatment groups and the uterine organ coefficients increased statistically in 150 and 200ppm groups.<br>• Serum hormones: Serum E2, P, and LH levels decreased in all treatment groups; serum T levels were statistically lower in100 and 200 ppm groups; serum FSH levels were statistically lower in 50 and 200ppm groups.<br>• Uterine histology: the endometrial cells became larger, and the endometrial glands | "In the present study, we demonstrated the following results. (1) The fertility of female rats may be inhibited after NaF exposure. (2) The secretion of E2, P, T, LH and FSH was suppressed in rats exposed to NaF. (3) NaF exposure decrease d ovarian and uterine weight. (4) The structures of the ovary and uterus were damaged in NaF-treated rats. These results indicate that the reproductive function of |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | | became hypertrophic. Blood vessels in the myometrium had altered shapes and sizes.<br>• Ovarian histology: the total number of each type of follicle decreased in all treatment groups. | female rats exposed to NaF is inhibited. The possible mechanism underlying NaF-induced fertility reductions is as follows: NaF hinders reproductive hormone synthesis and secretion, weakening its ability to regulate the ovary and maintain pregnancy. The ovarian and uterine structures may also be destroyed by NaF." |
| **Adedara 2017** [107] | | | |
| Adult male Wistar rats (8 weeks old) group size 8 | Exposure<br>• 0, 15 mg/L<br>• 45 days of exposure<br>Outcomes assessed<br>• **Renal toxicity**<br>• Oxidative damage and Thyroid dysfunction: glutathione, malondialdehyde, superoxide dismutase, catalase, glutathione-S-transferase, glutathione peroxidase | • Decreased glutathione, malondialdehyde, superoxide dismutase, catalase, glutathione-S-transferase, glutathione peroxidase | Chronically exposed to NaF induced renal toxicity in rats by increasing oxidative stress indices, decrease of antioxidant enzyme activities, and the functional status of the thyroid system |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| **Ahmad 2012** [108] | | | |
| Male albino mice (3–4 months old) group size: 10 | Exposure<br>• 0, 50 ppm<br>• 10 days of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>• Toxicity in testis | • Loss of interstitial tissue, spermatogonia, and spermatogenesis.<br>• Decrease in the average number of spermatogonia perspermatic cord.<br>• Decline in the mean cross-sectional area (CSA) of the seminiferous tubules, whereas increase in the mean CSAs of spermatogonia and primary spermatocytes.<br>• Decline in head length, breadth, tail length, and the length and diameter of the middle part of sperm. | NaF induced steroidogenesis and spermatogenesis in males |
| **Baba 2016** [114] | | | |
| Wistar rats weighing, group size: 6 | Exposure<br>• 0, 1ppm, 10ppm<br>• 28 days of exposure<br>Outcomes assessed<br>• **Renal toxicity**<br>• Levels of glutathione, malondialdehyde, superoxide dismutase, catalase, glutathione-S-transferase, glutathione peroxidase | Increases in plasma protein, blood urea nitrogen, and creatinine levels | Concurrent exposure to fluoride increased the extent of renal damage, which is due to increased free radical formation and a reduced function of the antioxidant system in renal tissue. |
| **Basha 2011** [119] | | | |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| Adult albino Wistar rats, male 200–250 g, female 170–200 g, group size: 8 | Exposure<br>• <1 ppm, 100 ppm, 200 ppm<br>• Exposure through gestation period<br>Outcomes assessed<br>• **Endocrine and Thyroid related toxicity**<br>• Serum thyroid hormones, brain histopathology, and learning memory: serum thyroid hormones (FT3 and FT4), acetylcholine esterase activity, spatial learning and memory | • Decreased serum-free thyroxine (FT4) and free triiodothyronine (FT3) levels and decreased acetylcholine esterase activity.<br>• Presence of eosinophilic Purkinje cells, degenerating neurons, decreased granular cells, and vacuolations in discrete brain regions.<br>• Poor acquisition and retention and higher latency In the T-maze experiments. | Fluoride ingestion continuously through multiple generations induced generational or cumulative effects on the development of the offspring. |
| **Bondu 2017** [128] | | | |
| Male Sprague-Dawley rats ≈ 200g, group size 6 | Exposure<br>• <1 ppm, 15ppm, 50 ppm<br>• On Vitamin D deficient (test groups) and adequate (control groups) diet<br>• 180 days of exposure<br>Outcomes assessed<br>• **Renal or Kidney Toxicity**<br>• serum osteocalcin, parathyroid hormone, C terminal telopeptide of type I collagen, creatinine, Cystatin C, bone mineral density | • Increased Alkaline Phosphatase and Osteocalcin<br>• C terminal telopeptide levels increased with moderate fluoride exposure and decreased with high fluoride exposure | High fluoride intake deteriorates renal tubular function |
| **Bondu 2019** [129] | | | |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| Male Sprague–Dawley rats, group size 6 | Exposure<br>• <1 ppm, 15ppm, 50 ppm<br>• On Vitamin D deficient (test groups) and adequate (control groups) diet<br>• 210 days of exposure<br>Outcomes assessed<br>• **Bone/ skeletal related toxicity**<br>• bone damage: serum total 25OHD, PTH, Osteocalcin, CTx, ALP, calcium, phosphorus and creatinine, albumin, fluoride and urinary cystatin C.<br>• Bone Mineral Density (BMD) and Bone Mineral content (BMC) | • Increased BMD, serum ALP, bone fluoride content, Osteocalcin, and urine fluoride in both control and test groups with increase in F concentration<br>• Mild thickening and increased osteoid in 80% of the Vitamin D deficient rats.<br>• Fluoride deposited in rat bone affects both osteoblastic and osteoclastic activity | Fluoride deposits in bone and affects bone remodeling. |
| **Bulduk 2020** [131] | | | |
| Sprague Daley rats weighing 200-250 g (4 groups of 10 females, and 4 groups of 10 males) | Exposure<br>• Groups of n=10<br>• 0 mg/L of NaF and 0 mg/L of resveratrol (control), 10 mg/L of NaF, 50 mg/L of resveratrol, 10 mg/L of NaF and 50 mg/L of resveratrol<br>• 90 days of exposure<br>Outcomes assessed<br>• **Cardiovascular** | • For each gender, the most marked elevations in the blood pressures were seen in the NaF group.<br>• In both the male and female groups, the chronic administration of resveratrol with NaF led to decreased blood pressures.<br>• The contraction response resulting from phenylephrine administration was increased in the groups administered NaF, whereas it | Resveratrol provides a protective effect against the increased blood pressure caused by NaF and the potential endothelial damage. The protective effect of resveratrol results from its capability to reduce fluorine induced oxidative |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | • The effect of resveratrol therapy on the contraction-relaxation responses of the thoracic aorta rings and, on the blood pressure of rats exposed to chronic fluorosis<br>• Serum fluorine level<br>• Blood pressure<br>• Contraction response | was decreased in the groups administered NaF and resveratrol. | stress and endothelial tissue damage. |
| **Cao 2019** [133] | | | |
| APP/PS1 double-transgenic mice, B6.Cg-Tg (APPswe, PSEN1dE9) with a 85Dbo/Mmjax background, 3 months old, both male and female, group size 10 | Exposure<br>• 100 mg/L, 1000mg/L<br>• 84 days of exposure<br>Outcomes assessed<br>• **Neurotoxicity**<br>• Morris water maze test of spatial learning and memory<br>• Senile plaques, ionized calcium binding adaptor molecule 1 (Iba-1), and complement component 3 (C3) expression, Aβ42, synaptic proteins and enzymes that cleave APP, malondialdehyde (MDA), superoxide dismutase (SOD) and glutathione peroxidase (GSH-Px). | • Decline in learning and memory in shorter time.<br>• Increased senile plaques and level of Aβ42, Iba-1, and BACE1, while reducing the level of ADAM10 in their brains.<br>• Decreased synaptic proteins and enhanced oxidative stress in the hippocampus of APP mice. | Exposure to fluoride, even at lower concentration, can aggravate the deficit in learning and memory and neuropathological lesions of the mice that express the high level of APP. |
| **Chaudhary 2010** [140] | | | |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| Adult male albino rats, group size 10 | Exposure<br>• 14.29 mg/L<br>• 30,45,60 days of exposure<br>Outcomes assessed<br>• **Diabetes/ glucose or lipid metabolism related toxicity**<br>• Enzyme profile and lipid profile: serum ALT, AST, LDH, total cholesterol, triglycercide, LDL, HDL, VLDH | • Increase in serum AST and ALT.<br>• Increase in serum total cholesterol, LDL, VLDL, TG, and decrease in HDL. | Fluoride exposure increase serum AST, ALT, total cholesterol, LDL, VLDL, TG, and decrease in HDL |
| **Chen 2013** [141] | | | |
| 8-weeks-old male Sprague–Dawley rats (weighing 200–210 g), group size 6 | Exposure<br>• 20 mg/L<br>• 84 days of exposure<br>Outcomes assessed<br>• **Bone/ skeletal related toxicity**<br>• Bone health: bone mineral density, biomechanical test of femur | • Slightly increased vertebral bone mineral density<br>• Negatively affected bone biomechanical property and bone microstructure. | Fluoride slightly increased vertebral bone mineral density but negatively affected bone biomechanical property and bone microstructure. |
| **Choudhary 2020** [143] | | | |
| Swiss albino female mice. Four groups of eight animals each | Exposure<br>• Group 1: 0 ppm NaF<br>• Group 2: 100 ppm NaF<br>• Group 3: 250 ppm NaF<br>• 18 days exposure | • Significant decrease in maternal bodyweight in 100ppm and 250 ppm groups<br>• Significant differences in live fetuses, dead fetuses, fetal weight and fetal size in NaF groups compared to the control | • -"NaF treated mice showed decrease in weight as compared to control" |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | Outcome assessment:<br>• **Bone/Skeletal related toxicity**<br>Skeletal examination<br>• Reproductive toxicity<br>Fertility tests: number of implantations, number of resorptions, number of viable fetuses and dead fetuses, number of stunted fetuses, maternal body weight and placental<br>• Other:<br>Weight, fetal body weight and size. | • Reduced ossification, higher prevalance of rib defects, and skeletal malformation in NaF treatment groups | • -"Number of dead fetuses in high dose of NaF treated group got increased when compared to the control group"<br>• -"The treatment of NaF in this study also affected the average body weight of pups and the placental weight."<br>• |
| **Chu 2020** [149] | | | |
| Male BALB/c mice (4 weeks old, n=64), 16 mice/group | Exposure<br>• 0 (control), 25, 50, and 100 mg F/L<br>• 3 months of exposure<br>Outcomes assessed<br>• **Bone/skeletal related toxicity**<br>• Bone histopathology<br>• Dental fluorosis<br>• Bone F concentration<br>• Serum biomarkers (ALP, OCN) for bone differentiation | • In the high F group, tibial trabecula enlarged and merged into large pieces with the adjacent bone trabeculae, F increased cancellous bone formation, and there was thickened cortical bone in the femur of mice exposed to F, especially in high F group<br>• Prevalence rates of dental fluorosis in the three fluoride groups were 43.75% (25 mg F/L), 93.33% (50 mg F/L) and 100% (100 mg F/L). Mice in high F group showed | "[F]luoride up-regulates the expression of Wnt/b-catenin signal transduction molecules and Runx2, contributing to aberrant osteoblasts activity and osteogenesis, and b-catenin plays a pivot role in fluoride-induced viability and |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | • Protein expression in bone tissue (Wnt/b-catenin signaling pathway) | severe dental fluorosis, characterized by white spots, cloudy splotches and pitting<br>• There was a dose-dependent positive association with F concentration in drinking water and F in spinal bone.<br>• Serum concentrations of ALP and OCN (biomarkers of bone differentiation) were increased in middle and high F groups<br>• Wnt3a (ligand of Wnt/b-catenin signaling pathway) was significantly up-regulated in the 50 and 100 mg/L F- groups. F gradually increased the protein expression of Gsk3b phosphorylation, b-catenin and its downstream target gene Runx2, which was accompanied by translocation of b-catenin into the nucleus induced by fluoride. F exposure was correlated with increased Wnt3a, b-catenin, the ratio of p-Gsk3b (Ser9) to Gsk3b and Runx2 protein levels | differentiation of osteoblasts." |
| **Dey 2021** [155] | | | |
| Male Swiss albino mice (n=54, ~ 20g, 1 month old), 9 mice/group | Exposure<br>• Group I (control): < 0.5 ppm F<br>• Group II: 6.8 ppm F for 4 months<br>• Group III: 6.8 ppm F for 8 months | • Teeth whitening distinctly evident after 1 month of F treatment. In group II, complete whitening of lower incisors was observed after 4 months of F treatment. Teeth became chalky white with enamel erosions after 8 months of treatment in group III. | "[P]rolonged exposure to environmentally relevant concentration of F accumulates in the teeth and bone leading to development of dental and |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | • Group IV: 6.8 ppm F for 4 months, then fresh drinking water (containing < 0.5 ppm of F) for next 4 months<br>• Group V: 6.8 ppm F for 4 months, then drinking water (containing < 0.5 ppm of F) supplemented with calcium and vitamin D (2.5-g calcium kg−1 diet and 1000 IU vitamin D kg−1 diet) for next 4 months<br>• Group VI: 6.8 ppm F and supplemented with calcium and vitamin D (2.5-g calcium kg−1 diet and 1000 IU vitamin D kg−1 diet) for 4 months<br>• 4-8 months of exposure<br><br>Outcomes assessed<br><br>• **Bone/skeletal related toxicity**<br>• Dental fluorosis<br>• Skeletal fluorosis<br>• Bone elemental content<br>• F content in bone<br>• Behaviour<br>• Locomotion | • Groups II and III exhibited osteosclerosis/increased hardening of the bone. Mild calcification of pelvic bone was observed in group III.<br>• F exposure significantly decreased Ca, Zn, Mn, K, Ni, and S levels in the bone while increased magnesium Mg and Fe was observed. In Group IV, Ca, Zn, Mn, and K levels increased compared to Groups II and III.<br>• F content in the bone was significantly higher in all treated groups, except in group V where F content was comparable to control group levels. F content was highest in group II, followed by group III, VI, and IV.<br>• No signs or symptoms of behavioral changes.<br>• Mice in groups II and III showed slight restrictions in activities like walking and movement of the head and limbs. Changes in locomotion were not observed in other groups. | skeletal fluorosis." Exposure to F altered the metal profile of bone and worsened skeletal health. |
| **Dhurvey 2016** [156] | | | |
| Adult female albino rats, | Exposure | • Reduced body weight in the rats ingesting 10, 15, and 20 mg NaF/kg bw/day | Exposure of female albino rats to NaF in drinking |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| weighing about 180–200 g, group size 6 | • 0, 5, 10, 15, and 20 mg NaF/kg body weight/day<br>• 30 days of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>Estrous cycle and ovarian hormones: serum follicle-stimulating hormone (FSH), luteinizing hormone (LH), and estrogen | • Reduced ovarian weight in the rats ingesting 15 and 20 mg NaF/kg bw/day.<br>• Increased duration of the proestrous phase in the 10, 15, and 20 mg NaF/kg bw/day group.<br>• Decreased diestrous, estrous, and metaestrous phases in the 15 and 20 mg NaF/kg bw/day groups.<br>• Decreased hormonal concentrations of luteinising hormone in the 15 and 20 NaF/kg bw/day groups, follicle-stimulating hormone in the 10, 15, and 20 NaF/ kg bw/day groups, and estrogen in the 10, 15 and 20 NaF/kg bw/day groups. | water might have some immediate harmful effects on the reproductive system. |
| **Ferreira 2021** [161] | | | |
| Female pregnant wistar rats (n=6, 150-200 g, 90 days old) and their male offspring (sample size not reported) | Exposure<br>• 0 (control), 10, 50 mg F/L<br>• 42 days of exposure<br>Outcomes assessed<br>• **Mechanistic**<br>• F plasma concentrations<br>• Oxidative stress<br>• BDNF expression in hippocampus<br>• Hippocampal proteome | • F exposure increased plasma F concentration in treatment groups compared to control group<br>• Oxidative biochemistry analyses showed that F caused a decrease of ACAP in 10 mg/L group and in 50 mg/L group compared with control group. There was also a marked increase in MDA levels and nitrite levels for both treated groups. | "Exposure to both F concentrations during pregnancy and lactation increased the F bioavailability, triggered redox imbalance featured by a decrease of ACAP, increase of LPO and NO−2 levels, BDNF overexpression and |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | | • mRNA analysis of whole hippocampus indicated that there was an increase BDNF expression in both exposure groups compared to controls.<br>• In the 10 mg F/L group, there were changes in proteins associated to axogenesis, positive regulation of neuron projection development, glycolytic process and regulation of calcium ion transport. In the 50 mg F/L group, proteins associated with morphogenesis of neuronal projection processes, regulation of neuron projection development, axogenesis, glycolytic process and regulation of ERK 1 and 2 cascade. | changes in the hippocampus proteome." |
| **Geng 2014** [166] | | | |
| female Sprague-Dawley rats, group size 10 | Exposure<br>• 100 or 200 mg/L<br>• 180 days of exposure<br>Outcomes assessed<br>• **Reproductive toxicity**<br>Female fertility: ovarian apoptosis, ROS, SOD, CAT and GSHPx activities and MDA content | • NaF induced ovarian apoptosis, with concomitant activation of oxidative stress.<br>• Exposure to NaF activated extracellular regulated protein kinase (ERK) and c-Jun NH2 kinase (JNK), disrupting the ERK and JNK signaling pathways, while p38 and PI3K remained unchanged | Oxidative stress may play a key role in NaF-induced ovarian dysfunction by activating the apoptotic ERK and JNK signaling pathways. |
| **Hosokawa 2015** [174] | | | |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| 4–5-weeks-old male BALB/c mice weighing 23.2±0.2 g, group size 6 | Exposure<br>• 1, 5, 25, and 125 ppm<br>• 30 days of exposure<br>Outcomes assessed<br>• **Immunotoxicity**<br>Immunotoxic effects: TNFα, IL-1β, β-actin, IFN-γ and IL-2 | • Reduced intake of food or water per body weight in the 125-ppm group.<br>• Reduced relative weights of spleens in the 1- and 5-ppm groups.<br>• Decline in mRNA expression of TNFα in the macrophages in the 125- ppm group. | The F concentration in the blood in this study may not be sufficiently high (as in vitro studies) to affected mRNA expression in vivo. |
| **Inkielewicz-Stepniak 2012** [176] | | | |
| Wistar Han rats (6-weeks old male and female rats weighing ~220 and ~170 g), group size 10 | Exposure<br>• 0, 12 mg/L<br>• Days of exposure not reported<br>Outcomes assessed<br>• **Hepatic and renal toxicity**<br>Liver and kidney function: nitric oxide level, thiobarbituric acid reactive substances, advanced oxidation protein products, total antioxidant status, glutathione, protein content in post nuclear supernatant fractions of the liver and kidney | • Fluoride enhanced oxidative and nitrosative stress in investigated tissues.<br>• No gender difference was observed. | F enhanced oxidative and nitrosative stress in investigated tissues. |
| **Kaya 2012** [188] | | | |
| Tuj sheep weighing 31±2 kg, group size 10 | Exposure<br>• 4 ppm<br>• 270 days of exposure | • Decreased serum PTH levels<br>• Increased serum CT levels | Fluorosis in sheep incurred a decrease in the PTH levels and an |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | Outcomes assessed<br>• **Bone/skeletal related toxicity**<br>• Calciotropic hormone: serum parathyroid hormone (PTH) and calcitonin (CT) activity levels | | increase in the CT levels, which may be the result of a temporary rise in serum Ca. |
| **Khan 2019** [189] | | | |
| Weanling male A/J and 129P3/J mice | Exposure<br>• 15ppm, 50ppm<br>• 42 days of exposure<br>Outcomes assessed<br>• **Hepatotoxicity**<br>Liver proteome profiles | • Fold change in liver proteins more pronounced in lower F treatment group.<br>• Most of the proteins with fold change upon treatment with 15 ppm F were increased in the A/J mice compared with their 129P3/J counterparts.<br>• Most proteins with fold change were decreased in the A/J mice compared with their 129P3/J counterparts, upon treatment with 50 ppm F. | Male A/J mice attempt to fight the deleterious effects of F at low concentration.<br>A/J animals have higher susceptibility to the deleterious effects of F. |
| **Kido 2017a** [192] | | | |
| 11–12-weeks-old ICR-derived glomerulonephritis (ICGN mice), male ICR mice, group size 5 | Exposure<br>• 0, 50, 100, and 150 ppm<br>• 28 days of exposure<br>Outcomes assessed<br>• Renal/ Kidney toxicity | • For the ICGN mice, at the end of the experimental period, BUN in the 150 ppm group was significantly higher than 0 and 50 ppm groups<br>• For the ICR mice, after 3 days, the BUN in the 150 ppm group was higher than the 0 and 100 ppm groups. | Serious toxic effects of ≥100 ppm F in the drinking water for mice with impaired kidney function. |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | • Renal function: blood urea nitrogen (BUN), the serum creatinine (CRE), the level of urinary protein, and the creatinine clearance | | |
| **Kido 2017b** [193] | | | |
| 6-weeks-old male Sprague-Dawley rats with unilateral ureteral obstruction opertaion, 250–280 g, group size 13 | Exposure<br>• 0, 75, and 150 ppm<br>• 14 days of exposure<br>Outcomes assessed<br>• Renal/ Kidney toxicity: transforming growth factor beta 1 (TGF-β1) transcription | Increase in areas or number of cells that stained with Masson trichrome, or with antibodies against collagen type I, alpha-smooth muscle actin (α-SMA, a myofibroblast marker), ED1, ED2, and ED3 (macrophage markers), and TGF-β1. | M2 macrophage-TGF-β1-fibroblast/myofibroblast-collagen synthesis pathway is related to fluoride exacerbated tuburointerstitial nephropathy from UUO. |
| **Kuang 2017** [199] | | | |
| ICR mice, group size 60 | Exposure<br>• 0, 12, 24, 48 mg/kg bw/day<br>• 42 days of exposure<br>Outcomes assessed<br>• **Immunotoxicity**<br>• Splenic development: splenic growth index, histopathological lesions, T and B-cell subsets and CD4+/CD8+ ratio, cytokine expression levels, IgA, IgG, and IgM contents, cyclins/cdks protein expression | • Decline in growth index and lymphocytes in the white and red pulp<br>• Increased cell percentages of the G0/G1 phase and decreased cell percentages of the S phase<br>• Decline in T cells and B cells as well as IgA, IgG, and IgM contents.<br>• Decreased expression levels of cytokines including interleukin-2 (IL-2), transforming growth factor beta (TGF-β), tumor necrosis factor alpha (TNF-α), interferon gamma (IFN-γ) and cyclin (E/D and CDK2/4 | NaF in 12 mg/kg and over causes toxic effects on the splenic development in mice.<br>Cell cycle arrest is the molecular basis.<br>Cellular and humoral immunity were impaired due to the reduction of T, |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | | • Increased protein expression level of interleukin-10 (IL-10) | B cell numbers and activities. |
| **Leite Ade 2007** [200] | | | |
| male Wistar rats with 75 days and weighing approximately 270 g, group size 5 | Exposure<br>• 0, 10, 20, 40, 60, 80 and 100 mg/Kg bw/day<br>• 2 hours of exposure<br>Outcomes assessed<br>• **Genotoxicity**<br>DNA damage | No change in the level of DNA strand breaks in all organs at all doses in the mean tail moment. | Oral exposure to NaF did not result in systemic genotoxic effect in multiple organs related to fluoride toxicity |
| **Li 2017** [201] | | | |
| 3-weeks-old male C57BL/6 mice, group size 10 | Exposure<br>• 0, 100mg/L<br>• 105 days of exposure<br>Outcomes assessed<br>• **Bone/ skeletal related toxicity**<br>Bone homeostasis: bone osteoclasts numbers, osteoclasts ultrastructure, osteoclastogenesis, NFATc1 and ATP6v0d2 mRNA expression in osteoclasts | • Impaired bone resorption.<br>• Decline in mRNA expression of nuclear factor of activated T-cells 1 (NFATc1), ATPase H+ transporting V0 subunit D2 (ATP6v0d2) and osteopetrosis-associated transmembrane protein 1 (Ostm1)] | The consumption of fluoride resulted in severe fluorosis and in an impaired OC function. |
| **Lima Leite 2014** [207] | | | |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| Male Wistar rats (60 days old), group size 6 | Exposure<br>• 0, 10, or 50 ppm<br>• 22 days of exposure<br>Outcomes assessed<br>• **Diabetes/ glucose or lipid metabolism related toxicity**<br>Diabetes: protein functions and protein interaction | • Quantitative intensity analysis of the proteomic data revealed differential expression between diabetic/nondiabetic rats, and between different F concentrations.<br>• The GO annotations with the most significant terms were muscle contraction, carbohydrate catabolic processes, generation of precursor metabolites and energy, NAD metabolic processes and gluconeogenesis.<br>• Proteins with fold changes interacted with GLUT4. GLUT4 interacting proteins, such as MDH and the stress proteins HSPB8 and GRP78, exhibited decreased expression when D animals were exposed to F. | The presence of the two stress proteins indicates an increase in insulin resistance, which might worsen diabetes. |
| **Liu 2012** [209] | | | |
| SD rats 4 weeks old, group size 20 | Exposure<br>• 0, 50mg/L, 100mg/L, and 200mg/L<br>• 150 days of exposure<br>Outcomes assessed<br>• **Endocrine and Thyroid related toxicity**<br>Thyroid function: structural changes in the thyroid gland, expression of vascular | • Increased average relative weight of the thyroid glands.<br>• Proliferation and dilatation of capillary blood vessels enlarged follicles with excessive colloid, and obvious nodules in the thyroid glands.<br>• Increased expression of VEGF mRNA in the thyroid gland and the serum NO levels. | Abnormal expression of VEGF induced by fluoride can lead to the proliferation of vascular endothelial cells in the thyroid gland. |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | endothelial growth factor (VEGF) mRNA, expression and deposition of VEGF | • Increased deposition of VEGF in epithelial and follicular cells of the thyroid gland. | |
| **Liu 2020** [215] | | | |
| Four-week-old male Wistar rats (20 rats per group, 4 groups) | Exposure<br>• 0, 25mg/L, 50mg/L, and 100mg/L of NaF<br>• 12 weeks of exposure<br>Outcomes assessed<br>• **Bone/Skeletal**<br>• Skeletal fluorosis<br>• Kidney and small intestine were isolated for detection of Klotho with immunohistochemistry (IHC).<br>• Femoral artery blood was sampled to measure the serum levels of sKlotho. | • Urine fluoride concentrations showed a dose-dependent and statistically significant increase in different fluoride-exposed groups, compared to control group.<br>• The ratio of 2-degree and 3-degree dental fluorosis increased with increasing levels of fluoride exposure.<br>• In rats, serum sKlotho levels was significantly higher in F-exposed groups than that in the control group.<br>• Immunohistochemistry results showed that the Klotho expression in the kidney and small intestine increasedwith increased doses of NaF treatment | Urine fluoride concentrations, 2nd and 3rd-degree dental fluorosis, serum sKlotho levels, and sKlotho expression in the kidney and small intestine showed a dose-dependent increase |
| **Lu 2014** [221] | | | |
| Kunming male mice (8 weeks old, weighing about 20 g), group size 65 | Exposure<br>• 0, 50, 100, 150 mg/L<br>• 56 days of exposure<br>Outcomes assessed<br>• **Reproductive toxicity** | • The percentage of chemotactic sperm decreased with NaF in a dose-dependent manner.<br>• Decreased Ca2+ concentration and AC content In the 100 and 150 mg/L groups. | Excessive fluoride adversely affects sperm chemotaxis. The alteration of Ca2+ concentration, AC content and CatSper1 mRNA expression level may play |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | Sperm chemotaxis: sperm chemotaxis, Ca2+ concentration, adenylate cyclase (AC) content and mRNA expression of mACIII, mACVIII, Golf alpha, CatSper1, CatSper2 | • Decreased mRNA expression of CatSper1 in the 100 and 150 mg/L groups. | a key role in the mechanism underlying the affection. |
| **Ma 2020** [224] | | | |
| male Wistar rats (3 weeks old; weighing 114.8–180.0 g), group size 20 | Exposure<br>• 0, 25, 50, or 100 mg/L<br>• 30 or 90 days of exposure<br>Outcomes assessed<br>• **Bone/ skeletal related toxicity**<br>• Skeletal fluorosis: expression and DNA methylation level of the promoter region off Bone Morphogenetic Proteins (BMP)-2 and BMP-7 | • Increased protein expression of BMP-2 and BMP-7 in plasma at 1 month and 3 months.<br>• Increase in BMP-2 expression with an increase of fluoride exposure time.<br>• Hypomethylation was observed in 2 CpG sites (CpGs) of BMP-2 and 1 CpG site of BMP-7 promoter regions. | Fluoride has a dose-response effect on BMP-2 in fluorosis rats, and fluoride-induced hypomethylation of specific CpGs may play an essential role in the regulation of BMP-2 and BMP-7 expression in rats. |
| **Miao 2013** [232] | | | |
| male Sprague-Dawley rats (weight = 70–90 g), group size 10 | Exposure<br>• <0.1, 50 mg/L<br>• 180 days of exposure<br>Outcomes assessed<br>• **Hepatotoxicity**<br>Liver function: apoptosis and Fas/FasL expressions | • Increased protein and mRNA levels of Fas, and FasL.<br>• Decreased activity of GSH-Px, and SOD.<br>• Increased activity of MDA. | Fluoride induced apoptosis in the liver, thereby causing liver damage in the rats. |
| Mrvelj 2020 [235] | | | |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| Twenty male Sprague-Dawley rats. Four groups of two to seven animals per group | Exposure and Outcomes:<br>• Group 3 received 1.2 ppm F drinking water, Group 4 received 0 ppm water. Groups 1 and 2 were not relevant.<br>• 4 weeks exposure<br>Outcomes assessed:<br>• **Endocrine toxicity**<br>- Dark and light cells per unit area in pineal gland<br>- Total cell numbers in pineal gland | • Pineal glands from Group 3 showed significantly fewer cell counts than Group 4 in both light and dark cells | "In sum, our findings suggest that the removal of dietary fluoride promotes growth of the pineal gland in aged rats. This growth initially involves an increase in supporting cell numbers, followed by subsequent increases in the numbers of both light and dark pinealocytes." |
| **Oka 2020** [242] | | | |
| C57BL/6 mice (10-week-old, male, body weight 29.4 ± 0.8 g), 2 groups of 6 animals per group. | Exposure<br>• 0 (control), 5 mM NaF treated group<br>• 46 weeks of exposure<br>Outcomes assessed<br>• **Mechanistic**<br>Cell viability and cell apoptosis after exposure to NaF | • Reduced expression of Osterix and Runx2<br>• The expression levels of ATG5 and Beclin1 were both suppressed by 5 mM NaF in cementoblasts and in periodontal ligament cells<br>• 5 mM NaF induced a high expression of the HIF1-a/p- NFkB axis, which suppressed autophagy and promoted apoptosis.<br>• Treatment with 5 mM NaF enhanced the alveolar bone resorption in both the upper jaw and the lower jaw compared to the control group induced the expression of | • 5 mM NaF reduces autophagy in cementoblasts and increases the expression of HIF-1α.<br>• The oxidative stress activation by 5 mM NaF was also observed with the suppression of autophagy through 5 mM NaF-mediated apoptosis. |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | | Cathepsin K and RANKL in periodontal tissues<br>• Upregulated the expression of autophagy related proteins (ROS, p-NFkB, HIF1-a), suppressed the expression of cementoblast markers and induced apoptosis via the downregulation of ATG5 and Beclin1 expression. | • Decreased levels of autophagy-related proteins in cementoblasts and the periodontal ligament after 5 mM NaF ingestion.<br>• The inhibition of cell proliferation and increased apoptotic rates after treatment with 5 mM NaF suggests that excessive NaF may be cytotoxic.<br>• 5 mM NaF-treated autophagy was not su cient to counteract the NaF-induced cellular damages in HCEM2 cells |
| **Sanchez-Gutierrez 2019** [268] | | | |
| Male CD-1 mice aged 45 days old, group size 6 | Exposure<br>• 0, 45.2 mg/L<br>• 60 days of exposure<br>Outcomes assessed | • Decreased sperm quality (motility, viability, and concentration). | Subchronic fluoride exposure of mice with STZ-induced diabetes aggravated testicular |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | • **Reproductive toxicity** Spermatozoa Quality, Spermatozoa Mitochondrial Membrane Potential, Caspase 3/7 Enzymatic Activity, Histology Analysis | • Spermatozoa presented a significant decrease in ψm and a significant increase in activity caspase 3/7.<br>• Decreased urinary fluoride excretion. | damage and the spermatozoa function. |
| **Zhang 2013** [336] | | | |
| **Oral (drinking water) subchronic mice study**<br>• Adult Sprague-Dawley rats, both sex<br>• 20 animals/sex/ group, 4 groups (male offspring = 5/group) | Exposure<br>• Sodium fluoride (NaF)<br>• **0, 2.2, 4.5, 9 mg/kg bw/day*** (0, 25, 50, 100 mg/L NaF)<br>• Vehicle – distilled water<br>• From pre-pregnancy to PND 56<br>Outcomes assessed (in male offspring)<br>• **Reproductive toxicity**<br>• Specific outcomes:<br>- Testicular Histopathology<br>- Testicular ultrastructure<br>- Germ cell apoptosis<br>- Oxidative stress markers in testis (MDA and SOD activity) | D-R relationship**: higher F doses altered testicular histology**<br>• Results:<br>- Testicular histopathology: the testes showed atrophy of seminiferous tubule, injury of spermatogonia and decrease of spermatocytes, as well as absence of elongated spermatids in the severely damaged seminiferous tubules, indicative of impaired spermatogenesis and loss of germ cells in 50 and 100 mg/L groups;<br>- Testicular ultrastructure: many spermatogonia and spermatocytes displayed the characteristic features of apoptosis, including condensation and margination of nuclear chromatin in 50 and 100 mg/L groups<br>- Germ cell apoptosis: TUNEL-positive cells were notably increased in testes of 50 and 100 | Authors conclude that "developmental exposure of rats to fluoride results in testicular ER stress and inflammatory response, as well as oxidative stress and germ cell apoptosis, with defects in spermatogenesis and accompanying decrease in germ cell count. Furthermore, the present study has also provided important new insights into the roles of ER stress and inflammation in the aggravation of testicular damage.". |

| Study Design | Exposure & Outcomes | Results | Authors' Conclusion |
|---|---|---|---|
| | | mg/L NaF; apoptotic cells accounted for degenerating spermatogonia and spermatocytes<br>- Oxidative stress markers: marked increase of MDA levels in the 50 and 100 mg/L groups; significant reduction in enzymatic activities of SOD in all treated groups | |

## 4.5.   Summary of evolving animal evidence

The current review search identified new animal evidence relating to twelve primary endpoints, updating the evidence reported in previous authoritative reviews of animal studies: Health Canada 2010 [1] and the NTP 2020 draft report [103] on neurocognitive outcomes. A summary of evidence for each outcome, based on the most recent critical review and the current review, is provided in the following sections, with emphasis on effects occurring at or below exposures (i.e., 20 ppm) relevant to current fluoride levels in North American drinking water.

### Neurological and cognitive outcomes

Summary based on the NTP 2020 draft report [103]: NTP systematically reviewed experimental animal studies published up until 2019 that investigated the effect of fluoride on neurodevelopmental and cognitive outcomes with priority given to learning and memory. This review also focused on mechanistically linked outcomes such as measures of thyroid function. Each included individual study was assessed for study quality using OHAT risk of bias tool. This review concluded that the evidence based on experimental animal studies was 'inadequate' to assess whether exposure to fluoride could affect learning and memory, particularly at human-relevant exposure levels. The primary rationale provided for this conclusion was "the inability to separate the learning and memory effects from the effects on motor activity or motor coordination". The majority of the studies were of poor quality in which either the assessment of learning and memory was not accompanied with evaluation of motor activity to determine whether the observed changes in learning and memory could be due to motor dysfunction or to determine whether results had been affected by adverse effects on general health [349]. However, those studies that did examine both cognitive and motor deficits, "mainly found an association between fluoride exposure and both types of neurological outcomes or found no effect of fluoride exposure on either type of neurological outcome irrespective of the dose range or duration of dosing".

*Current review evidence synthesis:* In the current review, a total of 3 low risk-of-bias studies with at least one test concentration ≤20 ppm (tier-1 study) and published since 2019 were identified. Although one study [238] found an impairment in the processes of spatial learning and memory in rats from long term fluoride exposure at 50 ppm, it possesses the same study limitations (i.e., no concurrent assessment of motor activity) identified in studies reviewed in the draft NTP 2020 [103]. Two other low risk of bias tier 1 studies found no significant effects below 20 ppm [219, 263].

**Endocrine including thyroid outcomes**

Summary based on Health Canada 2010 report: No studies were found examining adverse effects on thyroid at exposure concentrations below 20 ppm. Only studies under very high fluoride exposures (600 mg/L) and/or iodine imbalance (excess or deficiency) conditions were identified.

Current review evidence synthesis: A total of two low risk-of-bias tier-1 studies [210, 231] that assessed changes in thyroid related to fluoride exposure at or below 20 ppm fluoride in drinking water were identified. Both studies were conducted in rats (Wistar or Long-Evans hooded) with exposure concentration ranging from 2.3 to 20 ppm fluoride and for 2 to 8 months. One study [231] did not find a significant association between increase in fluoride concentration (up to 20 ppm) and change in thyroid hormone levels (TSH, T3, or T4); the other study [210] reported statistically significant – though inconsistent across two time points – changes in thyroid hormonal levels (serum T4 increased at 2 months but not at 8 months; serum TSH unchanged at 2 months but decreased at 8 months; serum T3 unchanged; apoptosis of thyroid cells increased) in rats exposed to 4.5 and 9 mg/L fluoride. Additionally, one tier-2 study [107] found significant decline in plasma T3 and T4 levels in rats exposed to 15 mg/L fluoride for 45 days.

*Current review evidence synthesis:* Overall, the studies included in the current review suggest no or inconsistent evidence of thyroid dysfunction in animals exposed to fluoride in drinking water at concentrations relevant to current fluoride levels in North American drinking water.

**Renal or Kidney related outcomes**

Summary based on Health Canada 2010 report: No studies found examining adverse effects on kidney at exposure concentrations below 20 ppm. Wistar mice exposed to very high fluoride concentrations (226 mg/L) during pregnancy through to the 14th day post-delivery demonstrated increase in urinary fluoride excretion (mothers and pups), increase in plasma creatinine and decrease in urinary creatinine levels.

*Current review evidence synthesis:* Six low to medium risk of bias animal studies [135, 139, 172, 197, 255, 305] were identified that evaluated fluoride effects on kidney function at test concentrations 20 ppm or below. These studies investigated the impact of fluoride exposure in rodents (mice or rats) at different exposure durations (chronic or sub-chronic) given a range of drinking water fluoride concentrations (ranged from 0.05 – 150 mg/L); specific outcomes measured include kidney dysfunction markers such as blood urea nitrogen (BUN) or creatinine (CRE) levels or histological analysis. Three out of six studies found some histopathological changes in kidneys (such as proximal tubule injury) but none reported any significant changes in kidney dysfunction markers such as BUN or CRE at or above test concentrations relevant to humans; except one study [255] found slight but significant increase in CRE levels after long term exposure at 20 ppm fluoride concentrations.

**Reproductive/ Developmental outcomes**

Summary based on Health Canada 2010 report: Numerous good quality animal studies reported adverse effects on reproductive function however these effects occurred only at very high concentrations that are not relevant to current fluoride levels in North American drinking water or at levels that known to cause dental and/or skeletal fluorosis. Further, high quality multigeneration guideline studies did not find effects on reproductive function from continuous exposure to fluoride in drinking water.

*Current review evidence synthesis:* Twelve low to medium risk-of-bias tier-1 studies were identified that evaluated adverse effects on reproductive system in experimental animal studies from fluoride exposure at or below 20 ppm [132, 137, 138, 205, 206, 233, 285, 286, 300, 307, 311, 337]. These studies reported that fluoride exposure could induce changes in the organ coefficient of the testis, sperm count, sperm abnormalities, sperm motility, sperm survival, sperm hyperactivation, fertility, testosterone levels, testicular histology and fertility indices. These effects were observed at a range of fluoride exposure concentrations (5 – 100 ppm fluoride in drinking water), different exposure durations (49 to 211 days) and in multiple rodent species (rats and mice); only one study examined effects from exposures during premating, mating, gestation. The lowest concentration tested showing significant reduction in sperm quality was 5 mg/L fluoride. Overall, there was evidence of effects on male fertility, primarily decrease in sperm quality and increased testicular damage, from fluoride exposures at concentrations relevant to current fluoride levels in North American drinking water.

**Cancer**

Summary based on Health Canada 2010 report: In a cancer bioassay, no malignant tumors related to fluoride exposure were observed, in Sprague-Dawley rats or CD-1 mice exposed to 25 mg/kg bw/day NaF for 95-99 weeks, or in F344 rats exposed to 250 mg/L NaF.

*Current review evidence synthesis:* No animal studies evaluating the association between fluoride exposure and cancer outcomes were found.

**Skeletal/bone related outcomes**

Summary based on Health Canada 2010 report: In a comprehensive chronic toxicity/ carcinogenicity bioassay, with F344/N rats and B6C3F1 mice exposed to drinking water containing up to 75 mg/L NaF for 2 years, the estimated NOAELs were 2.7

and 4.1 mg/kg bw/day for the female and male rats, respectively, and 5.7 and 4.9 mg/kg bw/day for the female and male mice, respectively.

*Current review evidence synthesis:* Three low risk-of-bias tier-1 studies [173, 195, 281] were identified to assess the bone/skeletal related toxicity of fluoride exposure at or below 20 ppm fluoride in drinking water. Hosokawa et al. 2016 [173], reported no significant increase in any bone indexes in male and female nephrotic mice model (ICGN) exposed to NaF for 4 weeks. Kobayashi et al. [195] reported that fluoride in drinking water for 8 weeks did not induce any significant changes in bone mineral density or bone modeling. Song et al. [281], reported increase in serum ALP, but no change in serum bone alkaline phosphatase activity, in Wistar rats exposed to 10 ppm fluoride for 15 and 30 days. Turkekul et al. [293] reported severe thinning of the epiphyseal growth plate and trabecular thickness, as well as fat accumulation in the bone marrow in a dose-dependent manner (5-50 ppm fluoride). In a few tier-2 studies, rats and mice exhibited, upon long term (84-210 days) fluoride exposure (15-50 ppm fluoride), elevated bone mineral density and serum ALP and worsened skeletal health (osteosclerosis, mild calcification of pelvic bone) [128, 129, 141, 155].

**Diabetes or Glucose or Lipid Metabolism related outcomes**

Summary based on Health Canada 2010 report: No animal evidence on diabetes, or any metabolism related outcomes occurred at or below 20 ppm fluoride exposure concentrations was identified.

*Current review evidence synthesis:* Three low risk-of-bias tier-1 studies [217, 223, 228] were identified to assess association between diabetes or any metabolism related outcomes and fluoride exposure at or below 20 ppm fluoride in drinking water. Lupo et al. 2011 [223], reported that intake of fluoridated water from water supply (up to 15 ppm for 60 days) modified plasma insulin levels without affecting plasma glycaemia in Sprague-Dawley rats. No change in glycaemia, insulinemia, KITT, and HOMA2-IR were found in Wistar rats exposed to 10 ppm NaF for 22 days [217]. In another study [228], non-diabetic mice exposed to 10 ppm NaF had a significant reduction in the plasma glucose levels and a significant increase in the β-cell function.

**Cardiovascular outcomes**

Summary based on Health Canada 2010 report: In a multigeneration rodent study, Wistar rats exposed to 0.45, 4.5, 22.5, 45 mg/L in drinking water showed significant histopathological changes in the myocardial tissues (at ≥ 22.5 mg/L) accompanied by increase in markers of oxidative stress such as superoxide dismutase, GSH peroxidase, and catalase.

*Current review evidence synthesis:* The single tier-1 study identified [230] in this review found that after being exposed to NaF for up to 15 mg/L for 4.5 months, Wistar rats with chronic kidney dysfunction had significantly increased medial vascular calcification (MVC). No experimental studies on animals with normal kidney function were identified. In one tier-2 study [131] an observed increase in blood pressure and potential endothelial damage occurred at 10 mg NaF/L in healthy Sprague Dawley rats.

**Respiratory outcomes**

Summary based on Health Canada 2010 report: No animal evidence on respiratory outcomes were identified.

*Current review evidence synthesis:* No tier-1 or tier-2 study was identified.

**Hepatic system related outcomes**

Summary based on Health Canada 2010 report: No animal evidence on hepatotoxicity was identified.

*Current review evidence synthesis:* Two low risk-of-bias tier-1 studies [139, 255] were identified to assess the hepatotoxicity of fluoride exposure at or below 20 ppm fluoride in drinking water. Chattopadhyay et al. 2011 [139], reported increasing GPT level, decreasing GST levels, and extensive vacuolar degeneration in the cytoplasm and loss of integrity in the epithelium lining of central vein, on 8 weeks old Swiss albino mice, exposed at 15ppm NaF exposure for 30 to 90 days. Perera et al. 2018 [255], reported a dose-response increase in serum AST and ALP on male adult Wistar rats, exposed to up to 20 ppm NaF for 60

days. Another tier-2 study, Owumi et al. [248], showed that male Wistar rats exposed to fluoride (15 mg/L in drinking water) for 14 days had decreasing antioxidant enzyme activities, evidenced by elevated ROS & RONS levels and histopathological damage via enhancement of inflammatory responses.

**Immune system related outcomes**

Summary based on Health Canada 2010 report: No animal evidence on immunotoxicity was identified.

*Current review evidence synthesis:* Two low risk-of-bias tier-1 studies were identified [170, 203]. Gutierrez-Salinas et al. [170] assessed the immunotoxicity of fluoride exposure at or below 20 ppm fluoride in drinking water; however, the observed changes (decreased metabolic activity or increase in apoptotic markers in macrophages) occurred only at higher concentrations (i.e., 50 mg/L). Li et al. [203] also observed immunotoxicity of fluoride exposure changes at 11.25 ppm F and above, as well as histopathological changes of the spleen (an unclear junction between the splenic cortex and medulla, and irregularly shaped cells).

Two additional tier-2 studies were identified [174, 302] . Wang et al. 2019 [302], reported that serum cytokine contents (IL-1β, IL-2, IL-6, and TNF-α) was significantly decreased in Sprague-Dawley rats exposed to NaF 25 and 50 mg/L for 70 days. Hosokawa et al. 2015 [174] showed a decline in relative weights of spleens, in male BALB/c mice exposed to 1 and 5 ppm for 30 days.

**Genotoxicity**

Summary based on Health Canada 2010 report: “Inconsistencies in the overall results of the studies on the genotoxicity/mutagenicity potential of fluoride do not allow for firm conclusions to be made regarding the genotoxic potential of fluoride although the balance of evidence for genotoxicity of fluoride does not support the view that fluoride is genotoxic in humans.”

*Current review evidence synthesis:* One low risk-of-bias tier-1 study [257] was identified to assess the genotoxicity of fluoride exposure at or below 20 ppm fluoride in drinking water. It showed that increase in the percentage of aberrant metaphases and chromatid breaks was more salient in animals treated with 15 mg/L fluoride, than higher doses. Another tier-2 study [256] observed significant increase in percentage of dead cells in bone marrow and in percentage of aberrant cells (cells with chromatid breaks) and chromatid breaks, in male Swiss-albino mice exposed to NaF 15 mg/L for 30 days.

**Intestinal outcomes**

Summary based on Health Canada 2010 report: No animal evidence on intestinal outcomes was identified.

*The current review evidence synthesis:* No tier-1 or tier-2 studies were identified to assess the intestinal toxicity in animals exposed to fluoride at or below 20 ppm in drinking water.

## Supplementary Material 5. Excluded animal studies

This supplement provides a list of animal studies identified but considered ineligible for the systematic review, with reasons provided for exclusion at level 1 (title and abstract screening) and level 2 (full text examination). Reasons for exclusion of specific studies are provided.

Table 3: Animal studies excluded at levels 1 and 2 by exclusion reason/group

| Level | Exclusion group | Reason for exclusion | # of studies |
|---|---|---|---|
| L1 | Ineligible | One or more exclusion criteria | 1,628 |
| L2 | Language | Non-English publication | 76 |
| | Duplicate | Included in NTP 2019 | 7 |
| | Unavailable full-text | No pdf available | 37 |
| | Irrelevant outcome | Outcome out of scope | 8 |
| | Irrelevant population | Human subjects | 5 |
| | | In-vitro models (e.g., mammalian cells/ tissues, bacterial cells, plant cells) | 3 |
| | Irrelevant publication type | Non-systematic reviews | 11 |
| | | Commentary/communication/editorial/letter/ conference abstract/poster/presentation | 16 |
| | Other exclusion reasons | Including route of exposure other than drinking water, mixture exposure, non-mammalian species | 43 |

1076

Trial Ex. 131.1076

Excluded animal studies (with reasons for exclusion)

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | *North American Agency for Drugs and Technologies in Health. CADTH Rapid Response Reports.* 2019. 10:23 | One or more exclusion criteria |
| L1 | Klein, E.,Ciobanu, M.,Klein, J.,Machi, V.,Leborgne, C.,Vandamme, T.,Frisch, B.,Pons, F.,Kichler, A.,Zuber, G.,Lebeau, L.. "HFP" fluorinated cationic lipids for enhanced lipoplex stability and gene delivery. *Bioconjug Chem.* 2010. 21:360-71 | One or more exclusion criteria |
| L1 | McInnes, S. J.,Michl, T. D.,Delalat, B.,Al-Bataineh, S. A.,Coad, B. R.,Vasilev, K.,Griesser, H. J.,Voelcker, N. H.. "Thunderstruck": Plasma-Polymer-Coated Porous Silicon Microparticles As a Controlled Drug Delivery System. *ACS Appl Mater Interfaces.* 2016. 8:4467-76 | One or more exclusion criteria |
| L1 | Sinha, S.,Vorse, K. S.,Kariya, P. B.,Mallikarjuna, R.. 'Pitted' to 'pleasing' in 20 min. *BMJ Case Reports.* 2015. #volume#:#pages# | One or more exclusion criteria |
| L1 | Fernandez-Maza, L.,Corral, A.,Becerro, A.,Gonzalez, D.,Parrado, A.,Balcerzyk, M.,Ocana, M.. (18)F-fluorination of BaGdF5 nanoparticles for multimodal imaging and PET/CT biodistribution in mouse. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S166-S168 | One or more exclusion criteria |
| L1 | Bouchlaka, M.,Gordon, J.,Ludwig, K.,Niles, D.,Bednarz, B.,Fain, S.,Capitini, C.. (19)F-MRI for tracking NK Cells after adoptive transfer. *Journal of Immunology.* | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Conference: 101st Annual Meeting of the American Association of Immunologist, IMMUNOLOGY.* 2014. 192:#pages# | |
| L1 | Chopra, A.. (99m)Tc-glutamate peptide 3-aminoethyl estradiol. *Molecular Imaging and Contrast Agent Database (MICAD).* 2004. #volume#:#pages# | One or more exclusion criteria |
| L1 | Bohmer, V.,Van Der Born, D.,Szymanski, W.,Antunes, I.,Klopstra, M.,Samplonius, D.,Sijbesma, J.,Helfrich, W.,Visser, T.,Feringa, B.,Elsinga, P.. 18 F-labelled click based PSMA-tracer for prostate cancer imaging. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S94-S95 | One or more exclusion criteria |
| L1 | Fernandez-Maza, L.,Rivera-Marrero, S.,Balcerzyk, M.,Fernandez-Gomez, I.,Parrado-Gallego, A.,Sablon-Carrazana, M.,Perez-Perera, R.,Diaz-Garcia, O.,Perera-Pintado, A.,Prats-Capote, A.,Rodriguez-Tanty, C.. 18F Labeling of a new naphthalene derivative as potential alzheimer disease PET imaging agent. Synthesis and preclinical studies. *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S282 | One or more exclusion criteria |
| L1 | Sviripa, V. M.,Zhang, W.,Balia, A. G.,Tsodikov, O. V.,Nickell, J. R.,Gizard, F.,Yu, T.,Lee, E. Y.,Dwoskin, L. P.,Liu, C.,Watt, D. S.. 2',6'-Dihalostyrylanilines, pyridines, and pyrimidines for the inhibition of the catalytic subunit of methionine S-adenosyltransferase-2. *J Med Chem.* 2014. 57:6083-91 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Inkster, J.,Lin, K. S.,Ait-Mohand, S.,Gosselin, S.,Benard, F.,Guerin, B.,Pourghiasian, M.,Ruth, T.,Schaffer, P.,Storr, T.. 2-Fluoropyridine prosthetic compounds for the 18F labeling of bombesin analogues. *Bioorganic & Medicinal Chemistry Letters.* 2013. 23:3920-6 | One or more exclusion criteria |
| L1 | Connett, P.. 3rd Citizens Conference of the Fluoride Action Network. *Fluoride.* 2008. 41:175 | One or more exclusion criteria |
| L1 | Suzuki, M.,Everett, E. T.,Whitford, G. M.,Bartlett, J. D.. 4-phenylbutyrate Mitigates Fluoride-Induced Cytotoxicity in ALC Cells. *Front Physiol.* 2017. 8:302 | One or more exclusion criteria |
| L1 | Mitra, R.,Goddard, R.,Pörschke, K. R.. 9,9-Difluorobispidine Analogues of Cisplatin, Carboplatin, and Oxaliplatin. *Inorg Chem.* 2017. 56:6712-6724 | One or more exclusion criteria |
| L1 | Ebenhan, T.,Wagener, J.,Suthiram, J.,Marjanovic, P. B.,Sathekge, M. M.,Zeevaart, J. R.. <sup>68</sup>Ga-PSMA-11: An one-year performance experience on a singlevial kit-type preparation of a potent PETradiodiagnostic agent for prostate cancer imaging. *Molecular Imaging and Biology.* 2016. 18 (2 Supplement):S1173 | One or more exclusion criteria |
| L1 | Perrin, D. M.. [(18)F]-Organotrifluoroborates as Radioprosthetic Groups for PET Imaging: From Design Principles to Preclinical Applications. *Acc Chem Res.* 2016. 49:1333-43 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Tibrewala, R.,Bahroos, E.,Mehrebian, H.,Foreman, S. C.,Link, T. M.,Pedoia, V.,Majumdar, S.. [18F]-sodium fluoride PET-MR imaging reveals bone-cartilage interactions in hip osteoarthritis. *Osteoarthritis and Cartilage.* 2019. 27 (Supplement 1):S145-S147 | One or more exclusion criteria |
| L1 | Frederic, D.,Bertrand, K.,Annelaure, D.,Camp Nadia, V.,Michael, K.,Bertrand, T.,Raphael, B.. [<sup>18</sup>F]DPA-716 as a candidate for imaging the TSPO 18 kDa with PET: Radiosynthesis and comparative evaluation ([<sup>11</sup>C]DPA-713 / [<sup>18</sup>F]DPA-714) in a rat model of neuroinflammation. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S275 | One or more exclusion criteria |
| L1 | Riondato, M.,Pastorino, S.,Giovannini, E.,Ferrando, O.,Lazzeri, P.,Duce, V.,Ciarmiello, A.. [<sup>18</sup>F]FET production with a modified gallium-68 automated synthesizer in a Radiopharmacy without cyclotron facility. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. 46 (1 Supplement 1):S723 | One or more exclusion criteria |
| L1 | Xiong, L.,Shen, B.,Gambhir, S. S.,Chin, F. T.,Rao, J.. [<sup>18</sup>F]YF<inf>3</inf> nanoprobes: Novel 18F-labeled imaging agents for tumor targeting. *Molecular Imaging and Biology.* 2012. 1):S168 | One or more exclusion criteria |
| L1 | Johanna, R.,Jori, J.,Cesare, F.,Anniina, P.,Juha, R.,Merja, H.,Olof, S.. [C] Novel [F-18] S1P3-receptor tracer for preclinical PET imaging in Alzheimer's | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | disease. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S455 | |
| L1 | Palczewska-Komsa, M.. [Comparison of fluoride concentrations in human, dog, fox and raccoon dog bones from northwestern Poland]. *Pomeranian J Life Sci.* 2015. 61:319-28 | One or more exclusion criteria |
| L1 | Machoy-Mokrzyńska, A.,Machoy, Z.. [Current trends in fluorine research]. *Ann Acad Med Stetin.* 2006. 52 Suppl 1:73-7 | One or more exclusion criteria |
| L1 | Montero, M.,Rojas-Sanchez, F.,Socorro, M.,Torres, J.,Acevedo, A. M.. [Dental caries and fluorosis in children consuming water with different fluoride concentrations in Maiquetia, Vargas State, Venezuela]. *Invest Clin.* 2007. 48:5-19 | One or more exclusion criteria |
| L1 | Golubkina, N. A.,Burtseva, T. I.,Gatsenko, AIu. [Drinking water quality indices in the Orenburg Region]. *Gig Sanit.* 2011. #volume#:70-4 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Gao, J.,Ma, A. H.,Liu, Y.,Li, H. X.. [Epidemiological investigation on endemic fluorosis along the Yellow River alluvial plain of Shandong province]. *Chung-Hua Liu Hsing Ping Hsueh Tsa Chih Chinese Journal of Epidemiology.* 2010. 31:1280-3 | One or more exclusion criteria |
| L1 | Varenne, B.,Fournet, F.,Cadot, E.,Msellati, P.,Ouedraogo, H. Z.,Meyer, P. E.,Cornu, J. F.,Salem, G.,Petersen, P. E.. [Family environment and dental | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | health disparities among urban children in Burkina Faso]. *Rev Epidemiol Sante Publique.* 2011. 59:385-92 | |
| L1 | Smoliar, N. I.,Bezvushko, E. V.,Chukhrai, N. L.,Dzhaser, A. Kh. [Incidence of malocclusion in children living in areas with high fluoride content in water]. [Russian]. *Stomatologiia.* 2014. 93:52-54 | One or more exclusion criteria |
| L1 | Skudarnov, S. E.,Kurkatov, S. V.. [Incidence of non-communicable diseases and health risks due to potable water quality]. [Russian]. *Gigiena i sanitariia.* 2011. #volume#:30-32 | One or more exclusion criteria |
| L1 | de Carvalho, R. B.,Medeiros, U. V.,dos Santos, K. T.,Pacheco Filho, A. C.. [Influence of different concentrations of fluoride in the water on epidemiologic indicators of oral health/disease]. *Cien Saude Colet.* 2011. 16:3509-18 | One or more exclusion criteria |
| L1 | Chen, L. W.,Gu, S.,Jia, X. Y.. [Occluding effects of desensitizer containing NovaMin combined with fluor protector on dentinal tubules:an in vitro study]. *Shanghai Kou Qiang Yi Xue.* 2015. 24:535-40 | One or more exclusion criteria |
| L1 | Wang, X. L.,Ming, J.,Qiu, B.,Liao, Y. F.,Liao, Y. D.,Wei, S. F.,Tu, C. L.,Pan, X. L.. [Relationship between fluoride exposure, orthopedic injuries and bone formation markers in patients with coal-burning fluorosis]. *Ying Yong Sheng Tai Xue Bao.* 2019. 30:43-48 | One or more exclusion criteria |
| L1 | Carvalho, R. W.,Valois, R. B.,Santos, C. N.,Marcellini, P. S.,Bonjardim, L. R.,Oliveira, C. C.,Barretto, S. R.,Goncalves, S. R.. [Study of the prevalence of | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | dental fluorosis in Aracaju]. [Portuguese]. *Ciencia & saude coletiva.* 2010. 15 Suppl 1:1875-1880 | |
| L1 | Drobnik, M.,Latour, T.,Sziwa, D.. [The assessment of health exposure resulted from barium, boron, and fluoride intake from therapeutic waters available for resident people in water abstraction points of health resorts]. [Polish]. *Roczniki Panstwowego Zakladu Higieny.* 2010. 61:373-378 | One or more exclusion criteria |
| L1 | Romero, V.,Norris, F. J.,Rios, J. A.,Cortes, I.,Gonzalez, A.,Gaete, L.,Tchernitchin, A. N.. [The impact of tap water fluoridation on human health]. *Revista Medica de Chile.* 2017. 145:240-249 | One or more exclusion criteria |
| L1 | Jaudenes Marrero, J. R.,Hardisson de la Torre, A.,Gutierrez Fernandez, A. J.,Rubio Armendariz, C.,Revert Girones, C.. [Toxic Risk Assessment of Fluoride Presence in Bottled Water Consumption in the Canary Islands]. *Nutricion Hospitalaria.* 2015. 32:2261-8 | One or more exclusion criteria |
| L1 | Janka, Z.. [Tracing trace elements in mental functions]. *Ideggyogy Sz.* 2019. 72:367-379 | One or more exclusion criteria |
| L1 | Orsini, G.,Procaccini, M.,Manzoli, L.,Sparabombe, S.,Tiriduzzi, P.,Bambini, F.,Putignano, A.. A 3-day randomized clinical trial to investigate the desensitizing properties of three dentifrices. *J Periodontol.* 2013. 84:e65-73 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Choubisa, S. L.. A brief and critical review on hydrofluorosis in diverse species of domestic animals in India. *Environ Geochem Health.* 2018. 40:99-114 | One or more exclusion criteria |
| L1 | Chen, S.,Song, L.,Xie, X.,Han, X.,Cheng, B.. A case of abdominal mesenteric Castleman's disease with left renal cell carcinoma and stomach leiomyoma. *Hellenic Journal of Nuclear Medicine.* 2016. 19:285-288 | One or more exclusion criteria |
| L1 | Mosaferi, M.,Feizi, M. A. H.,Dastgiri, S.,Kusha, A.,Mehdipour, M.. A case study of dental fluorosis prevalence in rural communities in Northwest Iran. *Fluoride.* 2012. 45 (3 PART 1):185-186 | One or more exclusion criteria |
| L1 | Malar, S.,Karuppannan, S.,Krishnaveni, M.,Venkateswaran, S.. A case study on dental fluorosis in Uthangarai Taluk, Krishnagiri District, Tamil Nadu, India. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2011. 13:47-49 | One or more exclusion criteria |
| L1 | Sharma, N.,Roy, S.,Kakar, A.,Greenspan, D. C.,Scott, R.. A clinical study comparing oral formulations containing 7.5% calcium sodium phosphosilicate (NovaMin), 5% potassium nitrate, and 0.4% stannous fluoride for the management of dentin hypersensitivity. *J Clin Dent.* 2010. 21:88-92 | One or more exclusion criteria |
| L1 | Shruthi, M. N.,Anil, N. S.. A comparative study of dental fluorosis and non-skeletal manifestations of fluorosis in areas with different water fluoride concentrations in rural Kolar. *Journal of Family Medicine & Primary Care.* 2018. 7:1222-1228 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Shruthi, M. N.,Santhuram, A. N.,Arun, H. S.,Kishore Kumar, B. N.. A comparative study of skeletal fluorosis among adults in two study areas of Bangarpet taluk, Kolar. *Indian J Public Health.* 2016. 60:203-9 | One or more exclusion criteria |
| L1 | Poureslami, H. R.,Horri, A.,Garrusi, B.. A comparative study of the IQ of children age 7-9 in a high and a low fluoride water city in Iran. *Fluoride.* 2011. 44:163-167 | One or more exclusion criteria |
| L1 | Yu, J.,Zhou, J.,Long, A.,He, X.,Deng, X.,Chen, Y.. A comparative study of water quality and human health risk assessment in longevity area and adjacent non-longevity area. *International Journal of Environmental Research and Public Health.* 2019. 16 (19) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Macey, R.,Tickle, M.,MacKay, L.,McGrady, M.,Pretty, I. A.. A comparison of dental fluorosis in adult populations with and without lifetime exposure to water fluoridation. *Community Dent Oral Epidemiol.* 2018. 46:608-614 | One or more exclusion criteria |
| L1 | González-Horta, C.,Ballinas-Casarrubias, L.,Sánchez-Ramírez, B.,Ishida, M. C.,Barrera-Hernández, A.,Gutiérrez-Torres, D.,Zacarias, O. L.,Saunders, R. J.,Drobná, Z.,Mendez, M. A.,García-Vargas, G.,Loomis, D.,Stýblo, M.,Del Razo, L. M.. A concurrent exposure to arsenic and fluoride from drinking water in Chihuahua, Mexico. *Int J Environ Res Public Health.* 2015. 12:4587-601 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Ford, D.,Seow, W. K.,Kazoullis, S.,Holcombe, T.,Newman, B.. A controlled study of risk factors for enamel hypoplasia in the permanent dentition. *Pediatr Dent.* 2009. 31:382-8 | One or more exclusion criteria |
| L1 | Henry, B. J.,Carlin, J. P.,Hammerschmidt, J. A.,Buck, R. C.,Buxton, L. W.,Fiedler, H.,Seed, J.,Hernandez, O.. A critical review of the application of polymer of low concern and regulatory criteria to fluoropolymers. *Integr Environ Assess Manag.* 2018. 14:316-334 | One or more exclusion criteria |
| L1 | Chen, P.,He, D.,Wei, S.,Pu, G.,La, C.,Jiang, H.,Li, S.,Lu, Q.,Zhao, Y.. A cross-sectional investigation of drinking brick-tea fluorosis of children aged 8 - 12 in Qinghai Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:53-55 | One or more exclusion criteria |
| L1 | Sebastian, S. T.,Sunitha, S.. A cross-sectional study to assess the intelligence quotient (IQ) of school going children aged 10-12 years in villages of Mysore district, India with different fluoride levels. *J Indian Soc Pedod Prev Dent.* 2015. 33:307-11 | One or more exclusion criteria |
| L1 | Zhang, B.,Li, M.,Zhou, S.,Dai, X.,Xiong, P.,Zhu, S.. A dental fluorosis trend analysis of children aged 8 to 12 in drinking-water-type endemic fluorosis areas of Hubei Province from 2010 to 2014. [Chinese]. *Chinese Journal of Endemiology.* 2016. 35:664-667 | One or more exclusion criteria |
| L1 | Orsini, G.,Procaccini, M.,Manzoli, L.,Giuliodori, F.,Lorenzini, A.,Putignano, A.. A double-blind randomized-controlled trial comparing the desensitizing efficacy | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | of a new dentifrice containing carbonate/hydroxyapatite nanocrystals and a sodium fluoride/potassium nitrate dentifrice. *J Clin Periodontol.* 2010. 37:510-7 | |
| L1 | Li, C.,Li, F.,Li, T.,Bai, T.,Wang, L.,Shi, Z.,Feng, S.. A facile synthesis and photoluminescence properties of water-dispersible Re3+ doped CeF3 nanocrystals and solid nanocomposites with polymers. *Dalton Trans.* 2012. 41:4890-5 | One or more exclusion criteria |
| L1 | Ke, B.,Chen, W.,Ni, N.,Cheng, Y.,Dai, C.,Dinh, H.,Wang, B.. A fluorescent probe for rapid aqueous fluoride detection and cell imaging. *Chem Commun (Camb).* 2013. 49:2494-6 | One or more exclusion criteria |
| L1 | Kotoky, P.,Tamuli, U.,Borah, G. C.,Baruah, M. K.,Sarmah, B. K.,Paul, A. B.,Bhattacharyya, K. G.. A fluoride zonation map of the Karbianglong District, Assam, India. *Fluoride.* 2010. 43:157-159 | One or more exclusion criteria |
| L1 | Rodnick, M. E.,Brooks, A. F.,Hockley, B. G.,Henderson, B. D.,Scott, P. J. H.. A fully automated one-pot high yielding synthesis of [<sup>18</sup>F]fluoromethylcholine. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S117 | One or more exclusion criteria |
| L1 | Fordyce, F. M.,Vrana, K.,Zhovinsky, E.,Povoroznuk, V.,Toth, G.,Hope, B. C.,Iljinsky, U.,Baker, J.. A health risk assessment for fluoride in Central Europe. *Environ Geochem Health.* 2007. 29:83-102 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Hongyong, W.,Zou, P.,Xie, M.,Liu, Y.,Wu, J.,Wu, H.. A high yield automated synthesis of <sup>18</sup>F-FLT On PET-MF- 2V-IT-I module with SPE purification. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. 46 (1 Supplement 1):S853-S854 | One or more exclusion criteria |
| L1 | Tanifum, E. A.,Devkota, L.,Ngwa, C.,Badachhape, A. A.,Ghaghada, K. B.,Romero, J.,Pautler, R. G.,Annapragada, A. V.. A Hyperfluorinated Hydrophilic Molecule for Aqueous (19)F MRI Contrast Media. *Contrast Media Mol Imaging.* 2018. 2018:1693513 | One or more exclusion criteria |
| L1 | Ghosh, P.,Banerjee, P.. A Journey towards Salivary Fluoride Level Detection by Suitable Low Cost Chemosensor: From Molecule to Product. *Chem Rec.* 2019. 19:2119-2129 | One or more exclusion criteria |
| L1 | Khare, P.. A large-scale investigation of the quality of groundwater in six major districts of Central India during the 2010-2011 sampling campaign. *Environmental Monitoring and Assessment.* 2017. 189 (9) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Chen, L.,Wang, W.,Su, B.,Wen, Y.,Li, C.,Zhou, Y.,Li, M.,Shi, X.,Du, H.,Song, Y.,Jiang, L.. A light-responsive release platform by controlling the wetting behavior of hydrophobic surface. *ACS Nano.* 2014. 8:744-51 | One or more exclusion criteria |
| L1 | Shaw, F. E.. A message from the editor. *Public Health Reports.* 2015. 130:295 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Gill, H. S.,Tinianow, J. N.,Ogasawara, A.,Flores, J. E.,Vanderbilt, A. N.,Raab, H.,Scheer, J. M.,Vandlen, R.,Williams, S. P.,Marik, J.. A modular platform for the rapid site-specific radiolabeling of proteins with 18F exemplified by quantitative positron emission tomography of human epidermal growth factor receptor 2. *J Med Chem.* 2009. 52:5816-25 | One or more exclusion criteria |
| L1 | Girardi, P.,Merler, E.. A mortality study on male subjects exposed to polyfluoroalkyl acids with high internal dose of perfluorooctanoic acid. *Environmental Research.* 2019. Part A. 179 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Qiao, F.,Pan, T.,Clark, J. W., Jr.,Mawlawi, O. R.. A motion-incorporated reconstruction method for gated PET studies. *Phys Med Biol.* 2006. 51:3769-83 | One or more exclusion criteria |
| L1 | Wang, C.,Gao, Y.,Wang, W.,Zhao, L.,Zhang, W.,Han, H.,Shi, Y.,Yu, G.,Sun, D.. A national cross-sectional study on effects of fluoride-safe water supply on the prevalence of fluorosis in China. *BMJ Open.* 2012. 2:#pages# | One or more exclusion criteria |
| L1 | Maltais, R.,Ayan, D.,Poirier, D.. A new aminosteroid (RM-133) as selective anti-cancer agent: Chemical synthesis and biological activities. *Drugs of the Future.* 2010. A):256 | One or more exclusion criteria |
| L1 | Jin, S.,Zhou, L.,Gu, Z.,Tian, G.,Yan, L.,Ren, W.,Yin, W.,Liu, X.,Zhang, X.,Hu, Z.,Zhao, Y.. A new near infrared photosensitizing nanoplatform containing | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | blue-emitting up-conversion nanoparticles and hypocrellin A for photodynamic therapy of cancer cells. *Nanoscale.* 2013. 5:11910-8 | |
| L1 | Inkster, J. A.,Colin, D. J.,Seimbille, Y.. A novel 2-cyanobenzothiazole-based (18)F prosthetic group for conjugation to 1,2-aminothiol-bearing targeting vectors. *Org Biomol Chem.* 2015. 13:3667-76 | One or more exclusion criteria |
| L1 | Meziane, I.,Jerome, D.,Johnny, V.,Danie, S.,Denis, G.,Louisa, B.. A novel [<sup>18</sup>F]AV-45 (Florbetapir) synthesis for a fully automated development on a tracer lab MX<inf>FDG</inf> apparatus. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S418 | One or more exclusion criteria |
| L1 | Kumari, U.,Behera, S. K.,Meikap, B. C.. A novel acid modified alumina adsorbent with enhanced defluoridation property: Kinetics, isotherm study and applicability on industrial wastewater. *Journal of Hazardous Materials.* 2019. 365:868-882 | One or more exclusion criteria |
| L1 | Tirapelli, C.,Panzeri, H.,Soares, R. G.,Peitl, O.,Zanotto, E. D.. A novel bioactive glass-ceramic for treating dentin hypersensitivity. *Braz Oral Res.* 2010. 24:381-7 | One or more exclusion criteria |
| L1 | Laverman, P.,McBride, W. J.,Sharkey, R. M.,Eek, A.,Joosten, L.,Oyen, W. J.,Goldenberg, D. M.,Boerman, O. C.. A novel facile method of labeling octreotide with (18)F-fluorine. *J Nucl Med.* 2010. 51:454-61 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | He, J.,Matsuura, T.,Chen, J. P.. A novel Zr-based nanoparticle-embedded PSF blend hollow fiber membrane for treatment of arsenate contaminated water: Material development, adsorption and filtration studies, and characterization. *Journal of Membrane Science.* 2014. 452:433-445 | One or more exclusion criteria |
| L1 | Zheng, F.,Zeng, F.,Yu, C.,Hou, X.,Wu, S.. A PEGylated fluorescent turn-on sensor for detecting fluoride ions in totally aqueous media and its imaging in live cells. *Chemistry.* 2013. 19:936-42 | One or more exclusion criteria |
| L1 | Mazur, C. M.,Savic, D.,Pedoia, V.,Venkatachari, A. K.,Seo, Y.,Franc, B. L.,Majumdar, S.. A PET/MR study of cartilage-bone interactions in osteoarthritis using T<inf>1rho</inf> dispersion. *Molecular Imaging and Biology.* 2016. 1):S759-S760 | One or more exclusion criteria |
| L1 | Kong, X. Y.,Hou, L. J.,Shao, X. Q.,Shuang, S. M.,Wang, Y.,Dong, C.. A phenolphthalein-based fluorescent probe for the sequential sensing of Al(3+) and F(-) ions in aqueous medium and live cells. *Spectrochim Acta A Mol Biomol Spectrosc.* 2019. 208:131-139 | One or more exclusion criteria |
| L1 | Schafer, D.,Zlatopolskiy, B. D.,Ermert, J.,Neumaier, B.. A practical two-step synthesis of 5-[<sup>18</sup>F]fluoro-L-tryptophan (5-[<sup>18</sup>F]FTrp) via alcohol-enhanced Cu-mediated radiofluorination. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S105 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Lie, M.,Thorstensen, K.. A precise, sensitive and stable LC-MSMS method for detection of picomolar levels of serum aldosterone. *Scand J Clin Lab Invest.* 2018. 78:379-385 | One or more exclusion criteria |
| L1 | Dickson, R. C.. A reader and author respond to "The top ten unfounded health scares of the year". *MedGenMed Medscape General Medicine.* 2008. 10 (4) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Cárdenas-Rodríguez, J.,Howison, C. M.,Matsunaga, T. O.,Pagel, M. D.. A reference agent model for DCE MRI can be used to quantify the relative vascular permeability of two MRI contrast agents. *Magn Reson Imaging.* 2013. 31:900-10 | One or more exclusion criteria |
| L1 | Rasool, A.,Farooqi, A.,Xiao, T.,Ali, W.,Noor, S.,Abiola, O.,Ali, S.,Nasim, W.. A review of global outlook on fluoride contamination in groundwater with prominence on the Pakistan current situation. *Environ Geochem Health.* 2018. 40:1265-1281 | One or more exclusion criteria |
| L1 | Rahman, Z. U.,Khan, B.,Ahmada, I.,Mian, I. A.,Saeed, A.,Afaq, A.,Khan, A.,Smith, P.,Mianh, A. A.. A review of groundwater fluoride contamination in Pakistan and an assessment of the risk of fluorosis. *Fluoride.* 2018. 51:171-181 | One or more exclusion criteria |
| L1 | Chang, W.,Wang, L.,Zhang, Y.,Wang, M.,Wang, Y.,Li, P.. A review of sources, multimedia distribution and health risks of novel fluorinated alternatives. *Ecotoxicology and Environmental Safety.* 2019. 182 (no pagination):#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chang, C. W.,Chou, T. K.,Liu, R. S.,Wang, S. J.,Lin, W. J.,Chen, C. H.,Wang, H. E.. A robotic synthesis of [18F]fluoromisonidazole ([18F]FMISO). *Appl Radiat Isot.* 2007. 65:682-6 | One or more exclusion criteria |
| L1 | Tago, T.,Toyohara, J.,Fujimaki, R.,Hirano, K.,Iwai, K.,Ishibashi, K.,Tanaka, H.. A simple SPE purification method for <sup>18</sup>F-radiolabeling: Proof-of-concept study in stilbene amyloid-beta ligands with a neopentyl labeling group. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S163-S164 | One or more exclusion criteria |
| L1 | Wright, J. A.,Cronin, A.,Okotto-Okotto, J.,Yang, H.,Pedley, S.,Gundry, S. W.. A spatial analysis of pit latrine density and groundwater source contamination. *Environ Monit Assess.* 2013. 185:4261-72 | One or more exclusion criteria |
| L1 | Zhang, R.,Niu, Y.,Du, H.,Cao, X.,Shi, D.,Hao, Q.,Zhou, Y.. A stable and sensitive testing system for potential carcinogens based on DNA damage-induced gene expression in human HepG2 cell. *Toxicol In Vitro.* 2009. 23:158-65 | One or more exclusion criteria |
| L1 | Szyperska, A.,Gutowska, I.,Machoy-Mokrzynska, A.,Rak, J.,Baranowska-Bosiacka, I.,Machoy, Z.. A study of an hypothesis linking aluminum fluoride to alzheimer disease: The affinity of amino acids occurring in Beta-amyloid to [Al(H<inf>2</inf>O)<inf>6</inf>]<sup>3+</sup>. *Fluoride.* 2017. 50:468-474 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | You, H.,Fu, S.,Qin, X.,Yu, Y.,Yang, B.,Zhang, G.,Sun, X.,Feng, Y.,Chen, Y.,Wu, J.. A study of the synergistic effect of folate-decorated polymeric micelles incorporating Hydroxycamptothecin with radiotherapy on xenografted human cervical carcinoma. *Colloids Surf B Biointerfaces.* 2016. 140:150-160 | One or more exclusion criteria |
| L1 | Boyle, P.,Koechlin, A.,Autier, P.. A systematic review with meta-analysis of fluoridated mouthwash use for the prevention of dental caries. *Oral Diseases.* 2014. 20:27-34 | One or more exclusion criteria |
| L1 | Hoover, A. J.,Lazari, M.,Ren, H.,Narayanam, M. K.,Murphy, J. M.,van Dam, R. M.,Hooker, J. M.,Ritter, T.. A Transmetalation Reaction Enables the Synthesis of [(18)F]5-Fluorouracil from [(18)F]Fluoride for Human PET Imaging. *Organometallics.* 2016. 35:1008-1014 | One or more exclusion criteria |
| L1 | Thompson, S.,Onega, M.,Ashworth, S.,Fleming, I. N.,Passchier, J.,O'Hagan, D.. A two-step fluorinase enzyme mediated (18)F labelling of an RGD peptide for positron emission tomography. *Chem Commun (Camb).* 2015. 51:13542-5 | One or more exclusion criteria |
| L1 | Buyukkaplan, U. S.,Aksoy, A.,Komerik, N.,Yilmaz, H. H.,Karayilmaz, H.. Absence of significant association between temporomandibular joint (TMJ) disorders and dental fluorosis in Isparta, Turkey. *Fluoride.* 2012. 45:274-280 | One or more exclusion criteria |
| L1 | Li, Y.,Wang, S.,Prete, D.,Xue, S.,Nan, Z.,Zang, F.,Zhang, Q.. Accumulation and interaction of fluoride and cadmium in the soil-wheat plant system from the | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | wastewater irrigated soil of an oasis region in northwest China. *Sci Total Environ.* 2017. 595:344-351 | |
| L1 | Li, Y.,Wang, S.,Nan, Z.,Zang, F.,Sun, H.,Zhang, Q.,Huang, W.,Bao, L.. Accumulation, fractionation and health risk assessment of fluoride and heavy metals in soil-crop systems in northwest China. *Sci Total Environ.* 2019. 663:307-314 | One or more exclusion criteria |
| L1 | Khan, N. B.,Chohan, A. N.. Accuracy of bottled drinking water label content. *Environmental Monitoring and Assessment.* 2010. 166:169-176 | One or more exclusion criteria |
| L1 | Goulding, J. M. R.,Finch, T. M.. Acrylates tooth and nail: Coexistent allergic contact dermatitis to acrylates present in desensitizing dental swabs and artificial fingernails. *British Journal of Dermatology.* 2010. 1):87-88 | One or more exclusion criteria |
| L1 | Panziera, W.,Schwertz, C. I.,da Silva, F. S.,Taunde, P. A.,Pavarini, S. P.,Driemeier, D.. Acute sodium fluorosilicate poisoning in cattle. [Portuguese]. *Acta Scientiae Veterinariae.* 2018. 46 (Supplement) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Narwaria, Y. S.,Saksena, D. N.. Acute toxicity bioassay and behavioural responses induced by sodium fluoride in freshwater fish Puntius sophore (Bloch). *Fluoride.* 2012. 45:7-12 | One or more exclusion criteria |
| L1 | Lisova, K.,Wang, J.,Rios, A.,Van Dam, R. M.. Adaptation and optimization of [<sup>18</sup>F] Florbetaben ([<sup>18</sup>F]FBB) radiosynthesis to a | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | microdroplet reactor. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S353-S354 | |
| L1 | Buckley, H. L.,Molla, N. J.,Cherukumilli, K.,Boden, K. S.,Gadgil, A. J.. Addressing technical barriers for reliable, safe removal of fluoride from drinking water using minimally processed bauxite ores. *Dev Eng.* 2018. 3:175-187 | One or more exclusion criteria |
| L1 | Fromme, H.,Wöckner, M.,Roscher, E.,Völkel, W.. ADONA and perfluoroalkylated substances in plasma samples of German blood donors living in South Germany. *Int J Hyg Environ Health.* 2017. 220:455-460 | One or more exclusion criteria |
| L1 | Daifullah, A. A.,Yakout, S. M.,Elreefy, S. A.. Adsorption of fluoride in aqueous solutions using KMnO4-modified activated carbon derived from steam pyrolysis of rice straw. *Journal of Hazardous Materials.* 2007. 147:633-43 | One or more exclusion criteria |
| L1 | Viberg, H.,Lee, I.,Eriksson, P.. Adult dose-dependent behavioral and cognitive disturbances after a single neonatal PFHxS dose. *Toxicology.* 2013. 304:185-91 | One or more exclusion criteria |
| L1 | Kisely, S.,Quek, L. H.,Pais, J.,Lalloo, R.,Johnson, N. W.,Lawrence, D.. Advanced dental disease in people with severe mental illness: systematic review and meta-analysis. *Br J Psychiatry.* 2011. 199:187-93 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Johnson, J. K.,Hoffman, C. M., Jr.,Smith, D. A.,Xia, Z.. Advanced Filtration Membranes for the Removal of Perfluoroalkyl Species from Water. *ACS Omega.* 2019. 4:8001-8006 | One or more exclusion criteria |
| L1 | He, P.,Haswell, S. J.,Pamme, N.,Archibald, S. J.. Advances in processes for PET radiotracer synthesis: separation of [$^{18}$F]fluoride from enriched [$^{18}$O]water. *Appl Radiat Isot.* 2014. 91:64-70 | One or more exclusion criteria |
| L1 | Levine, R.. Advancing the scientific basis of oral health education. *Community Dent Health.* 2015. 32:66-7 | One or more exclusion criteria |
| L1 | Babini, M. S.,Bionda, C. L.,Salas, N. E.,Martino, A. L.. Adverse effect of agroecosystem pond water on biological endpoints of common toad (Rhinella arenarum) tadpoles. *Environmental Monitoring and Assessment.* 2016. 188 (8) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Dahi, E.. Africa's U-turn in defluoridation policy: From the Nalgonda technique to bone char. *Fluoride.* 2016. Part 1. 49:401-416 | One or more exclusion criteria |
| L1 | Shashi, A.,Kumar, M.. Age specific fluoride exposure in drinking water - A clinical multiparametric study. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2008. 10:655-660 | One or more exclusion criteria |
| L1 | Abtahi, M.,Dobaradaran, S.,Jorfi, S.,Koolivand, A.,Mohebbi, M. R.,Montazeri, A.,Khaloo, S. S.,Keshmiri, S.,Saeedi, R.. Age-sex specific and sequela-specific disability-adjusted life years (DALYs) due to dental caries preventable through | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | water fluoridation: An assessment at the national and subnational levels in Iran, 2016. *Environ Res.* 2018. 167:372-385 | |
| L1 | Abtahi, M.,Dobaradaran, S.,Jorfi, S.,Koolivand, A.,Khaloo, S. S.,Spitz, J.,Saeedi, H.,Golchinpour, N.,Saeedi, R.. Age-sex specific disability-adjusted life years (DALYs) attributable to elevated levels of fluoride in drinking water: A national and subnational study in Iran, 2017. *Water Res.* 2019. 157:94-105 | One or more exclusion criteria |
| L1 | Bassin, E. B.,Wypij, D.,Davis, R. B.,Mittleman, M. A.. Age-specific fluoride exposure in drinking water and osteosarcoma (United States). *Cancer Causes Control.* 2006. 17:421-8 | One or more exclusion criteria |
| L1 | Arulkumar, M.,Vijayan, R.,Penislusshiyan, S.,Sathishkumar, P.,Angayarkanni, J.,Palvannan, T.. Alteration of paraoxonase, arylesterase and lactonase activities in people around fluoride endemic area of Tamil Nadu, India. *Clinica Chimica Acta.* 2017. 471:206-215 | One or more exclusion criteria |
| L1 | Randhawa, S. S.,Sharma, S.,Ranjan, R.. Alterations in blood concentrations of macro- and microminerals in water buffaloes living in endemic fluorosis areas of Punjab. *Fluoride.* 2012. 45 (3 PART 1):190-191 | One or more exclusion criteria |
| L1 | Ma, S. K.,Bae, E. H.,Kim, I. J.,Choi, C.,Lee, J.,Kim, S. W.. Altered renal expression of aquaporin water channels and sodium transporters in rats with two-kidney, one-clip hypertension. *Kidney Blood Press Res.* 2009. 32:411-20 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Russ, T. C.,Killin, L. O. J.,Hannah, J.,Batty, G. D.,Deary, I. J.,Starr, J. M.. Aluminium and fluoride in drinking water in relation to later dementia risk. *British Journal of Psychiatry.* 2020. 216:29-34 | One or more exclusion criteria |
| L1 | Frisardi, V.,Solfrizzi, V.,Capurso, C.,Kehoe, P. G.,Imbimbo, B. P.,Santamato, A.,Dellegrazie, F.,Seripa, D.,Pilotto, A.,Capurso, A.,Panza, F.. Aluminum in the diet and Alzheimer's disease: from current epidemiology to possible disease-modifying treatment. *J Alzheimers Dis.* 2010. 20:17-30 | One or more exclusion criteria |
| L1 | Shaw, C. A.,Seneff, S.,Kette, S. D.,Tomljenovic, L.,Oller, J. W.,Davidson, R. M.. Aluminum-induced entropy in biological systems: Implications for neurological disease. *Journal of Toxicology.* 2014. 2014 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Seo, E. J.,Lee, M. Y.. Amelioration of hydrofluoric acid-induced DNA damage by phytochemicals. *Toxicology and Environmental Health Sciences.* 2013. 5:201-206 | One or more exclusion criteria |
| L1 | Kushi, L. H.,Byers, T.,Doyle, C.,Bandera, E. V.,McCullough, M.,Gansler, T.,Andrews, K. S.,Thun, M. J.,Ainsworth, B.,Ballard-Barbash, R.,Bloch, A. F.,Chan, J. M.,Coates, R. J.,Demark-Wahnefried, W.,Freudenheim, J.,Gann, P.,Giovannucci, E.,Hartman, T.,Kolonel, L.,Lichtenstein, A. H.,Martinez, M. E.,McTiernan, A.,Morra, M.,Schatzkin, A.,Slattery, M.,Smith-Warner, S.,Wylie-Rosett, J.,Zheng, W.,Ades, T.,Cokkinides, V.,Samuels, A.,Ringer, D. P.,Smith, | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | R. A.. American Cancer Society guidelines on nutrition and physical activity for cancer prevention: Reducing the risk of cancer with healthy food choices and physical activity. *Ca-A Cancer Journal for Clinicians.* 2006. 56:254-281 | |
| L1 | Sun, L.,Gao, Y.,Liu, H.,Zhang, W.,Ding, Y.,Li, B.,Li, M.,Sun, D.. An assessment of the relationship between excess fluoride intake from drinking water and essential hypertension in adults residing in fluoride endemic areas. *Science of the Total Environment.* 2013. 443:864-869 | One or more exclusion criteria |
| L1 | Fewtrell, L.,Smith, S.,Kay, D.,Bartram, J.. An attempt to estimate the global burden of disease due to fluoride in drinking water. *J Water Health.* 2006. 4:533-42 | One or more exclusion criteria |
| L1 | Jiang, G.,Pichaandi, J.,Johnson, N. J.,Burke, R. D.,van Veggel, F. C.. An effective polymer cross-linking strategy to obtain stable dispersions of upconverting NaYF4 nanoparticles in buffers and biological growth media for biolabeling applications. *Langmuir.* 2012. 28:3239-47 | One or more exclusion criteria |
| L1 | Kao, C. H.,Hsu, W. L.,Kao, P. F.,Lan, W. C.,Xie, H. L.,Lin, M. C.,Chao, H. Y.. An efficient and aseptic preparation of "sodium fluoride ((18)F) injection" in a GMP compliant facility. *Ann Nucl Med.* 2010. 24:149-55 | One or more exclusion criteria |
| L1 | Erickson, J. D.. An epidemiologic enterprise: From fluoride to folate. *Birth Defects Research Part A - Clinical and Molecular Teratology.* 2012. 94 (5):292 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Zhai, L.,Wang, X.,Gao, H.,Li, L.,Lu, X.,Li, H.,Chen, P.. An epidemiological investigation of endemic fluorosis in Shandong Province in 2013. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:508-510 | One or more exclusion criteria |
| L1 | Harinath, B.. An epidemiological study of dental fluorosis among higher secondary school children belonging to an endemic rural area in Nalgonda district, Andhra Pradesh. *Australasian Medical Journal.* 2012. 5 (1):42-43 | One or more exclusion criteria |
| L1 | Nirgude, A. S.,Saiprasad, G. S.,Naik, P. R.,Mohanty, S.. An epidemiological study on fluorosis in an urban slum area of Nalgonda, Andhra Pradesh, India. *Indian Journal of Public Health.* 2010. 54:194-6 | One or more exclusion criteria |
| L1 | Sankannavar, R.,Chaudhari, S.. An imperative approach for fluorosis mitigation: Amending aqueous calcium to suppress hydroxyapatite dissolution in defluoridation. *Journal of Environmental Management.* 2019. 245:230-237 | One or more exclusion criteria |
| L1 | Olley, R. C.,Pilecki, P.,Hughes, N.,Jeffery, P.,Austin, R. S.,Moazzez, R.,Bartlett, D.. An in situ study investigating dentine tubule occlusion of dentifrices following acid challenge. *J Dent.* 2012. 40:585-93 | One or more exclusion criteria |
| L1 | Koletsi-Kounari, H.,Mamai-Homata, E.,Diamanti, I.. An in vitro study of the effect of aluminum and the combined effect of strontium, aluminum, and fluoride elements on early enamel carious lesions. *Biological Trace Element Research.* 2012. 147:418-427 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Vivar, M.,Pichel, N.,Fuentes, M.,Martínez, F.. An insight into the drinking-water access in the health institutions at the Saharawi refugee camps in Tindouf (Algeria) after 40years of conflict. *Sci Total Environ.* 2016. 550:534-546 | One or more exclusion criteria |
| L1 | Ye, Y.,Wang, W.,Huo, L. L.,Liu, K. K.,Liu, Y.,Sun, J.,Li, S. P.,Gao, Y. H.. An investigation of the source of fluoride in the endemic fluorosis areas of Pingxiang city, Jiangxi province in 2011. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:67-70 | One or more exclusion criteria |
| L1 | Liu, Y.,Guo, R.,Huang, J.,Wang, X.,Yang, F.,Sun, G.. An survey of endemic fluorosis in Jining City, Shandong Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:174-177 | One or more exclusion criteria |
| L1 | Honkanen, I.,Hock, L.,Bettendorf, B.,Fiordellisi, W.. An unlikely source of periostitis. *Journal of General Internal Medicine.* 2018. 33 (2 Supplement 1):464 | One or more exclusion criteria |
| L1 | Susan, J.,Sebastian, S.. An unusual cause of back pain in South India: Case report. *Turkish Journal of Gastroenterology.* 2019. 30 (Supplement 3):S190-S191 | One or more exclusion criteria |
| L1 | Dai, H. X.,Zeng, P.,Wang, K. Y.,Zhang, X. G.,Ma, Z. J.,Zhou, Y. G.,Fan, Z. X.,Guo, S. H.. Analysis of a survey results of patients with suspected high iodine goiter in Liuji Town Fuping County of Shaanxi Province. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:408-411 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Jia, L. H.,Ma, J.,Du, Y. G.,Ma, D. R.,Liang, S. L.,Zhou, C. H.. Analysis of an investigational result of drinking-water-borne endemic fluorosis in Hebei Province in 2010. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:659-661 | One or more exclusion criteria |
| L1 | Jameel, R. A.,Khan, S. S.,Rahim, Z. H. A.,Bakri, M. M.,Siddiqui, S.. Analysis of dental erosion induced by different beverages and validity of equipment for identifying early dental erosion, in vitro study. *Journal of the Pakistan Medical Association.* 2016. 66:843-848 | One or more exclusion criteria |
| L1 | Gao, R. P.,Xu, Y.. Analysis of disease surveillance of endemic fluorosis in Yanqing county of Beijing in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:176-178 | One or more exclusion criteria |
| L1 | Liu, X. H.,Hu, R. C.,Zheng, C. S.,Zhou, M. R.,Jiang, Z. L.,Tian, S. C.,Gai, C. C.,Zhang, X. K.. Analysis of endemic fluorosis of Xinbaerhuyouqi in Hulunbeir city of Inner Mongolia in 2000-2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:546-548 | One or more exclusion criteria |
| L1 | Chen, J.,Xiao, B. Z.,Yan, W.,Zhou, Q. R.,Zhang, J.,Wang, Z. H.,Zhao, J.,Guo, X. L.,Luo, X. J.. Analysis of environmental fluoride of the coal-burning endemic fluorosis areas in Chongqing. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:541-544 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Kataria, H. C.,Bux, S.,Ambhore, S.,Shrivastava, S. C.,Pathak, G.,Namdeo, M.. Analysis of fluoride concentration in groundwater in and around Bhopal city. M.P. India. *Biosciences Biotechnology Research Asia.* 2008. 5:699-700 | One or more exclusion criteria |
| L1 | Niu, Z. H.,Zhao, J. L.. Analysis of monitoring data of drinking-water borne endemic fluorosis in Xinzhou of Shanxi province in 2010. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:321-324 | One or more exclusion criteria |
| L1 | Ge, S. Z. G.. Analysis of monitoring results of drinking-tea borne endemic fluorosis in Lhasa of Tibet. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:325-328 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Gao, J.,Ma, A. H.,Liu, Y.,Li, H. X.. Analysis of monitoring results of endemic fluorosis in Shandong province in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:188-193 | One or more exclusion criteria |
| L1 | Li, P.,Wang, Z.,Wu, Z.. Analysis of monitoring results of fluoride-safe water supply projects in drinking water type of fluorosis and arsenic poisoning areas in Shanxi Province in 2012. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:116-118 | One or more exclusion criteria |
| L1 | Mahajan, R. K.,Walia, T. P.,Lark, B. S.,Sumanjit,. Analysis of physical and chemical parameters of bottled drinking water. *Int J Environ Health Res.* 2006. 16:89-98 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chen, P. Z.,Yun, Z. J.,Li, H. X.,Gao, H. X.,Wang, Y. T.,Gao, J.,Yin, Y. Y.. Analysis of surveillance outcome of endemic fluorosis in Shandong province in 2010. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:191-193 | One or more exclusion criteria |
| L1 | Wei, S. Y.,He, D. L.,Ding, P.,Pu, G. L.,Lu, Q.,Yang, P.,Zhou, M.,Han, W.,Tan, D. F.,Xi, G. X.,Pu, W. Q.. Analysis of surveillance results of drinking water type of endemic fluorosis in Qinghai province in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:542-545 | One or more exclusion criteria |
| L1 | Shu, C. L.,Wang, C. S.,Wang, Y.,Xia, Y. T.,Chen, S. H.. Analysis of surveillance results of drinking-water-borne endemic fluorosis in Jiangsu Province in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:662-667 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Li, H. X.,Liu, Y.. Analysis of survey results of endemic fluorosis in Shandong province in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:51-55 | One or more exclusion criteria |
| L1 | Zhang, L.,Yang, Z. M.,Wu, Z. J.,Luo, Z. Y.,Yan, Q.,Zhang, J.. Analysis of the survey result of the coal-burning endemic fluorosis in Hongya County of Sichuan Province in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:191-193 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Bian, J. C.,Li, H. X.,Ma, A. H.,Gao, H. X.,Wang, Y. T.,Zhao, L. J.. Analysis on surveillance outcome of endemic fluorosis in | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Shandong Province from 1992 to 2006. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:537-540 | |
| L1 | Sun, D.,Gao, Y.,Zhao, L.,Wang, C.,Wang, W.,Gao, L.. Analysis on the monitoring results of drinking water borne endemic fluorosis in China (2009-2011). *Fluoride.* 2012. 45 (3 PART 1):204-205 | One or more exclusion criteria |
| L1 | Shen, Y. F.,Han, H. P.,Xiu, C. P.,Sun, D. J.. Analysis on the present running status of water-improving project in Anda city, Heilonjiang province in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:319-321 | One or more exclusion criteria |
| L1 | Zhou, M.,Wei, S. Y.,Si, W. J.,Ding, P.,Lu, Q.,Ding, S. R.,Pu, G. L.,Jiang, H.,Shi, W. X.. Analysis on the prevention and treatment of drinking water fluorosis Guide county, in Qinghai province. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:429-431 | One or more exclusion criteria |
| L1 | Jumba, I. O.,Kisia, S. M.,Kock, R.. Animal health problems attributed to environmental contamination in Lake Nakuru National Park, Kenya: A case study on heavy metal poisoning in the waterbuck Kobus ellipsiprymnus defassa (Ruppel 1835). *Archives of Environmental Contamination and Toxicology.* 2007. 52:270-281 | One or more exclusion criteria |
| L1 | Gutierrez, R. M. P.,Hoyo-Vadillo, C.. Anti-inflammatory Potential of Petiveria alliacea on Activated RAW264.7 Murine Macrophages. *Pharmacogn Mag.* 2017. 13:S174-s178 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Shinonaga, Y.,Arita, K.. Antibacterial effect of acrylic dental devices after surface modification by fluorine and silver dual-ion implantation. *Acta Biomater.* 2012. 8:1388-93 | One or more exclusion criteria |
| L1 | Vasant, R. A.,Khajuria, M. C.,Narasimhacharya, A. V.. Antioxidant and ACE enhancing potential of Pankajakasthuri in fluoride toxicity: an in vitro study on mammalian lungs. *Toxicology & Industrial Health.* 2011. 27:793-801 | One or more exclusion criteria |
| L1 | Rocha-Amador, D. O.,Calderon, J.,Carrizales, L.,Costilla-Salazar, R.,Perez-Maldonado, I. N.. Apoptosis of peripheral blood mononuclear cells in children exposed to arsenic and fluoride. *Environmental Toxicology & Pharmacology.* 2011. 32:399-405 | One or more exclusion criteria |
| L1 | Wang, J. H.,Feng, X. W.,Zheng, Z. X.,Liu, W.,Li, Z. R.,Gao, R.,Wang, S. Q.,Wang, E. L.,Kan, Z. Y.,Zhao, W. G.,Guo, J. Q.. Application of global positioning systems and geographic information systems in drinking water defluoridation project in Liaoning province. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:544-546 | One or more exclusion criteria |
| L1 | Shan, L. H.,Cui, Z. Q.,Shen, Q. H.,Gao, Q.,Qiu, Z. X.. Application of light-cure resin-modified glass ionomer cement in orthodontic practice. *Journal of Clinical Rehabilitative Tissue Engineering Research.* 2008. 12:1149-1152 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Rezaee, R.,Mahvi, A. H.,Maleki, A.,Jafari, A.,Ashrafi, S. D.,Safari, M.. Application of modified wheat straw for fluoride reduction from aqueous solutions: Isotherms and kinetics. *Fluoride.* 2012. 45 (3 PART 1):195 | One or more exclusion criteria |
| L1 | Shukurov, R.,Balashov, M.,Dadashov, Z.,Valiyev, M.,Mehdi, E.,Novruzov, F.. Application of production and quality control procedures of 18F-PSMA-1007: Dominant in diagnosis of prostate cancer, through Synthera V2. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. 46 (1 Supplement 1):S737-S738 | One or more exclusion criteria |
| L1 | Lazari, M.,Sergeev, M.,Morgia, F.,Van Dam, R.. Application of titanium dioxide in catalytic radiofluorination in aqueous media. *Molecular Imaging and Biology. Conference.* 2014. 17:#pages# | One or more exclusion criteria |
| L1 | Marghade, D.,Malpe, D. B.,Subba Rao, N.. Applications of geochemical and multivariate statistical approaches for the evaluation of groundwater quality and human health risks in a semi-arid region of eastern Maharashtra, India. *Environ Geochem Health.* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Mor, S.,Singh, S.,Yadav, P.,Rani, V.,Rani, P.,Sheoran, M.,Singh, G.,Ravindra, K.. Appraisal of salinity and fluoride in a semi-arid region of India using statistical and multivariate techniques. *Environ Geochem Health.* 2009. 31:643-55 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Ericson, B.,Caravanos, J.,Chatham-Stephens, K.,Landrigan, P.,Fuller, R.. Approaches to systematic assessment of environmental exposures posed at hazardous waste sites in the developing world: The Toxic Sites Identification Program. *Environmental Monitoring and Assessment.* 2013. 185:1755-1766 | One or more exclusion criteria |
| L1 | Anjomshoaa, I.,Briseño-Ruiz, J.,Deeley, K.,Poletta, F. A.,Mereb, J. C.,Leite, A. L.,Barreta, P. A.,Silva, T. L.,Dizak, P.,Ruff, T.,Patir, A.,Koruyucu, M.,Abbasoğlu, Z.,Casado, P. L.,Brown, A.,Zaky, S. H.,Bayram, M.,Küchler, E. C.,Cooper, M. E.,Liu, K.,Marazita, M. L.,Tanboğa, İ,Granjeiro, J. M.,Seymen, F.,Castilla, E. E.,Orioli, I. M.,Sfeir, C.,Owyang, H.,Buzalaf, M. A.,Vieira, A. R.. Aquaporin 5 Interacts with Fluoride and Possibly Protects against Caries. *PLoS One.* 2015. 10:e0143068 | One or more exclusion criteria |
| L1 | Pandith, M.,Malpe, D. B.,Rao, A. D.,Rao, P. N.. Aquifer wise seasonal variations and spatial distribution of major ions with focus on fluoride contamination-Pandharkawada block, Yavatmal district, Maharashtra, India. *Environmental Monitoring and Assessment.* 2016. 188:1-20 | One or more exclusion criteria |
| L1 | Hu, Q.,Strynar, M. J.,DeWitt, J. C.. Are developmentally exposed C57BL/6 mice insensitive to suppression of TDAR by PFOA?. *Journal of Immunotoxicology.* 2010. 7:344-9 | One or more exclusion criteria |
| L1 | Peckham, S.,Lowery, D.,Spencer, S.. Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? A large observational | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | study of GP practice data and fluoride levels in drinking water. *J Epidemiol Community Health.* 2015. 69:619-24 | |
| L1 | Newton, J. N.,Verne, J.,Dancox, M.,Young, N.. Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? Comments on the authors' response to earlier criticism. *J Epidemiol Community Health.* 2017. 71:315-316 | One or more exclusion criteria |
| L1 | Farooqi, A.,Sultana, J.,Masood, N.. Arsenic and fluoride co-contamination in shallow aquifers from agricultural suburbs and an industrial area of Punjab, Pakistan: Spatial trends, sources and human health implications. *Toxicol Ind Health.* 2017. 33:655-672 | One or more exclusion criteria |
| L1 | Qurat ul, Ain,Farooqi, A.,Sultana, J.,Masood, N.. Arsenic and fluoride co-contamination in shallow aquifers from agricultural suburbs and an industrial area of Punjab, Pakistan: Spatial trends, sources and human health implications. *Toxicology & Industrial Health.* 2017. 33:655-672 | One or more exclusion criteria |
| L1 | Estrada-Capetillo, B. L.,Ortiz-Pérez, M. D.,Salgado-Bustamante, M.,Calderón-Aranda, E.,Rodríguez-Pinal, C. J.,Reynaga-Hernández, E.,Corral-Fernández, N. E.,González-Amaro, R.,Portales-Pérez, D. P.. Arsenic and fluoride co-exposure affects the expression of apoptotic and inflammatory genes and proteins in mononuclear cells from children. *Mutat Res Genet Toxicol Environ Mutagen.* 2014. 761:27-34 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Jadhav, S. V.,Bringas, E.,Yadav, G. D.,Rathod, V. K.,Ortiz, I.,Marathe, K. V.. Arsenic and fluoride contaminated groundwaters: A review of current technologies for contaminants removal. *J Environ Manage.* 2015. 162:306-25 | One or more exclusion criteria |
| L1 | Wang, S. X.,Cheng, X. T.,Li, J.,Sang, Z. P.,Zhang, X. D.,Han, L. L.,Qiao, X. Y.,Wu, Z. M.,Wang, Z. H.. Arsenic and fluoride expose in drinking water: Children's IQ and growth in Shanyin Country, Shanxi Province, China. *Environmental Health Perspectives.* 2007. 115:643-647 | One or more exclusion criteria |
| L1 | Chouhan, S.,Flora, S. J.. Arsenic and fluoride: two major ground water pollutants. *Indian Journal of Experimental Biology.* 2010. 48:666-78 | One or more exclusion criteria |
| L1 | Peterson, E.,Shapiro, H.,Li, Y.,Minnery, J. G.,Copes, R.. Arsenic from community water fluoridation: quantifying the effect. *J Water Health.* 2016. 14:236-42 | One or more exclusion criteria |
| L1 | Villanueva, C. M.,Kogevinas, M.,Cordier, S.,Templeton, M. R.,Vermeulen, R.,Nuckols, J. R.,Nieuwenhuijsen, M. J.,Levallois, P.. Assessing exposure and health consequences of chemicals in drinking water: Current state of knowledge and research needs. *Environmental Health Perspectives.* 2014. 122:213-221 | One or more exclusion criteria |
| L1 | Augustsson, A.,Berger, T.. Assessing the risk of an excess fluoride intake among Swedish children in households with private wells - Expanding static | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | single-source methods to a probabilistic multi-exposure-pathway approach. *Environment International.* 2014. 68:192-199 | |
| L1 | Kalshetty, B. M.,Gaonkar, S. M.,Gani, R. S.,Kalashetti, M. B.. Assessment and toxicity of fluoride from ground water sources in and around Bagalkot district, Karnataka, India. *International Research Journal of Pharmacy.* 2013. 4:246-249 | One or more exclusion criteria |
| L1 | Pollo, F. E.,Grenat, P. R.,Otero, M. A.,Salas, N. E.,Martino, A. L.. Assessment in situ of genotoxicity in tadpoles and adults of frog Hypsiboas cordobae (Barrio 1965) inhabiting aquatic ecosystems associated to fluorite mine. *Ecotoxicol Environ Saf.* 2016. 133:466-74 | One or more exclusion criteria |
| L1 | Valeeva, E. R.,Ismagilova, G. A.,Stepanova, N. V.,Serazetdinova, F. I.,Saifullin, R. R.,Iliasova, A. R.. Assessment of adolescents' exposure to non-carcinogenic risk associated with drinking water. *Journal of Pharmacy Research.* 2017. 11:1209-1213 | One or more exclusion criteria |
| L1 | Sarinana-Ruiz, Y. A.,Vazquez-Arenas, J.,Sosa-Rodriguez, F. S.,Labastida, I.,Armienta, M. A.,Aragon-Pina, A.,Escobedo-Bretado, M. A.,Gonzalez-Valdez, L. S.,Ponce-Pena, P.,Ramirez-Aldaba, H.,Lara, R. H.. Assessment of arsenic and fluorine in surface soil to determine environmental and health risk factors in the Comarca Lagunera, Mexico. *Chemosphere.* 2017. 178:391-401 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Sariñana-Ruiz, Y. A.,Vazquez-Arenas, J.,Sosa-Rodríguez, F. S.,Labastida, I.,Armienta, M. A.,Aragón-Piña, A.,Escobedo-Bretado, M. A.,González-Valdez, L. S.,Ponce-Peña, P.,Ramírez-Aldaba, H.,Lara, R. H.. Assessment of arsenic and fluorine in surface soil to determine environmental and health risk factors in the Comarca Lagunera, Mexico. *Chemosphere.* 2017. 178:391-401 | One or more exclusion criteria |
| L1 | Arshad, N.,Imran, S.. Assessment of arsenic, fluoride, bacteria, and other contaminants in drinking water sources for rural communities of Kasur and other districts in Punjab, Pakistan. *Environ Sci Pollut Res Int.* 2017. 24:2449-2463 | One or more exclusion criteria |
| L1 | Wang, T. J.,An, J.,Chen, X. H.,Deng, Q. D.,Yang, L.. Assessment of Cuscuta chinensis seeds′ effect on melanogenesis: comparison of water and ethanol fractions in vitro and in vivo. *J Ethnopharmacol.* 2014. 154:240-8 | One or more exclusion criteria |
| L1 | Malinowska, E.,Inkielewicz, I.,Czarnowski, W.,Szefer, P.. Assessment of fluoride concentration and daily intake by human from tea and herbal infusions. *Food Chem Toxicol.* 2008. 46:1055-61 | One or more exclusion criteria |
| L1 | Bhat, N.,Jain, S.,Asawa, K.,Tak, M.,Shinde, K.,Singh, A.,Gandhi, N.,Gupta, V. V.. Assessment of Fluoride Concentration of Soil and Vegetables in Vicinity of Zinc Smelter, Debari, Udaipur, Rajasthan. *J Clin Diagn Res.* 2015. 9:Zc63-6 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Vincent, J.,Balakumar, P.. Assessment of fluoride concentrations of groundwater in Tiruchendur, Thoothukudi district, Tamilnadu by spadns method. *International Journal of ChemTech Research.* 2014. 6:4807-4809 | One or more exclusion criteria |
| L1 | Dutta, J.. Assessment of fluoride, arsenic and other heavy metals in the ground water of tea gardens belt of Sonitpur district, Assam, India. *International Journal of ChemTech Research.* 2016. 9:71-79 | One or more exclusion criteria |
| L1 | de Souza, C. F.,Lima, J. F., Jr.,Adriano, M. S.,de Carvalho, F. G.,Forte, F. D.,de Farias Oliveira, R.,Silva, A. P.,Sampaio, F. C.. Assessment of groundwater quality in a region of endemic fluorosis in the northeast of Brazil. *Environmental Monitoring & Assessment.* 2013. 185:4735-43 | One or more exclusion criteria |
| L1 | Cooray, T.,Wei, Y.,Zhong, H.,Zheng, L.,Weragoda, S. K.,Weerasooriya, A. R.. Assessment of Groundwater Quality in CKDu Affected Areas of Sri Lanka: Implications for Drinking Water Treatment. *Int J Environ Res Public Health.* 2019. 16:#pages# | One or more exclusion criteria |
| L1 | Ranjan, S.,Yasmin, S.. Assessment of groundwater quality in Gaya region with respect to fluoride. *Journal of Ecophysiology and Occupational Health.* 2012. 12:21-25 | One or more exclusion criteria |
| L1 | Tunakova, J.,Galimova, A.,Fajzullin, R.,Valiev, V.. Assessment of health risks of the child population in the consumption of drinking water, taking into account | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | secondary pollution on the example of Kazan. *Research Journal of Pharmaceutical, Biological and Chemical Sciences.* 2016. 7:1114-1117 | |
| L1 | Meng, F.,Zhao, R.,Liu, P.,Liu, L.,Liu, S.. Assessment of iodine status in children, adults, pregnant women and lactating women in iodine-replete areas of china. *PLoS ONE.* 2013. 8 (11) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Francisca, F. M.,Carro Perez, M. E.. Assessment of natural arsenic in groundwater in Cordoba Province, Argentina. *Environ Geochem Health.* 2009. 31:673-82 | One or more exclusion criteria |
| L1 | Corcia, P.,Vercouillie, J.,Tauber, C.,Praline, J.,Nicolas, G.,Venel, Y.,Beaulieu, J. L.,Aesch, C.,Roussel, C.,Kassiou, M.,Guilloteau, D.,Ribeiro, M.. Assessment of neuroinflammation in als with 18F-DPA-714 PET. *Amyotrophic Lateral Sclerosis.* 2012. 1):54-55 | One or more exclusion criteria |
| L1 | Kundu, M. C.,Mandal, B.. Assessment of potential hazards of fluoride contamination in drinking groundwater of an intensively cultivated district in West Bengal, India. *Environmental Monitoring and Assessment.* 2009. 152:97-103 | One or more exclusion criteria |
| L1 | Bhattacharya, P.,Samal, A. C.,Banerjee, S.,Pyne, J.,Santra, S. C.. Assessment of potential health risk of fluoride consumption through rice, pulses, and vegetables in addition to consumption of fluoride-contaminated drinking water of West Bengal, India. *Environ Sci Pollut Res Int.* 2017. 24:20300-20314 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Li, Z.,Yang, K.,Xie, C.,Yang, Q.,Lei, X.,Wang, H.. Assessment of potential health risk of major contaminants of groundwater in a densely populated agricultural area. *Environ Geochem Health.* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Rawlani, S.,Rawlani, S.,Rawlani, S.. Assessment of Skeletal and Non-skeletal Fluorosis in Endemic Fluoridated Areas of Vidharbha Region, India: A Survey. *Indian Journal of Community Medicine.* 2010. 35:298-301 | One or more exclusion criteria |
| L1 | Meena, C.,Dwivedi, S.,Rathore, S.,Gonmei, Z.,Toteja, G. S.,Bala, K.,Mohanty, S. S.. Assessment of skeletal fluorosis among children in two blocks of rural area, Jaipur District, Rajasthan, India. *Asian Journal of Pharmaceutical and Clinical Research.* 2017. 10:322-325 | One or more exclusion criteria |
| L1 | Ye, Q.,Zhou, X.. Assessment of Soil Fluorine Pollution in Jinhua Fluorite Ore Areas. [Chinese]. *Huan jing ke xue= Huanjing kexue / [bian ji, Zhongguo ke xue yuan huan jing ke xue wei yuan hui "Huan jing ke xue" bian ji wei yuan hui.].* 2015. 36:2648-2654 | One or more exclusion criteria |
| L1 | Radić, S.,Gregorović, G.,Stipaničev, D.,Cvjetko, P.,Srut, M.,Vujčić, V.,Oreščanin, V.,Vinko Klobučar, G. I.. Assessment of surface water in the vicinity of fertilizer factory using fish and plants. *Ecotoxicol Environ Saf.* 2013. 96:32-40 | One or more exclusion criteria |
| L1 | West, N. X.,Seong, J.,Hellin, N.,Macdonald, E. L.,Jones, S. B.,Creeth, J. E.. Assessment of tubule occlusion properties of an experimental stannous | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | fluoride toothpaste: A randomised clinical in situ study. *J Dent.* 2018. 76:125-131 | |
| L1 | Viswanathan, G.,Gopalakrishnan, S.,Siva Ilango, S.. Assessment of water contribution on total fluoride intake of various age groups of people in fluoride endemic and non-endemic areas of Dindigul District, Tamil Nadu, South India. *Water Research.* 2010. 44:6186-6200 | One or more exclusion criteria |
| L1 | Gehani, C. P.,Pollick, H.,Stevenson, R. A.. Association between Maternal Fluoride Exposure and Child IQ [8]. *JAMA Pediatrics.* 2020. 174:215-216 | One or more exclusion criteria |
| L1 | Green, R.,Lanphear, B.,Hornung, R.,Flora, D.,Martinez-Mier, E. A.,Neufeld, R.,Ayotte, P.,Muckle, G.,Till, C.. Association between Maternal Fluoride Exposure during Pregnancy and IQ Scores in Offspring in Canada. *JAMA Pediatrics.* 2019. 173:940-948 | One or more exclusion criteria |
| L1 | Yang, D.,Liu, Y.,Chu, Y.,Yang, Q.,Jiang, W.,Chen, F.,Li, D.,Qin, M.,Sun, D.,Yang, Y.,Gao, Y.. Association between vitamin D receptor gene FokI polymorphism and skeletal fluorosis of the brick-tea type fluorosis: a cross sectional, case control study. *BMJ Open.* 2016. 6:e011980 | One or more exclusion criteria |
| L1 | Patel, P. P.,Patel, P. A.,Zulf, M. M.,Yagnik, B.,Kajale, N.,Mandlik, R.,Khadilkar, V.,Chiplonkar, S. A.,Phanse, S.,Patwardhan, V.,Joshi, P.,Patel, A.,Khadilkar, A. V.. Association of dental and skeletal fluorosis with calcium intake and | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | serum vitamin D concentration in adolescents from a region endemic for fluorosis. *Indian Journal of Endocrinology and Metabolism.* 2017. 21:190-195 | |
| L1 | Choi, A. L.,Zhang, Y.,Sun, G.,Bellinger, D. C.,Wang, K.,Yang, X. J.,Li, J. S.,Zheng, Q.,Fu, Y.,Grandjean, P.. Association of lifetime exposure to fluoride and cognitive functions in Chinese children: a pilot study. *Neurotoxicol Teratol.* 2015. 47:96-101 | One or more exclusion criteria |
| L1 | Asawa, K.,Singh, A.,Bhat, N.,Tak, M.,Shinde, K.,Jain, S.. Association of Temporomandibular Joint Signs & Symptoms with Dental Fluorosis & Skeletal Manifestations in Endemic Fluoride Areas of Dungarpur District, Rajasthan, India. *Journal of Clinical and Diagnostic Research JCDR.* 2015. 9:ZC18-21 | One or more exclusion criteria |
| L1 | Chafe, R.,Aslanov, R.,Sarkar, A.,Gregory, P.,Comeau, A.,Newhook, L. A.. Association of type 1 diabetes and concentrations of drinking water components in Newfoundland and Labrador, Canada. *BMJ Open Diabetes Research and Care.* 2018. 6 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Riddell, J. K.,Malin, A. J.,Flora, D.,McCague, H.,Till, C.. Association of water fluoride and urinary fluoride concentrations with attention deficit hyperactivity disorder in North American youth. *Environ Int.* 2019. 133:105190 | One or more exclusion criteria |
| L1 | Furukawa, S.,Hagiwara, Y.,Taguchi, C.,Turumoto, A.,Kobayashi, S.. Associations between oral health behavior and anxiety about water fluoridation | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | and motivation to establish water fluoridation in Japanese residents. *Journal of Oral Science.* 2011. 53:313-9 | |
| L1 | Oweis, R.,Levy, S.,Warren, J.,Gilmore, J. E.,Burns, T.,Saha, P.,Janz, K.,Torner, J.,Letuchy, E.,Broffitt, B.. Associations of fluoride intake with adolescents' pQCT-derived bone outcome measures at age 17. *Journal of Bone and Mineral Research. Conference.* 2015. 30:#pages# | One or more exclusion criteria |
| L1 | Levy, S. M.,Eichenberger-Gilmore, J.,Warren, J. J.,Letuchy, E.,Broffitt, B.,Marshall, T. A.,Burns, T.,Willing, M.,Janz, K.,Torner, J. C.. Associations of fluoride intake with children's bone measures at age 11. *Community Dent Oral Epidemiol.* 2009. 37:416-26 | One or more exclusion criteria |
| L1 | Spittle, B.. Authority and reasoning in science. *Fluoride.* 2014. 47:94-97 | One or more exclusion criteria |
| L1 | Teotia, S. P. S.,Teotia, M.. Authors's response. *Indian Journal of Medical Research.* 2008. 128:674-676 | One or more exclusion criteria |
| L1 | Hader, S.. Automated GMP compatible synthesis of 3-[18F] Fluoro-5-[(pyridine-2-yl)ethynyl]benzonitrile ([18F] FPEB). *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S478-S479 | One or more exclusion criteria |
| L1 | Anzellotti, A.,Bailey, J.,Ferguson, D.,McFarland, A.,Bochev, P.,Andreev, G.,Awasthi, V.,Brown-Proctor, C.. Automated production and quality testing of | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | [<sup>18</sup>F]labeled radiotracers using the BG75 system. *Journal of Radioanalytical and Nuclear Chemistry.* 2015. 305:387-401 | |
| L1 | Mossine, A.,Tanzey, S.,Brooks, A.,Henderson, B.,Skaddan, M.,Sanford, M.,Scott, P.. Automated production of high specific activity [<sup>18</sup>F]6F-l-DOPA using a TRACERLab FXFN synthesis module. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S225-S226 | One or more exclusion criteria |
| L1 | Zhang, Y.,Zhang, L.,Wu, Z.,Yang, J.,Ploessl, K.,Zha, Z.,Fei, L.,Zhu, H.,Zhu, L.,Yang, Z.,Kung, H.. Automated radiosynthesis of (2S,4R)-4-[<sup>18</sup>F]fluoroglutamine for clinical application. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S322-S323 | One or more exclusion criteria |
| L1 | Collier, T. L.,Yokell, D. L.,Livni, E.,Rice, P. A.,Celen, S.,Serdons, K.,Neelamegam, R.,Bormans, G.,Harris, D.,Walji, A.,Hostetler, E. D.,Bennacef, I.,Vasdev, N.. Automated radiosynthesis of [<sup>18</sup>F]MK-6240 and validation for human use. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S612 | One or more exclusion criteria |
| L1 | Shih, I. H.,Duan, X. D.,Kong, F. L.,Williams, M. D.,Yang, K.,Zhang, Y. H.,Yang, D. J.. Automated synthesis of 18F-fluoropropoxytryptophan for amino acid transporter system imaging. *Biomed Res Int.* 2014. 2014:492545 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Noh, M. F. B. M.,Laurens, E.,Jeow, S. Y.,Vedarethinam, R.,Wee, X. J.,Fatholmoein, F. Z. B.,Pek, G.,Ping, H. T. S.,Green, D.,Chiam, V. K.,Boodeea, K.,Doshi, P. R.,Kulasi, A.,Hui, E. T. J.,Weekes, A.,Robins, E.. Automated synthesis of [<sup>18</sup>F]NAV4694 using GE TracerLab FX-N Pro in compliance with PIC/S GMP. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S333-S334 | One or more exclusion criteria |
| L1 | Bowden, G.,Franke, A.,Pichler, B.,Maurer, A.. Automated synthesis of [<sup>18</sup>F]O<sup>6</sup>-[(4-[<sup>18</sup>F]fluoro)benzyl]guanine ([<sup>18</sup>F]pFBG) via [<sup>18</sup>F]-fluorobenzyl alcohol ([<sup>18</sup>F]4FBnOH) from an optimized copper mediated radiofluorination (CMRF) of 4-tributyltin-benzyl alcohol. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S329-S331 | One or more exclusion criteria |
| L1 | Mitra, A.,Rajesh, C.,Lad, S.,Upadhye, T.,Banerjee, S.,Rajan, R.. Automated synthesis of pharmaceutical grade [<sup>18</sup>F]FLT using 5'-O-(Benzoyl)-2,3'-anhydrothymidine Precursor. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S616 | One or more exclusion criteria |
| L1 | Liu, Z.,Goodwin, M.,Ellwood, R. P.,Pretty, I. A.,McGrady, M.. Automatic detection and classification of dental fluorosis in vivo using white light and fluorescence imaging. *J Dent.* 2018. 74 Suppl 1:S34-s41 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Bohmer, V. I.,Van Der Born, D.,Szymanski, W.,Klopstra, M.,Visser, T. J.,Feringa, B. L.,Elsinga, P. H.. Automation of Click Chemistry for the synthesis of <sup>18</sup>F-labelled PSMA-tracers using the FlowSafe. *EJNMMI Radiopharmacy and Chemistry. Conference: 19th European Symposium on Radiopharmacy and Radiopharmaceuticals, ESRR'18. Netherlands..* 2018. 3:#pages# | One or more exclusion criteria |
| L1 | Souza, M. S.,Diniz, L. F.,Vogt, L.,Carvalho, P. S.,D'Vries, R. F.,Ellena, J.. Avoiding irreversible 5-fluorocytosine hydration: Via supramolecular synthesis of pharmaceutical cocrystals. *New Journal of Chemistry.* 2018. 42:14994-15005 | One or more exclusion criteria |
| L1 | Manthra Prathoshni, S. M.,Vishnu Priya, V.,Sohara Parveen, N.. Awareness of dental fluorosis among children - A survey. *Journal of Pharmaceutical Sciences and Research.* 2017. 9:459-461 | One or more exclusion criteria |
| L1 | Bansal, R.,Tiwari, S. C.. Back pain in chronic renal failure. *Nephrol Dial Transplant.* 2006. 21:2331-2 | One or more exclusion criteria |
| L1 | Grandtnerova, B.,Beratsova, Z.,Ova, M. E.,Erven, J.,Markech, M.,Stefanikova, A.. Balneotherapy and chronic urinary tract infections, a benefit or a danger?. *Nephrology Dialysis Transplantation.* 2014. 3):iii393 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Sahin-Onat, S.,Tasoglu, O.,Ozisler, Z.,Demircioglu Guneri, F.,Ozgirgin, N.. Balneotherapy in the treatment of knee osteoarthritis: A controlled study. *Archives of Rheumatology.* 2015. 30:292-297 | One or more exclusion criteria |
| L1 | MacGregor, R.. Battle renewed over value of fluoridation. *Cmaj.* 2011. 183:1173 | One or more exclusion criteria |
| L1 | Sonne, C.,Lam, S. S.,Kim, K. H.,Rinklebe, J.,Ok, Y. S.. Be cautious applying carbon-fluorine bonds in drug delivery. *Chemosphere.* 2020. 248 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Szoke, D.,Valente, C.,Panteghini, M.. Better blood collection tubes for plasma glucose: Ready for prime time?. *Clinical Chemistry and Laboratory Medicine.* 2014. 52:e87-e89 | One or more exclusion criteria |
| L1 | Gilbert, F. J.. Beyond FDG: Getting new PET tracers into practice. *Journal of Medical Imaging and Radiation Oncology.* 2016. 60 (Supplement 1):33 | One or more exclusion criteria |
| L1 | Brooks, A.,Burris, S.,Scott, P.. Binding of [<sup>18</sup>F]N-Methyl lansoprazole to tau aggregates in post-mortem brain sections from alzheimer's disease and progressive supranuclear palsy patients. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Kazi, T. G.,Brahman, K. D.,Baig, J. A.,Afridi, H. I.. Bioaccumulation of arsenic and fluoride in vegetables from growing media: health risk assessment among different age groups. *Environ Geochem Health.* 2019. 41:1223-1234 | One or more exclusion criteria |
| L1 | Neale, P. A.,Antony, A.,Bartkow, M. E.,Farré, M. J.,Heitz, A.,Kristiana, I.,Tang, J. Y.,Escher, B. I.. Bioanalytical assessment of the formation of disinfection byproducts in a drinking water treatment plant. *Environ Sci Technol.* 2012. 46:10317-25 | One or more exclusion criteria |
| L1 | Athapattu, B. C. L.,Thalgaspitiya, Twlr,Yasaratne, U. L. S.,Vithanage, M.. Biochar-based constructed wetlands to treat reverse osmosis rejected concentrates in chronic kidney disease endemic areas in Sri Lanka. *Environ Geochem Health.* 2017. 39:1397-1407 | One or more exclusion criteria |
| L1 | Jaganmohan, P.,Narayana Rao, S. V. L.,Sambasiva Rao, K. R. S.. Biochemical and haematological investigations on fluorosis threaten patients at Nellore district, Andhra Pradesh, India. *World Journal of Medical Sciences.* 2010. 5:54-58 | One or more exclusion criteria |
| L1 | Wagner, O.,Thiele, J.,Weinhart, M.,Mazutis, L.,Weitz, D. A.,Huck, W. T.,Haag, R.. Biocompatible fluorinated polyglycerols for droplet microfluidics as an alternative to PEG-based copolymer surfactants. *Lab Chip.* 2016. 16:65-9 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Cao, T.,Yang, Y.,Sun, Y.,Wu, Y.,Gao, Y.,Feng, W.,Li, F.. Biodistribution of sub-10 nm PEG-modified radioactive/upconversion nanoparticles. *Biomaterials.* 2013. 34:7127-34 | One or more exclusion criteria |
| L1 | Palliyal, S. A.. Biological markers serum and urinary fluoride levels among fertilizer and wood industry workers in Mangalore city, India. *Annals of Oncology.* 2015. 9):ix14 | One or more exclusion criteria |
| L1 | Idowu, O. S.,Duckworth, R. M.,Valentine, R. A.,Zohoori, F. V.. Biomarkers for the Assessment of Fluoride Exposure in Children. *Caries Res.* 2020. #volume#:1-10 | One or more exclusion criteria |
| L1 | Rango, T.,Vengosh, A.,Jeuland, M.,Whitford, G. M.,Tekle-Haimanot, R.. Biomarkers of chronic fluoride exposure in groundwater in a highly exposed population. *Sci Total Environ.* 2017. 596-597:1-11 | One or more exclusion criteria |
| L1 | Zhang, X.,Li, Y.,Sun, X.,Kishen, A.,Deng, X.,Yang, X.,Wang, H.,Cong, C.,Wang, Y.,Wu, M.. Biomimetic remineralization of demineralized enamel with nano-complexes of phosphorylated chitosan and amorphous calcium phosphate. *J Mater Sci Mater Med.* 2014. 25:2619-28 | One or more exclusion criteria |
| L1 | Zillohu, A. U.,Abdelaziz, R.,Homaeigohar, S.,Krasnov, I.,Müller, M.,Strunskus, T.,Elbahri, M.. Biomimetic transferable surface for a real time control over wettability and photoerasable writing with water drop lens. *Sci Rep.* 2014. 4:7407 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Aylward, L. L.,Hays, S. M.,Vezina, A.,Deveau, M.,St-Amand, A.,Nong, A.. Biomonitoring Equivalents for interpretation of urinary fluoride. *Regul Toxicol Pharmacol.* 2015. 72:158-67 | One or more exclusion criteria |
| L1 | Chen, Y.,Shen, C.,Rashid, S.,Li, S.,Ali, B. A.,Liu, J.. Biopolymer-induced morphology control of brushite for enhanced defluorination of drinking water. *J Colloid Interface Sci.* 2017. 491:207-215 | One or more exclusion criteria |
| L1 | Lindner, J. M.,Vogeser, M.,Grimm, S. H.. Biphenyl based stationary phases for improved selectivity in complex steroid assays. *Journal of Pharmaceutical & Biomedical Analysis.* 2017. 142:66-73 | One or more exclusion criteria |
| L1 | Waugh, D. T.,Godfrey, M.,Limeback, H.,Potter, W.. Black Tea Source, Production, and Consumption: Assessment of Health Risks of Fluoride Intake in New Zealand. *J Environ Public Health.* 2017. 2017:5120504 | One or more exclusion criteria |
| L1 | Spencer, K. F.,Limeback, H.. Blood is thicker than water: Flaws in a National Toxicology Program study. *Medical Hypotheses.* 2018. 121:160-163 | One or more exclusion criteria |
| L1 | Mechlenburg, I.,Hermansen, F.,Thillemann, T.,Soballe, K.. Blood perfusion and bone formation before and after minimally invasive periacetabular osteotomy analysed by Positron Emission Tomography combined with Computed Tomography. *International Orthopaedics.* 2013. 37:789-94 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Alkurdi, S. S. A.,Al-Juboori, R. A.,Bundschuh, J.,Hamawand, I.. Bone char as a green sorbent for removing health threatening fluoride from drinking water. *Environment International.* 2019. 127:704-719 | One or more exclusion criteria |
| L1 | Godebo, T. R.,Jeuland, M.,Tekle-Haimanot, R.,Shankar, A.,Alemayehu, B.,Assefa, G.,Whitford, G.,Wolfe, A.. Bone quality in fluoride-exposed populations: A novel application of the ultrasonic method. *Bone Reports.* 2020. 12 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Topuz, O.,Akkaya, N.,Ardic, F.,Sarsan, A.,Cubukcu, D.,Gokgoz, A.. Bone resorption marker and ultrasound measurements in adults residing in an endemic fluorosis area of Turkey. *Fluoride.* 2006. 39:138-144 | One or more exclusion criteria |
| L1 | Yildiz, M.,Suslu, H.,Cerci, S.,Ozbek, M.,Cerci, C.. Bone scintigraphy findings in endemic skeletal fluorosis. [Turkish]. *Sendrom.* 2007. 19:83-85 | One or more exclusion criteria |
| L1 | Choubisa, S. L.. Bovine calves as ideal bio-indicators for fluoridated drinking water and endemic osteo-dental fluorosis. *Environmental Monitoring & Assessment.* 2014. 186:4493-8 | One or more exclusion criteria |
| L1 | Singh, S. T.,Dua, K.,Gupta, D. K.,Randhawa, S. S.,Bansal, B. K.. Bovine fluorosis and its effects on essential minerals, haemogram and biochemical status in the fluoride endemic South-West Punjab of India. *Indian Journal of Animal Sciences.* 2017. 87:718-722 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Wei, S.,Lu, Q.,Yang, P.,Chen, P.,Li, S.,La, C.,Jiang, H.,He, D.,Wu, H.,Ma, T.. Brick-tea type fluorosis in monks in Qinghai Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:327-330 | One or more exclusion criteria |
| L1 | Wang, H.,Teng, G. X.. Brief instruction of the prevention of endemic fluorosis. [Chinese]. *Chinese Journal of Clinical Rehabilitation.* 2006. 10:222-225 | One or more exclusion criteria |
| L1 | Chen, W. C.,Ju, C. P.,Wang, J. C.,Hung, C. C.,Chern Lin, J. H.. Brittle and ductile adjustable cement derived from calcium phosphate cement/polyacrylic acid composites. *Dent Mater.* 2008. 24:1616-22 | One or more exclusion criteria |
| L1 | . CADTH Rapid Response Reports. *Community Water Fluoridation Exposure: A Review of Neurological and Cognitive Effects.* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Hopper, K.,Morales, P.,Garcia, A.,Wagner, J.. Camptomelia in a rhesus macaque (Macaca mulatta). *J Am Assoc Lab Anim Sci.* 2010. 49:863-7 | One or more exclusion criteria |
| L1 | Suresh, A.,Khairkar, P.,Srujana,. Can high levels of fluoride in body tissues of adolescents impair clinical, psychological, neurocognitive and developmental domains? A qualitative, analytical study from highly fluoride endemic district from south India. *Indian Journal of Psychiatry.* 2020. 62 (7 Supplement 1):S61 | One or more exclusion criteria |
| L1 | Frederic, D.,Stephane, L. H.,Marie-Anne, P.,Wadad, S.,Samuel, B.,Nicolas, T.,Heric, V.,Michael, K.. Carbon-11-labelling of a novel, trishomocubane- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | derived, high affinity and selectivity DAT ligand. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S276 | |
| L1 | Almerich-Silla, J. M.,Montiel-Company, J. M.,Ruiz-Miravet, A.. Caries and dental fluorosis in a western Saharan population of refugee children. *Eur J Oral Sci.* 2008. 116:512-7 | One or more exclusion criteria |
| L1 | Jarjoura, K.,Gagnon, G.,Nieberg, L.. Caries risk after interproximal enamel reduction. *American Journal of Orthodontics and Dentofacial Orthopedics.* 2006. 130:26-30 | One or more exclusion criteria |
| L1 | Sami, E.,Vichayanrat, T.,Satitvipawee, P.. Caries with Dental Fluorosis and Oral Health Behaviour Among 12-Year School Children in Moderate-Fluoride Drinking Water Community in Quetta, Pakistan. *J Coll Physicians Surg Pak.* 2016. 26:744-7 | One or more exclusion criteria |
| L1 | Eyer, F.,Zilker, T.. Caustic injuries of the eye, skin and the gastrointestinal tract. [German]. *Therapeutische Umschau.* 2009. 66:379-386 | One or more exclusion criteria |
| L1 | Olde Heuvel, J.,De Wit-Van Der Veen, L.,Stokkel, M. P. M.,Van Der Poel, H. G.,Tuch, D. S.,Grootendorst, M. R.,Vyas, K. N.,Slump, C. H.. Cerenkov luminescence imaging for intraoperative specimen analysis: A pre-clinical evaluation. *European Urology, Supplements.* 2019. 18 (1):e668-e669 | One or more exclusion criteria |
| L1 | Chen, S.,Li, B.,Lin, S.,Huang, Y.,Zhao, X.,Zhang, M.,Xia, Y.,Fang, X.,Wang, J.,Hwang, S. A.,Yu, S.. Change of urinary fluoride and bone metabolism | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| | indicators in the endemic fluorosis areas of southern China after supplying low fluoride public water. *BMC Public Health.* 2013. 13:156 | |
| L1 | Gupta, S. K.,Gupta, R. C.,Gupta, K.,Trivedi, H. P.. Changes in serum seromucoid following compensatory hyperparathyroidism: A sequel to chronic fluoride ingestion. *Indian Journal of Clinical Biochemistry.* 2008. 23:176-180 | One or more exclusion criteria |
| L1 | Bennett, H. B.,Shantz, A.,Shin, G.,Sampson, M. L.,Meschke, J. S.. Characterisation of the water quality from open and rope-pump shallow wells in rural Cambodia. *Water Science & Technology.* 2010. 61:473-9 | One or more exclusion criteria |
| L1 | Zhu, C.,Zhao, L. Y.,Yuan, H.,Yang, H. Y.,Li, A.,Wang, P.,Yang, S.. Characteristics and comparative study of a new drinking-water defluoridation adsorbent Bio-F. [Chinese]. *Huanjing Kexue/Environmental Science.* 2009. 30:1036-1043 | One or more exclusion criteria |
| L1 | Zhang, W.,Bian, J.,Yun, Z.,Cheng, P.,Sun, G.,Gao, H.,Gao, J.. Characteristics of spatial distribution of water fluoride in Heze City, Shandong Province based on inverse distance weighted. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:178-181 | One or more exclusion criteria |
| L1 | Nan, L.. Characterization and optimization of the radiochemical synthesis of [<sup>18</sup>F]AMD3465: A potential PET imaging agent for Chemokine Receptor CXCR4. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Gislason, S. R.,Hassenkam, T.,Nedel, S.,Bovet, N.,Eiriksdottir, E. S.,Alfredsson, H. A.,Hem, C. P.,Balogh, Z. I.,Dideriksen, K.,Oskarsson, N.,Sigfusson, B.,Larsen, G.,Stipp, S. L. S.. Characterization of Eyjafjallajokull volcanic ash particles and a protocol for rapid risk assessment. *Proceedings of the National Academy of Sciences of the United States of America.* 2011. 108:7307-7312 | One or more exclusion criteria |
| L1 | Joseph, R.,Shelma, R.,Rajeev, A.,Muraleedharan, C. V.. Characterization of surface modified polyester fabric. *Journal of Materials Science: Materials in Medicine.* 2009. 20:S153-S159 | One or more exclusion criteria |
| L1 | Odiyo, J. O.,Makungo, R.. Chemical and Microbial Quality of Groundwater in Siloam Village, Implications to Human Health and Sources of Contamination. *Int J Environ Res Public Health.* 2018. 15:#pages# | One or more exclusion criteria |
| L1 | Dahlin, J.,Engfeldt, M.,Svedman, C.,Mowitz, M.,Zimerson, E.,Isaksson, M.,Hindsen, M.,Bruze, M.. Chemical burns caused by trifluoroacetic acid. *Contact Dermatitis.* 2012. 2):15 | One or more exclusion criteria |
| L1 | Hsu, Y. M.,Wu, C. Y.,Lundgren, D. A.,Nall, J. W.,Birky, B. K.. Chemical characteristics of aerosol mists in phosphate fertilizer manufacturing facilities. *J Occup Environ Hyg.* 2007. 4:17-25 | One or more exclusion criteria |
| L1 | Ameer, N.,Mustafa, G.,Khan, I.,Zahid, M.,Yasinzai, M.,Shahab, S.,Asghar, N.,Ullah, I.,Ahmad, A.,Munir, I.,Khan, H.,Badshah, S.,Shahid, I.,Ahmad, M. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | N.,Zia, A.,Ahmad, S.. Chemical sensors: Promising tools for the online monitoring of fluorides. *Fluoride.* 2018. 51:252-266 | |
| L1 | Marshall, T. A.,Curtis, A. M.,Cavanaugh, J. E.,Warren, J. J.,Levy, S. M.. Child and Adolescent Sugar-Sweetened Beverage Intakes Are Longitudinally Associated with Higher Body Mass Index z Scores in a Birth Cohort Followed 17 Years. *J Acad Nutr Diet.* 2019. 119:425-434 | One or more exclusion criteria |
| L1 | Vilasrao, G. S.,Kamble, K. M.,Sabat, R. N.. Child fluorosis in Chhattisgarh, India: a community-based survey. *Indian Pediatr.* 2014. 51:903-5 | One or more exclusion criteria |
| L1 | Takizawa, S.,Takeda, T.,Wongrueng, A.,Wattanachira, S.. Child-education program for the reduction of health risks due to fluoride in water sources in the Chiang Mai Basin, Thailand. *Water Sci Technol.* 2010. 61:2391-7 | One or more exclusion criteria |
| L1 | Ba, Y.,Wang, G.,Yu, B.,Yang, Y. J.,Ren, L. J.,Yin, G. J.,Cheng, X. M.,Cui, L. X.,Zhang, Y. W.. Children's dental fluorosis and estrogen receptor alpha gene Xba I polymorphism. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:278-281 | One or more exclusion criteria |
| L1 | Cherry, D. C.,Huggins, B.,Gilmore, K.. Children's Health in the Rural Environment. *Pediatric Clinics of North America.* 2007. 54:121-133 | One or more exclusion criteria |
| L1 | Kanagaraj, G.,Elango, L.. Chromium and fluoride contamination in groundwater around leather tanning industries in southern India: Implications from stable | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | isotopic ratio DELTA<sup>53</sup>Cr/DELTA<sup>52</sup>Cr, geochemical and geostatistical modelling. *Chemosphere.* 2019. 220:943-953 | |
| L1 | Buscariolo, I. A.,Penha, S. S.,Rocha, R. G.. Chronic fluorine intoxication. Prevalence of dental fluorosis in schoolchildren. [Portuguese]. *Revista de Ciencias Farmaceuticas Basica e Aplicada.* 2006. 27:83-87 | One or more exclusion criteria |
| L1 | Kurdi, M. S.. Chronic fluorosis: The disease and its anaesthetic implications. *Indian Journal of Anaesthesia.* 2016. 60:157-162 | One or more exclusion criteria |
| L1 | Jayasinghe, S.,Zhu, Y. G.. Chronic kidney disease of unknown etiology (CKDu): Using a system dynamics model to conceptualize the multiple environmental causative pathways of the epidemic. *Science of the Total Environment.* 2020. 705 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Dharma-Wardana, M. W. C.. Chronic kidney disease of unknown etiology and the effect of multiple-ion interactions. *Environ Geochem Health.* 2018. 40:705-719 | One or more exclusion criteria |
| L1 | Chandrajith, R.,Nanayakkara, S.,Itai, K.,Aturaliya, T. N.,Dissanayake, C. B.,Abeysekera, T.,Harada, K.,Watanabe, T.,Koizumi, A.. Chronic kidney diseases of uncertain etiology (CKDue) in Sri Lanka: geographic distribution and environmental implications. *Environ Geochem Health.* 2011. 33:267-78 | One or more exclusion criteria |
| L1 | Bandara, J. M.,Senevirathna, D. M.,Dasanayake, D. M.,Herath, V.,Bandara, J. M.,Abeysekara, T.,Rajapaksha, K. H.. Chronic renal failure among farm | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | families in cascade irrigation systems in Sri Lanka associated with elevated dietary cadmium levels in rice and freshwater fish (Tilapia). *Environ Geochem Health.* 2008. 30:465-78 | |
| L1 | Carstairs, C.. Cities without cavities: democracy, risk, and public health. *J Can Stud.* 2010. 44:146-70 | One or more exclusion criteria |
| L1 | Ipci, S. D.,Cakar, G.,Kuru, B.,Yilmaz, S.. Clinical evaluation of lasers and sodium fluoride gel in the treatment of dentine hypersensitivity. *Photomed Laser Surg.* 2009. 27:85-91 | One or more exclusion criteria |
| L1 | Lee, S. H. O.,Lee, N. Y.,Lee, I. N. H.. Clinical evaluation of the efficacy of fluoride adhesive tape (F-PVA) in reducing dentin hypersensitivity. *American Journal of Dentistry.* 2013. 26:143-148 | One or more exclusion criteria |
| L1 | Lee, S. H.,Lee, N. Y.,Lee, I. H.. Clinical evaluation of the efficacy of fluoride adhesive tape (F-PVA) in reducing dentin hypersensitivity. *Am J Dent.* 2013. 26:143-8 | One or more exclusion criteria |
| L1 | Dixit, M.,Saxena, P.,Verma, S.,Kumari, S.,Kheruka, S.,Verma, R. S.,Gambhir, S.. Clinical grade automated synthesis of fluorodeoxyglucose [<sup>18</sup>F] FDG at newly established cyclotron facility at SGPGIMS, Lucknow. *Indian Journal of Nuclear Medicine.* 2015. 30 (5 Supplement 1):S63-S64 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Bouyeure-Petit, A. C.,Chastan, M.,Edet-Sanson, A.,Becker, S.,Thureau, S.,Houivet, E.,Vera, P.,Hapdey, S.. Clinical respiratory motion correction software (reconstruct, register and averaged-RRA), for (18)F-FDG-PET-CT: phantom validation, practical implications and patient evaluation. *Br J Radiol.* 2017. 90:20160549 | One or more exclusion criteria |
| L1 | Rasool, A.,Xiao, T.,Baig, Z. T.,Masood, S.,Mostofa, K. M.,Iqbal, M.. Co-occurrence of arsenic and fluoride in the groundwater of Punjab, Pakistan: source discrimination and health risk assessment. *Environ Sci Pollut Res Int.* 2015. 22:19729-46 | One or more exclusion criteria |
| L1 | Coyte, R. M.,Singh, A.,Furst, K. E.,Mitch, W. A.,Vengosh, A.. Co-occurrence of geogenic and anthropogenic contaminants in groundwater from Rajasthan, India. *Sci Total Environ.* 2019. 688:1216-1227 | One or more exclusion criteria |
| L1 | Alarcón-Herrera, M. T.,Martin-Alarcon, D. A.,Gutiérrez, M.,Reynoso-Cuevas, L.,Martín-Domínguez, A.,Olmos-Márquez, M. A.,Bundschuh, J.. Co-occurrence, possible origin, and health-risk assessment of arsenic and fluoride in drinking water sources in Mexico: Geographical data visualization. *Sci Total Environ.* 2020. 698:134168 | One or more exclusion criteria |
| L1 | Navi, M.,Skelly, C.,Taulis, M.,Nasiri, S.. Coal seam gas water: Potential hazards and exposure pathways in Queensland. *International Journal of Environmental Health Research.* 2015. 25:162-183 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Chen, J.,Liu, G.,Kang, Y.,Wu, B.,Sun, R.,Zhou, C.,Wu, D.. Coal utilization in China: environmental impacts and human health. *Environ Geochem Health.* 2014. 36:735-53 | One or more exclusion criteria |
| L1 | Li, M.,Gao, Y.,Cui, J.,Li, Y.,Li, B.,Liu, Y.,Sun, J.,Liu, X.,Liu, H.,Zhao, L.,Sun, D.. Cognitive Impairment and Risk Factors in Elderly People Living in Fluorosis Areas in China. *Biol Trace Elem Res.* 2016. 172:53-60 | One or more exclusion criteria |
| L1 | Tang, L.,Wang, L. J.,Zhang, Y. L.,Bai, S. B.,Zhong, J. J.,Zhang, Y. X.,Liu, K. T.. COLIXA3 gene expression of peripheral blood lymphocyte in patients with endemic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:144-146 | One or more exclusion criteria |
| L1 | Escobar-García, D.,Mejía-Saavedra, J.,Jarquín-Yáñez, L.,Molina-Frechero, N.,Pozos-Guillén, A.. Collagenase 1A2 (COL1A2) gene A/C polymorphism in relation to severity of dental fluorosis. *Community Dent Oral Epidemiol.* 2016. 44:162-8 | One or more exclusion criteria |
| L1 | Ghosh, P.,Roy, B. G.,Jana, S.,Mukhopadhyay, S. K.,Banerjee, P.. Colorimetric and fluorimetric response of Schiff base molecules towards fluoride anion, solution test kit fabrication, logical interpretations and DFT-D3 study. *Physical Chemistry Chemical Physics.* 2015. 17:20288-95 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Rango, T.,Colombani, N.,Mastrocicco, M.,Bianchini, G.,Beccaluva, L.. Column elution experiments on volcanic ash: Geochemical implications for the main Ethiopian rift waters. *Water, Air, and Soil Pollution.* 2010. 208:221-233 | One or more exclusion criteria |
| L1 | Mittal, M.,Chatterjee, S.,Flora, S. J. S.. Combination therapy with vitamin C and DMSA for arsenic-fluoride co-exposure in rats. *Metallomics : Integrated Biometal Science.* 2018. 10:1291-1306 | One or more exclusion criteria |
| L1 | Moolenburgh, H.. Comment on editorial report: Medline again rejects Fluoride. *Fluoride.* 2010. 43:81-84 | One or more exclusion criteria |
| L1 | Sun, D.. Commentary. *Journal of Neurosciences in Rural Practice.* 2012. 3:149-150 | One or more exclusion criteria |
| L1 | Grimes, D. R.. Commentary on "Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? A large observational study of GP practice data and fluoride levels in drinking water". *J Epidemiol Community Health.* 2015. 69:616 | One or more exclusion criteria |
| L1 | Montgomery, J.. Commentary on "Public health, private right and the common law". *Public Health.* 2006. 120:50-51 | One or more exclusion criteria |
| L1 | Paul, C. J.,Jeuland, M. A.,Godebo, T. R.,Weinthal, E.. Communities coping with risks: Household water choice and environmental health in the Ethiopian Rift Valley. *Environmental Science and Policy.* 2018. 86:85-94 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Young, N.,Newton, J.,Morris, J.,Morris, J.,Langford, J.,Iloya, J.,Edwards, D.,Makhani, S.,Verne, J.. Community water fluoridation and health outcomes in England: a cross-sectional study. *Community Dent Oral Epidemiol.* 2015. 43:550-9 | One or more exclusion criteria |
| L1 | Till, C.,Green, R.,Grundy, J. G.,Hornung, R.,Neufeld, R.,Martinez-Mier, E. A.,Ayotte, P.,Muckle, G.,Lanphear, B.. Community water fluoridation and urinary fluoride concentrations in a national sample of pregnant women in Canada. *Environmental Health Perspectives.* 2018. 126 (10) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Mertz, A.,Allukian, M.. Community water fluoridation on the Internet and social media. *J Mass Dent Soc.* 2014. 63:32-6 | One or more exclusion criteria |
| L1 | Fluegge, K.. Community water fluoridation predicts increase in age-adjusted incidence and prevalence of diabetes in 22 states from 2005 and 2010. *J Water Health.* 2016. 14:864-877 | One or more exclusion criteria |
| L1 | Whyman, R. A.,Mahoney, E. K.,Børsting, T.. Community water fluoridation: attitudes and opinions from the New Zealand Oral Health Survey. *Aust N Z J Public Health.* 2016. 40:186-92 | One or more exclusion criteria |
| L1 | Wang, L. F.,Chen, Q.,Long, X. P.,Wu, X. B.,Sun, L.. Comparative analysis of groundwater fluorine levels and other characteristics in two areas of Laizhou | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Bay and its explanation on fluorine enrichment. *Water Science and Technology: Water Supply.* 2015. 15:384-394 | |
| L1 | Aparna, S.,Setty, S.,Thakur, S.. Comparative efficacy of two treatment modalities for dentinal hypersensitivity: a clinical trial. *Indian J Dent Res.* 2010. 21:544-8 | One or more exclusion criteria |
| L1 | Ramesh, M.,Malathi, N.,Ramesh, K.,Aruna, R.,Kuruvilla, S.. Comparative evaluation of dental and skeletal fluorosis in an endemic fluorosed district, Salem, Tamil Nadu. *Journal of Pharmacy and Bioallied Sciences.* 2017. 9:S88-S91 | One or more exclusion criteria |
| L1 | Rikame, V.,Doshi, Y.,Horowitz, R. A.,Kevadia-Shah, V.,Shah, M.. Comparative Evaluation of Fluoridated Mouthwash and Sodium Bicarbonate in Management of Dentin Hypersensitivity: An In Vitro SEM Study. *Compend Contin Educ Dent.* 2018. 39:e5-e8 | One or more exclusion criteria |
| L1 | Chahal, A.,Bala, M.,Dahiya, R. S.,Ghalaut, V. S.. Comparative evaluation of serum fluoride levels in patients with and without chronic abdominal pain. *Clinica Chimica Acta.* 2014. 429:140-142 | One or more exclusion criteria |
| L1 | Kumar, N.,Gauba, K.,Goyal, A.,Kapur, A.. Comparative evaluation of three different recording criteria of dental fluorosis in a known endemic fluoride area of Haryana. *Indian Journal of Medical Research.* 2018. 147:567-572 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Pandit, N.,Gupta, R.,Bansal, A.. Comparative evaluation of two commercially available desensitizing agents for the treatment of dentinal hypersensitivity. *Indian J Dent Res.* 2012. 23:778-83 | One or more exclusion criteria |
| L1 | Sheng, N.,Zhou, X.,Zheng, F.,Pan, Y.,Guo, X.,Guo, Y.,Sun, Y.,Dai, J.. Comparative hepatotoxicity of 6:2 fluorotelomer carboxylic acid and 6:2 fluorotelomer sulfonic acid, two fluorinated alternatives to long-chain perfluoroalkyl acids, on adult male mice. *Arch Toxicol.* 2017. 91:2909-2919 | One or more exclusion criteria |
| L1 | Yu, X.,Liang, B.,Jin, X.,Fu, B.,Hannig, M.. Comparative in vivo study on the desensitizing efficacy of dentin desensitizers and one-bottle self-etching adhesives. *Oper Dent.* 2010. 35:279-86 | One or more exclusion criteria |
| L1 | Lu, J.,Xu, Q.,Chen, H.,Li, J.,Chen, K.. Comparative proteomics analysis of midgut samples from Takifugu rubripes exposed to excessive fluoride: initial molecular response to fluorosis. *Toxicology Mechanisms & Methods.* 2011. 21:444-52 | One or more exclusion criteria |
| L1 | Chhabra, S.,Siddique, N.,Randhawa, S. N. S.. Comparative studies on plasma mineral status of cattle in fluoride toxic brackish water zone of Punjab, India. *Asian Pacific Journal of Tropical Disease.* 2012. 2:S257-S259 | One or more exclusion criteria |
| L1 | Qian, W. W.,Lin, J. H.,Hu, Y.. Comparative study on effect of different remineralization agents on eroded primary teeth enamel. [Chinese]. *Journal of Shanghai Jiaotong University (Medical Science).* 2014. 34:1126-1131 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Choi, Y. E.,Seo, D. Y.,Lee, J. E.,Ha, Y.,Park, A. H.,Jeong, J. W.,Kwon, O. W.,Kim, Y. J.. Comparative toxicity of Perfluorooctanesulfonic acid (PFOS) and Perfluorooctanesulfonamide (PFOSA) in fish hepatoma cell line, PLHC-1. *Toxicology and Environmental Health Sciences.* 2018. 10 (4):S58 | One or more exclusion criteria |
| L1 | Solis-Angeles, S.,Cardenas Gonzalez, M.,Jimenez-Cordova, M. I.,Villarreal-Vega, E.,Aguilar-Madrid, G.,Gonzalez-Horta, M. C.,Del Razo, L. M.,Barbier, O.. Comparative urinary miRNAs expression and cystatin C level in adults chronically exposed to fluoride through drinking water. *Toxicology Letters.* 2016. 259 (Supplement 1):S115 | One or more exclusion criteria |
| L1 | Datturi, S.,Steenbergen, F. V.,Beusekom, M. V.,Kebede, S.. Comparing defluoridation and safe sourcing for fluorosis mitigation in the ethiopian central rift valley. *Fluoride.* 2015. 48:293-314 | One or more exclusion criteria |
| L1 | Nicole, W.. Comparing fluoride exposures in pregnant North American women: Fluoridated versus nonfluoridated drinking water. *Environmental Health Perspectives.* 2019. 127 (7) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Bozorgi, M.,Ghasempour, M.,Ahmadi, G.,Khafri, S.. Comparison between the effects of green and black tea, and fluoride on microhardness and prevention of demineralization of deciduous teeth enamel. *Journal of Babol University of Medical Sciences.* 2018. 20:14-19 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Gao, J.,Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Li, H. X.,Gao, H. X.,Ma, A. H.. Comparison of body fluorine levels in Liangshan and Boxing counties of Shandong province from 2007 to 2009. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:199-201 | One or more exclusion criteria |
| L1 | Pradeep, A. R.,Agarwal, E.,Naik, S. B.,Bajaj, P.,Kalra, N.. Comparison of efficacy of three commercially available dentifrices [corrected] on dentinal hypersensitivity: a randomized clinical trial. *Aust Dent J.* 2012. 57:429-34 | One or more exclusion criteria |
| L1 | Pradeep, A. R.,Agarwal, E.,Naik, S. B.,Bajaj, P.,Kalra, N.. Comparison of efficacy of three commercially available dentrifices on dentinal hypersensitivity: A randomized clinical trial. *Australian Dental Journal.* 2012. 57:429-434 | One or more exclusion criteria |
| L1 | Kakei, M.,Sakae, T.,Mishima, H.,Yoshikawa, M.. Comparison of harmfulness between fluoride and cadmium ions on the crystal nucleation process. *Bone.* 2009. 2):S414 | One or more exclusion criteria |
| L1 | Hirzy, J. W.,Carton, R. J.,Bonanni, C. D.,Montanero, C. M.,Nagle, M. F.. Comparison of hydrofluorosilicic acid and pharmaceutical sodium fluoride as fluoridating agents-A cost-benefit analysis. *Environmental Science and Policy.* 2013. 29:81-86 | One or more exclusion criteria |
| L1 | Yu, Q.,Liu, H.,Liu, Z.,Peng, Y.,Cheng, X.,Ma, K.,Ji, Y.. Comparison of nanofluoridated hydroxyapatite of varying fluoride content for dentin tubule occlusion. *Am J Dent.* 2017. 30:109-115 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Usuda, K.,Kono, R.,Ueno, T.,Ito, Y.,Dote, T.,Yokoyama, H.,Kono, K.,Tamaki, J.. Comparison of the Biological Impacts of the Fluoride Compounds by Graphical Risk Visualization Map Technique. *Biol Trace Elem Res.* 2015. 167:84-90 | One or more exclusion criteria |
| L1 | Sun, X. G.,Huang, G.,Liu, J. J.,Wan, L. R.. Comparison of the effect of positive and negative oral contrast agents on (18)F-FDG PET/CT scan. *Hell J Nucl Med.* 2009. 12:115-8 | One or more exclusion criteria |
| L1 | Rice, J. R.,Boyd, W. A.,Chandra, D.,Smith, M. V.,Besten, P. K. D.,Freedman, J. H.. Comparison of the toxicity of fluoridation compounds in the nematode Caenorhabditis elegans. *Environmental Toxicology and Chemistry.* 2014. 33:82-88 | One or more exclusion criteria |
| L1 | Shorter, J. P.,Massawe, J.,Parry, N.,Walker, R. W.. Comparison of two village primary schools in northern Tanzania affected by fluorosis. *International Health.* 2010. 2:269-74 | One or more exclusion criteria |
| L1 | Wu, K.,Zhang, N.,Liu, T.,Ma, C.,Jin, P.,Zhang, F.,Zhang, J.,Wang, X.. Competitive adsorption behaviors of arsenite and fluoride onto manganese-aluminum binary adsorbents. *Colloids and Surfaces A: Physicochemical and Engineering Aspects.* 2017. 529:185-194 | One or more exclusion criteria |
| L1 | Murtaza, B.,Natasha,,Amjad, M.,Shahid, M.,Imran, M.,Shah, N. S.,Abbas, G.,Naeem, M. A.,Amjad, M.. Compositional and health risk assessment of | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | drinking water from health facilities of District Vehari, Pakistan. *Environ Geochem Health.* 2019. #volume#:#pages# | |
| L1 | Fantong, W. Y.,Jokam Nenkam, T. L. L.,Nbendah, P.,Kimbi, S. B.,Fru, E. C.,Kamtchueng, B. T.,Takoundjou, A. F.,Tejiobou, A. R.,Ngueutchoua, G.,Kringel, R.. Compositions and mobility of major, deltaD, delta<sup>18</sup>O, trace, and REEs patterns in water sources at Benue River Basin-Cameroon: implications for recharge mechanisms, geo-environmental controls, and public health. *Environmental geochemistry and health..* 2020. 28:#pages# | One or more exclusion criteria |
| L1 | Zong, Y.,Shea, C.,Maffucci, K.,Ojima, I.. Computational Design and Synthesis of Novel Fluoro-Analogs of Combretastatins A-4 and A-1. *J Fluor Chem.* 2017. 203:193-199 | One or more exclusion criteria |
| L1 | Pollick, H. F.. Concerns about water fluoridation, IQ, and osteosarcoma lack credible evidence. *Int J Occup Environ Health.* 2006. 12:91-94 | One or more exclusion criteria |
| L1 | Bachanek, T.,Hendzel, B.,Wolańska, E.,Samborski, D.,Jarosz, Z.,Pitura, K. M.,Dzida, K.,Podymniak, M.,Tymczyna-Borowicz, B.,Niewczas, A.,Shybinskyy, V.,Zimenkovsky, A.. Condition of mineralized tooth tissue in a population of 15-year-old adolescents living in a region of Ukraine with slightly exceeded fluorine concentration in the water. *Ann Agric Environ Med.* 2019. 26:623-629 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Coplan, M. J.,Patch, S. C.,Masters, R. D.,Bachman, M. S.. Confirmation of and explanations for elevated blood lead and other disorders in children exposed to water disinfection and fluoridation chemicals. *NeuroToxicology.* 2007. 28:1032-1042 | One or more exclusion criteria |
| L1 | Wang, M.,Svatunek, D.,Rohlfing, K.,Liu, Y.,Wang, H.,Giglio, B.,Yuan, H.,Wu, Z.,Li, Z.,Fox, J.. Conformationally Strained trans-Cyclooctene (sTCO) Enables the Rapid Construction of (18)F-PET Probes via Tetrazine Ligation. *Theranostics.* 2016. 6:887-95 | One or more exclusion criteria |
| L1 | Sankararamakrishnan, N.,Sharma, A. K.,Iyengar, L.. Contamination of nitrate and fluoride in ground water along the Ganges Alluvial Plain of Kanpur district, Uttar Pradesh, India. *Environmental Monitoring and Assessment.* 2008. 146:375-382 | One or more exclusion criteria |
| L1 | Peters, M.,Guo, Q.,Strauss, H.,Wei, R.,Li, S.,Yue, F.. Contamination patterns in river water from rural Beijing: A hydrochemical and multiple stable isotope study. *Science of the Total Environment.* 2019. 654:226-236 | One or more exclusion criteria |
| L1 | Weegman, B. P.,Einstein, S. A.,Steyn, L. V.,Suszynski, T. M.,Firpo, M. T.,Graham, M. L.,Janacek, J.,Eberly, L. E.,Garwood, M.,Papas, K. K.. Continuous oxygen delivery improves oxygenation of tissue-engineered islet grafts in vivo as measured with fluorine-19 magnetic resonance spectroscopy. *Xenotransplantation.* 2015. 1):S128-S129 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Kaseva, M. E.. Contribution of trona (magadi) into excessive fluorosis-a case study in Maji ya Chai ward, northern Tanzania. *Science of the Total Environment.* 2006. 366:92-100 | One or more exclusion criteria |
| L1 | Yun, Z.,Yin, Y.,Gao, J.,Wen, Y.,Bian, J.,Chen, P.,Wang, Y.. Control status quo of drinking-water-borne endemic fluorosis in the disease affected areas in Shandong Province in 2012: An analysis of survey results. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:155-159 | One or more exclusion criteria |
| L1 | Fookes, F. A.,Mengatto, L. N.,Rigalli, A.,Luna, J. A.. Controlled fluoride release for osteoporosis treatment using orally administered chitosan hydrogels. *Journal of Drug Delivery Science and Technology.* 2019. 51:268-275 | One or more exclusion criteria |
| L1 | Hirakawa, K.,Suzuki, A.,Ouyang, D.,Okazaki, S.,Ibuki, Y.,Nakazaki, J.,Segawa, H.. Controlled Photodynamic Action of Axial Fluorinated DiethoxyP(V)tetrakis(p-methoxyphenyl)porphyrin through Self-Aggregation. *Chem Res Toxicol.* 2019. 32:1638-1645 | One or more exclusion criteria |
| L1 | Adimalla, N.. Controlling factors and mechanism of groundwater quality variation in semiarid region of South India: an approach of water quality index (WQI) and health risk assessment (HRA). *Environ Geochem Health.* 2019. #volume#:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Enriquez, J. S.,Yu, M.,Bouley, B. S.,Xie, D.,Que, E. L.. Copper(ii) complexes for cysteine detection using (19)F magnetic resonance. *Dalton Trans.* 2018. 47:15024-15030 | One or more exclusion criteria |
| L1 | Wu, Y.,Yang, D.,Kang, X.,Ma, P.,Huang, S.,Zhang, Y.,Li, C.,Lin, J.. Core-shell structured luminescent and mesoporous beta-NaYF4:Ce3+/Tb3+@mSiO2-PEG nanospheres for anti-cancer drug delivery. *Dalton Transactions.* 2013. 42:9852-61 | One or more exclusion criteria |
| L1 | Jeong, J. H.,Cho, I. H.,Chun, K. A.,Kong, E. J.,Kwon, S. D.,Kim, J. H.. Correlation Between Apparent Diffusion Coefficients and Standardized Uptake Values in Hybrid (18)F-FDG PET/MR: Preliminary Results in Rectal Cancer. *Nucl Med Mol Imaging.* 2016. 50:150-6 | One or more exclusion criteria |
| L1 | Kheradpisheh, Z.,Mahvi, A. H.,Mirzaei, M.,Mokhtari, M.,Azizi, R.,Fallahzadeh, H.,Ehrampoush, M. H.. Correlation between drinking water fluoride and TSH hormone by ANNs and ANFIS. *Journal of Environmental Health Science & Engineering.* 2018. 16:11-18 | One or more exclusion criteria |
| L1 | Faraji, H.,Mohammadi, A. A.,Akbari-Adergani, B.,Vakili Saatloo, N.,Lashkarboloki, G.,Mahvi, A. H.. Correlation between Fluoride in Drinking Water and Its Levels in Breast Milk in Golestan Province, Northern Iran. *Iranian Journal of Public Health.* 2014. 43:1664-8 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Wu, J.,Li, D.,Yang, D.,Qin, M.,Li, B.,Liu, X.,Li, M.,Li, Y.,Zhang, W.,Gao, Y.. Correlation between urinary fluoride level and i ntaking of fluoride per day in Tibetan and Kazakh population in brick-tea-borne fluorosis areas. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:549-552 | One or more exclusion criteria |
| L1 | Ahmed, I.,Rafique, T.,Hasan, S. K.,Khan, N.,Khan, M. H.,Usmani, T. H.. Correlation of fluoride in drinking water with urine, blood plasma, and serum fluoride levels of people consuming high and low fluoride drinking water in Pakistan. *Fluoride.* 2012. 45:384-388 | One or more exclusion criteria |
| L1 | Mariño, R.,Fajardo, J.,Morgan, M.. Cost-effectiveness models for dental caries prevention programmes among Chilean schoolchildren. *Community Dent Health.* 2012. 29:302-8 | One or more exclusion criteria |
| L1 | Chansaenpak, K.,Kamkaew, A.,Weeranantanapan, O.,Suttisintong, K.,Tumcharern, G.. Coumarin Probe for Selective Detection of Fluoride Ions in Aqueous Solution and Its Bioimaging in Live Cells. *Sensors (Basel).* 2018. 18:#pages# | One or more exclusion criteria |
| L1 | Garner, L. E.,Steirer, K. X.,Young, J. L.,Anderson, N. C.,Miller, E. M.,Tinkham, J. S.,Deutsch, T. G.,Sellinger, A.,Turner, J. A.,Neale, N. R.. Covalent Surface Modification of Gallium Arsenide Photocathodes for Water Splitting in Highly Acidic Electrolyte. *ChemSusChem.* 2017. 10:767-773 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Cai, H.,Zhu, X.,Peng, C.,Xu, W.,Li, D.,Wang, Y.,Fang, S.,Li, Y.,Hu, S.,Wan, X.. Critical factors determining fluoride concentration in tea leaves produced from Anhui province, China. *Ecotoxicol Environ Saf.* 2016. 131:14-21 | One or more exclusion criteria |
| L1 | Shinoda, T.,Ogawa, H.,Cornelius, F.,Toyoshima, C.. Crystal structure of the sodium-potassium pump at 2.4 A resolution. *Nature.* 2009. 459:446-50 | One or more exclusion criteria |
| L1 | Tiwari, H.,Rao, M. V.. Curcumin supplementation protects from genotoxic effects of arsenic and fluoride. *Food Chem Toxicol.* 2010. 48:1234-8 | One or more exclusion criteria |
| L1 | Shick, E.. Current fluoride recommendations for the pediatric patient. *U.S.* 2007. Pharmacist. 32:52-56 | One or more exclusion criteria |
| L1 | Mejare, I.. Current Guidance for Fluoride Intake: Is It Appropriate?. *Advances in Dental Research.* 2018. 29:167-176 | One or more exclusion criteria |
| L1 | Machoy-Mokrzynska, A.,Machoy, Z.. Current trends in fluorine research. [Polish]. *Annales Academiae Medicae Stetinensis.* 2006. 52 Suppl 1:73-77 | One or more exclusion criteria |
| L1 | Patil, M. M.,Lakhkar, B. B.,Patil, S. S.. Curse of Fluorosis. *Indian Journal of Pediatrics.* 2018. 85:375-383 | One or more exclusion criteria |
| L1 | Wodtke, R.,Ruiz-Gómez, G.,Kuchar, M.,Pisabarro, M. T.,Novotná, P.,Urbanová, M.,Steinbach, J.,Pietzsch, J.,Löser, R.. Cyclopeptides containing the DEKS motif as conformationally restricted collagen telopeptide analogues: synthesis and conformational analysis. *Org Biomol Chem.* 2015. 13:1878-96 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Pawar, A. C.,Naik, S. J. K.,Kumari, S. A.. Cytogenetic analysis of human lymphocytes of fluorosis-affected men from the endemic fluorosis region in Nalgonda district of Andhra Pradesh, India. *Fluoride.* 2014. 47:78-84 | One or more exclusion criteria |
| L1 | Palmieri, M. J.,Andrade-Vieira, L. F.,Campos, J. M. S.,dos Santos Gedraite, L.,Davide, L. C.. Cytotoxicity of Spent Pot Liner on Allium cepa root tip cells: A comparative analysis in meristematic cell type on toxicity bioassays. *Ecotoxicology and Environmental Safety.* 2016. 133:442-447 | One or more exclusion criteria |
| L1 | Alimohammadi, M.,Nabizadeh, R.,Yaghmaeian, K.,Mahvi, A. H.,Foroohar, P.,Hemmati, S.,Heidarinejad, Z.. Data on assessing fluoride risk in bottled waters in Iran. *Data Brief.* 2018. 20:825-830 | One or more exclusion criteria |
| L1 | Ghaderpoori, M.,Najafpoor, A. A.,Ghaderpoury, A.,Shams, M.. Data on fluoride concentration and health risk assessment of drinking water in Khorasan Razavi province, Iran. *Data Brief.* 2018. 18:1596-1601 | One or more exclusion criteria |
| L1 | Dehghani, M. H.,Haghighat, G. A.,Yousefi, M.. Data on fluoride concentration in drinking water resources in Iran: A case study of Fars province; Larestan region. *Data in Brief.* 2018. 19:842-846 | One or more exclusion criteria |
| L1 | Narsimha, A.,Sudarshan, V.. Data on fluoride concentration levels in semi-arid region of Medak, Telangana, South India. *Data in Brief.* 2018. 16:717-723 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Kaur, L.,Rishi, M. S.. Data on fluoride contamination in potable water in alluvial plains of district Panipat, Haryana, India. *Data in Brief.* 2018. 20:1844-1849 | One or more exclusion criteria |
| L1 | Azhdarpoor, A.,Radfard, M.,Rahmatinia, M.,Hashemi, H.,Hashemzadeh, B.,Nabavi, S.,Akbari, H.,Akbari, H.,Adibzadeh, A.. Data on health risk assessment of fluoride in drinking water in the Khash city of Sistan and Baluchistan province, Iran. *Data Brief.* 2018. 21:1508-1513 | One or more exclusion criteria |
| L1 | Radfard, M.,Rahmatinia, M.,Akbari, H.,Hashemzadeh, B.,Akbari, H.,Adibzadeh, A.. Data on health risk assessment of fluoride in water distribution network of Iranshahr, Iran. *Data Brief.* 2018. 20:1446-1452 | One or more exclusion criteria |
| L1 | Ahmadi, S.,Rahdar, S.,Igwegbe, C. A.,Rahdar, A.,Shafighi, N.,Sadeghfar, F.. Data on the removal of fluoride from aqueous solutions using synthesized P/gamma-Fe<sub>2</sub>O<sub>3</sub> nanoparticles: A novel adsorbent. *MethodsX.* 2019. 6:98-106 | One or more exclusion criteria |
| L1 | Loganathan, P.,Vigneswaran, S.,Kandasamy, J.,Naidu, R.. Defluoridation of drinking water using adsorption processes. *J Hazard Mater.* 2013. 248-249:1-19 | One or more exclusion criteria |
| L1 | Rao, T. K.,Kasiviswanath, I. V.,Murthy, Y. L. N.. Defluoridation of water by nanotechnology. *Water Science and Technology: Water Supply.* 2009. 9:485-492 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Atia, D.,Hoggui, A.. Defluoridation of water by precipitation. *Journal of Chemical and Pharmaceutical Research.* 2012. 4:5180-5184 | One or more exclusion criteria |
| L1 | Sharma, S.,Upadhyay, D.,Singh, B.,Shrivastava, D.,Kulshreshtha, N. M.. Defluoridation of water using autochthonous bacterial isolates. *Environmental Monitoring & Assessment.* 2019. 191:781 | One or more exclusion criteria |
| L1 | Slack-Smith, L.,Colvin, L.,Leonard, H.,Kilpatrick, N.,Read, A.,Messer, L. B.. Dental admissions in children under two years--a total-population investigation. *Child Care Health Dev.* 2013. 39:253-9 | One or more exclusion criteria |
| L1 | Aung, Y. M.,Tin Tin, S.,Jelleyman, T.,Ameratunga, S.. Dental caries and previous hospitalisations among preschool children:Findings from a population-based study in New Zealand. *New Zealand Medical Journal.* 2019. 132:44-53 | One or more exclusion criteria |
| L1 | Sagheri, D.,McLoughlin, J.,Nunn, J. H.. Dental caries experience and barriers to care in young children with disabilities in Ireland. *Quintessence Int.* 2013. 44:159-69 | One or more exclusion criteria |
| L1 | Skinner, J.,Johnson, G.,Phelan, C.,Blinkhorn, A.. Dental caries in 14- and 15-year-olds in New South Wales, Australia. *BMC Public Health.* 2013. 13:1060 | One or more exclusion criteria |
| L1 | Matloob, M. H.. Dental caries in Iraqi 12-year-olds and background fluoride exposure. *Community Dent Health.* 2015. 32:163-9 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | . Dental caries in rural Alaska Native children--Alaska, 2008. *MMWR Morb Mortal Wkly Rep.* 2011. 60:1275-8 | One or more exclusion criteria |
| L1 | Rugg-Gunn, A.. Dental caries: strategies to control this preventable disease. *Acta Med Acad.* 2013. 42:117-30 | One or more exclusion criteria |
| L1 | Nayak, B.,Roy, M. M.,Chakraborti, D.. Dental fluorosis. *Clinical Toxicology: The Official Journal of the American Academy of Clinical Toxicology & European Association of Poisons Centres & Clinical Toxicologists.* 2009. 47:355 | One or more exclusion criteria |
| L1 | Tiwari, P.,Kaur, S.,Sodhi, A.. Dental fluorosis and its association with the use of fluoridated toothpaste among middle school students of Delhi. *Indian J Med Sci.* 2010. 64:1-6 | One or more exclusion criteria |
| L1 | Susheela, A. K.. Dental fluorosis and its extended effects. *Indian Journal of Pediatrics.* 2013. 80:715-717 | One or more exclusion criteria |
| L1 | Moimaz, S. A.,Saliba, O.,Marques, L. B.,Garbin, C. A.,Saliba, N. A.. Dental fluorosis and its influence on children's life. *Braz Oral Res.* 2015. 29:#pages# | One or more exclusion criteria |
| L1 | Ilankizhai, R. J.. Dental fluorosis and its management - A review. *Research Journal of Pharmacy and Technology.* 2016. 9:967-971 | One or more exclusion criteria |
| L1 | Menya, D.,Maina, S. K.,Kibosia, C.,Kigen, N.,Oduor, M.,Some, F.,Chumba, D.,Ayuo, P.,Middleton, D. R. S.,Osano, O.,Abedi-Ardekani, B.,Schüz, J.,McCormack, V. A.. Dental fluorosis and oral health in the African | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Esophageal Cancer Corridor: Findings from the Kenya ESCCAPE case-control study and a pan-African perspective. *Int J Cancer.* 2019. 145:99-109 | |
| L1 | Pontigo-Loyola, A. P.,Islas-Márquez, A.,Loyola-Rodríguez, J. P.,Maupome, G.,Marquez-Corona, M. L.,Medina-Solis, C. E.. Dental fluorosis in 12- and 15-year-olds at high altitudes in above-optimal fluoridated communities in Mexico. *J Public Health Dent.* 2008. 68:163-6 | One or more exclusion criteria |
| L1 | da Cunha, L. F.,Tomita, N. E.. Dental fluorosis in Brazil: a systematic review from 1993 to 2004. *Cad Saude Publica.* 2006. 22:1809-16 | One or more exclusion criteria |
| L1 | Khandare, A. L.,Gourineni, S. R.,Validandi, V.. Dental fluorosis, nutritional status, kidney damage, and thyroid function along with bone metabolic indicators in school-going children living in fluoride-affected hilly areas of Doda district, Jammu and Kashmir, India. *Environmental Monitoring and Assessment.* 2017. 189 (11) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Montanha-Andrade, K.,Maia, W.,Pimentel, A. C. P.,Arsati, Ybol,Santos, J. N. D.,Cury, P. R.. Dental health status and its indicators in adult Brazilian Indians without exposition to drinking water fluoridation: a cross-sectional study. *Environmental Science & Pollution Research.* 2019. 26:34440-34447 | One or more exclusion criteria |
| L1 | Mashoto, K. O.,Astrom, A. N.,David, J.,Masalu, J. R.. Dental pain, oral impacts and perceived need for dental treatment in Tanzanian school students: A | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | cross-sectional study. *Health and Quality of Life Outcomes.* 2009. 7 (no pagination):#pages# | |
| L1 | Sharma, M.,Singh, A.,Minocha, R. C.,Chhabra, V.,Agarwal, V.,Chugh, T.. Dental survey of children in Jaipur, Rajasthan, India. *Indian Journal of Public Health Research and Development.* 2013. 4:262-268 | One or more exclusion criteria |
| L1 | Arnold, W. H.,Gröger, Ch,Bizhang, M.,Naumova, E. A.. Dentin abrasivity of various desensitizing toothpastes. *Head Face Med.* 2016. 12:16 | One or more exclusion criteria |
| L1 | Zhang, Y.,Sun, G.,Zheng, Q.. Dentin hypersensitivity in an endemic fluorosis rural area of China. *Fluoride.* 2012. 45 (3 PART 1):215-216 | One or more exclusion criteria |
| L1 | Ozen, T.,Orhan, K.,Avsever, H.,Tunca, Y. M.,Ulker, A. E.,Akyol, M.. Dentin hypersensitivity: a randomized clinical comparison of three different agents in a short-term treatment period. *Oper Dent.* 2009. 34:392-8 | One or more exclusion criteria |
| L1 | Komabayashi, T.,Imai, Y.,Ahn, C.,Chow, L. C.,Takagi, S.. Dentin permeability reduction by a sequential application of calcium and fluoride-phosphate solutions. *J Dent.* 2010. 38:736-41 | One or more exclusion criteria |
| L1 | Madhavan, S.,Nayak, M.,Shenoy, A.,Shetty, R.,Prasad, K.. Dentinal hypersensitivity: A comparative clinical evaluation of CPP-ACP F, sodium fluoride, propolis, and placebo. *J Conserv Dent.* 2012. 15:315-8 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Rogo, E.,Hodges, K.,Herzog, A.. Dentinal sensitivity: a natural mineral dietary supplement study. *Int J Dent Hyg.* 2006. 4:122-8 | One or more exclusion criteria |
| L1 | Malandrino, P.,Scollo, C.,Marturano, I.,Russo, M.,Tavarelli, M.,Attard, M.,Richiusa, P.,Violi, M. A.,Dardanoni, G.,Vigneri, R.,Pellegriti, G.. Descriptive epidemiology of human thyroid cancer: Experience from a regional registry and the "volcanic factor". *Frontiers in Endocrinology.* 2013. 4 (JUN) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Balan Pillai, A.,Varghese, B.,Madhusoodanan, K. N.. Design and development of novel sensors for the determination of fluoride in water. *Environmental Science and Technology.* 2012. 46:404-409 | One or more exclusion criteria |
| L1 | Pillai, A. B.,Varghese, B.,Madhusoodanan, K. N.. Design and development of novel sensors for the determination of fluoride in water. *Environ Sci Technol.* 2012. 46:404-9 | One or more exclusion criteria |
| L1 | Silvers, W.,Cai, H.,Ramezani, S.,Oz, O.,Sun, X.. Design and synthesis of a radiotracer for noninvasive imaging of Stearoyl-CoA Desaturase-1. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2015. 56:#pages# | One or more exclusion criteria |
| L1 | Yin, W.,Tian, G.,Ren, W.,Yan, L.,Jin, S.,Gu, Z.,Zhou, L.,Li, J.,Zhao, Y.. Design of multifunctional alkali ion doped CaF2 upconversion nanoparticles for simultaneous bioimaging and therapy. *Dalton Trans.* 2014. 43:3861-70 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Mishra, R.,Siddiqui, A. A.,Husain, A.,Rashid, M.,Bhardwaj, S.. Design, synthesis and anticonvulsant activity of 1, 3, 5 -triazin-2-imine/one/thione incorporated pyridazines. *Movement Disorders.* 2016. 31 (Supplement 1):S96-S97 | One or more exclusion criteria |
| L1 | Dziedzic, P.,Cisneros, J. A.,Robertson, M. J.,Hare, A. A.,Danford, N. E.,Baxter, R. H.,Jorgensen, W. L.. Design, synthesis, and protein crystallography of biaryltriazoles as potent tautomerase inhibitors of macrophage migration inhibitory factor. *J Am Chem Soc.* 2015. 137:2996-3003 | One or more exclusion criteria |
| L1 | Higashiyama, A.,Komori, T.,Juri, H.,Inada, Y.,Azuma, H.,Narumi, Y.. Detectability of residual invasive bladder cancer in delayed (18)F-FDG PET imaging with oral hydration using 500 mL of water and voiding-refilling. *Ann Nucl Med.* 2018. 32:561-567 | One or more exclusion criteria |
| L1 | Pawlowska-Goral, K.,Pilawa, B.. Detection of free radicals formed by in vitro metabolism of fluoride using EPR spectroscopy. *Toxicology in Vitro.* 2011. 25:1269-1273 | One or more exclusion criteria |
| L1 | Udhayakumari, D.. Detection of toxic fluoride ion via chromogenic and fluorogenic sensing. A comprehensive review of the year 2015-2019. *Spectrochimica Acta. Part A, Molecular & Biomolecular Spectroscopy.* 2020. 228:117817 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Jan, M. L.,Ni, Y. C.,Chuang, K. S.,Liang, H. C.,Fu, Y. K.. Detection-ability evaluation of the PEImager for positron emission mammography applications. *Phys Med.* 2006. 21 Suppl 1:109-13 | One or more exclusion criteria |
| L1 | Huber, A. C.,Bhend, S.,Mosler, H. J.. Determinants of exclusive consumption of fluoride-free water: A cross-sectional household study in rural Ethiopia. *Journal of Public Health (Germany).* 2012. 20:269-278 | One or more exclusion criteria |
| L1 | Gričar, M.,Andrenšek, S.. Determination of azide impurity in sartans using reversed-phase HPLC with UV detection. *J Pharm Biomed Anal.* 2016. 125:27-32 | One or more exclusion criteria |
| L1 | Paz, S.,Jaudenes, J. R.,Gutierrez, A. J.,Rubio, C.,Hardisson, A.,Revert, C.. Determination of Fluoride in Organic and Non-organic Wines. *Biological Trace Element Research.* 2017. 178:153-159 | One or more exclusion criteria |
| L1 | Ocak, E.,Kose, S.. Determination of fluoride in water, milk, and dairy products. *Fluoride.* 2018. 51:182-192 | One or more exclusion criteria |
| L1 | Huber, A. C.,Mosler, H. J.. Determining behavioral factors for interventions to increase safe water consumption: a cross-sectional field study in rural Ethiopia. *Int J Environ Health Res.* 2013. 23:96-107 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Huber, A. C.,Mosler, H. J.. Determining the differential preferences of users of two fluoride-free water options in rural Ethiopia. *Journal of Public Health (Germany).* 2013. 21:183-192 | One or more exclusion criteria |
| L1 | Viswanathan, G.,Jaswanth, A.,Gopalakrishnan, S.,Siva ilango, S.,Aditya, G.. Determining the optimal fluoride concentration in drinking water for fluoride endemic regions in South India. *Science of the Total Environment.* 2009. 407:5298-5307 | One or more exclusion criteria |
| L1 | Kaur, L.,Rishi, M. S.,Siddiqui, A. U.. Deterministic and probabilistic health risk assessment techniques to evaluate non-carcinogenic human health risk (NHHR) due to fluoride and nitrate in groundwater of Panipat, Haryana, India. *Environ Pollut.* 2019. 259:113711 | One or more exclusion criteria |
| L1 | Morris, O.,Gregory, J.,Blykers, A.,Allsop, D.,Taylor, M.,Allan, S.,McMahon, A.,Boutin, H.,Prenant, C.. Development & application of an [18F] anti-amyloid peptide radiotracer. *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S144 | One or more exclusion criteria |
| L1 | Mamat, C.,Neuber, C.,Mosch, B.,Pietzsch, J.,Steinbach, J.. Development and fluorine-18-radiolabeling of benzodioxolylpyrimidine EphB4 receptor inhibitors. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S178 | One or more exclusion criteria |
| L1 | Palmieri, L.,Glassner, M.,Hoogenboom, R.,Staelens, S.,Wyffels, L.. Development and in vivo evaluation of <sup>18</sup>F-labeled PEtOx-RGD | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | for PET imaging of alphavbeta3 integrins. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S511 | |
| L1 | Lu, C. C.,Lin, H. H.,Chuang, K. S.,Dong, S. L.,Wu, J.,Ni, Y. C.,Jan, M. L.. Development and validation of a fast voxel-based dose evaluation system in nuclear medicine. *Radiation Physics and Chemistry.* 2014. 104:355-359 | One or more exclusion criteria |
| L1 | Bongarzone, S.,Basagni, F.,Sementa, T.,Singh, N.,Gakpetor, C.,Faugeras, V.,Bordoloi, J.,Gee, A. D.. Development of (18)F FAMTO: A novel fuorine-18 labelled positron emission tomography (PET) radiotracer for imaging CYP11B1 and CYP11B2 enzymes in adrenal glands. *European Journal of Nuclear Medicine and Molecular Imaging.* 2018. 45 (Supplement 1):S191-S192 | One or more exclusion criteria |
| L1 | Kramer, C. S.,Kanagasundaram, T.,Kopka, K.. Development of a bimodal (PET/NIR) tumor tracer for non-invasive staging and fluorescence guided surgery of prostate cancer. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. 46 (1 Supplement 1):S753 | One or more exclusion criteria |
| L1 | Kosterev, V. V.,Kramer-Ageev, E. A.,Mazokhin, V. N.,van Rhoon, G. C.,Crezee, J.. Development of a novel method to enhance the therapeutic effect on tumours by simultaneous action of radiation and heating. *Int J Hyperthermia.* 2015. 31:443-52 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Ditmyer, M. M.,Mobley, C.,Draper, Q.,Demopoulos, C.,Smith, E. S.. Development of a theoretical screening tool to assess caries risk in Nevada youth. *J Public Health Dent.* 2008. 68:201-8 | One or more exclusion criteria |
| L1 | Mori, T.,Kiyono, Y.,Dence, C. S.,Welch, M. J.,Fujibayashi, Y.,Okazawa, H.. Development of automatic synthesis of 16beta-[<sup>18</sup>F]fluoro-5alpha-dihydrotestosterone using a plastic cassette-type FDG synthesizer. *European Journal of Nuclear Medicine and Molecular Imaging.* 2011. 2):S233 | One or more exclusion criteria |
| L1 | Lawrence, H. R.,Martin, M. P.,Luo, Y.,Pireddu, R.,Yang, H.,Gevariya, H.,Ozcan, S.,Zhu, J. Y.,Kendig, R.,Rodriguez, M.,Elias, R.,Cheng, J. Q.,Sebti, S. M.,Schonbrunn, E.,Lawrence, N. J.. Development of o-chlorophenyl substituted pyrimidines as exceptionally potent aurora kinase inhibitors. *J Med Chem.* 2012. 55:7392-7416 | One or more exclusion criteria |
| L1 | Entract, G. M.,Bryden, F.,Domarkas, J.,Savoie, H.,Allott, L.,Archibald, S. J.,Cawthorne, C.,Boyle, R. W.. Development of PDT/PET Theranostics: Synthesis and Biological Evaluation of an (18)F-Radiolabeled Water-Soluble Porphyrin. *Mol Pharm.* 2015. 12:4414-23 | One or more exclusion criteria |
| L1 | Ramesh, G.,Nagarajappa, R.,Raghunath, V.,Manohar, R.. Developmental defects of enamel in children of Davangere District and their relationship to fluoride levels in drinking water. *Asia Pac J Public Health.* 2011. 23:341-8 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chi, D. L.,Rossitch, K. C.,Beeles, E. M.. Developmental delays and dental caries in low-income preschoolers in the USA: a pilot cross-sectional study and preliminary explanatory model. *BMC Oral Health.* 2013. 13:53 | One or more exclusion criteria |
| L1 | Grandjean, P.. Developmental fluoride neurotoxicity: an updated review. *Environ Health.* 2019. 18:110 | One or more exclusion criteria |
| L1 | Mondal, N. K.. Diagnosis of fluorosis and recovery through easy to practise interventions. *Fluoride.* 2018. 51:230-242 | One or more exclusion criteria |
| L1 | Huang, C. Q.,Chen, Z.,Tang, R. Q.,Liu, B. H.. Diagnosis on endemic skeletal fluorosis: Clinical vs. X-rays examination. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:194-196 | One or more exclusion criteria |
| L1 | Frood, R.,Baren, J.,McDermott, G.,Bottomley, D.,Patel, C.,Scarsbrook, A.. Diagnostic performance of a streamlined (18)F-choline PET-CT protocol for the detection of prostate carcinoma recurrence in combination with appropriate-use criteria. *Clin Radiol.* 2018. 73:632-639 | One or more exclusion criteria |
| L1 | Kebede, A.,Retta, N.,Abuye, C.,Whiting, S. J.,Kassaw, M.,Zeru, T.,Tessema, M.,Kjellevold, M.. Dietary Fluoride Intake and Associated Skeletal and Dental Fluorosis in School Age Children in Rural Ethiopian Rift Valley. *Int J Environ Res Public Health.* 2016. 13:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Opydo-Szymaczek, J.,Opydo, J.. Dietary fluoride intake from infant and toddler formulas in Poland. *Food and Chemical Toxicology.* 2011. 49:1759-1763 | One or more exclusion criteria |
| L1 | Wu, J.,Li, D.,Yang, D.,Qin, M.,Li, B.,Liu, X.,Li, M.,Li, Y.,Zhang, W.,Gao, Y.. Differences of urinary fluoride and pH level between Tibetan and Kazakh in drinking-brick-tea-borne fluorosis areas. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:81-83 | One or more exclusion criteria |
| L1 | Ge, Q. D.,Xie, C.,Zhang, H.,Tan, Y.,Wan, C. W.,Wang, W. J.,Jin, T. X.. Differential Expression of miRNAs in the Hippocampi of Offspring Rats Exposed to Fluorine Combined with Aluminum during the Embryonic Stage and into Adulthood. *Biological Trace Element Research.* 2019. 189:463-477 | One or more exclusion criteria |
| L1 | Wong, H. M.,McGrath, C.,King, N. M.. Diffuse opacities in 12-year-old Hong Kong children--four cross-sectional surveys. *Community Dent Oral Epidemiol.* 2014. 42:61-9 | One or more exclusion criteria |
| L1 | Miao, Z.,Shen, B.,Qin, L.,Neumann, K.,DiMagno, S.,Chin, F. T.. Direct high yield no-carrier added radiosynthesis of [F-18]catecholamines. *Journal of Cerebral Blood Flow and Metabolism.* 2012. 1):S191 | One or more exclusion criteria |
| L1 | Iikura, H.,Aoki, T.,Hyoudoh, I.,Furuichi, N.,Watanabe, F.,Ozawa, S.,Sakaidani, M.,Matsushita, M.,Shimma, N.,Harada, N.,Tomii, Y.,Aoki, Y.,Takanashi, K.. Discovery of a novel specific MEK and Raf inhibitor, CH5126766 (RO5126766), hit to lead study of a unique scaffold for kinase inhibitor to a | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | clinical compound. *Cancer Research. Conference: 102nd Annual Meeting of the American Association for Cancer Research, AACR.* 2011. 71:#pages# | |
| L1 | Saul, A. W.. Dispensing with fluoride. *Fluoride.* 2011. 44:188-190 | One or more exclusion criteria |
| L1 | Aghapour, S.,Bina, B.,Tarrahi, M. J.,Amiri, F.,Ebrahimi, A.. Distribution and health risk assessment of natural fluoride of drinking groundwater resources of Isfahan, Iran, using GIS. *Environ Monit Assess.* 2018. 190:137 | One or more exclusion criteria |
| L1 | Shin, W.,Oh, J.,Choung, S.,Cho, B. W.,Lee, K. S.,Yun, U.,Woo, N. C.,Kim, H. K.. Distribution and potential health risk of groundwater uranium in Korea. *Chemosphere.* 2016. 163:108-115 | One or more exclusion criteria |
| L1 | Yu, Y. Q.,Cui, S. F.,Fan, R. J.,Fu, Y. Z.,Liao, Y. L.,Yang, J. Y.. Distribution and superposed health risk assessment of fluorine co-effect in phosphorous chemical industrial and agricultural sources. *Environ Pollut.* 2020. 262:114249 | One or more exclusion criteria |
| L1 | Yousefi, M.,Ghalehaskar, S.,Asghari, F. B.,Ghaderpoury, A.,Dehghani, M. H.,Ghaderpoori, M.,Mohammadi, A. A.. Distribution of fluoride contamination in drinking water resources and health risk assessment using geographic information system, northwest Iran. *Regul Toxicol Pharmacol.* 2019. 107:104408 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Ravindra, K.,Garg, V. K.. Distribution of fluoride in groundwater and its suitability assessment for drinking purpose. *Int J Environ Health Res.* 2006. 16:163-6 | One or more exclusion criteria |
| L1 | Wang, M.,Li, X.,He, W. Y.,Li, J. X.,Zhu, Y. Y.,Liao, Y. L.,Yang, J. Y.,Yang, X. E.. Distribution, health risk assessment, and anthropogenic sources of fluoride in farmland soils in phosphate industrial area, southwest China. *Environ Pollut.* 2019. 249:423-433 | One or more exclusion criteria |
| L1 | Dong, H.,Lu, G.,Yan, Z.,Liu, J.,Yang, H.,Zhang, P.,Jiang, R.,Bao, X.,Nkoom, M.. Distribution, sources and human risk of perfluoroalkyl acids (PFAAs) in a receiving riverine environment of the Nanjing urban area, East China. *Journal of Hazardous Materials.* 2020. 381 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Debia, K.,Janda, K.,Siwiec, E.,Wolska, J.,Baranowska-Bosiacka, I.,Jakubczyk, K.,Chlubek, D.,Gutowska, I.. Do brewing temperature and the morphological part of the ground elder plant have an influence on the fluoride content of ground elder infusions?. *Fluoride.* 2018. 51:153-163 | One or more exclusion criteria |
| L1 | Werner, M.,Wiegand, J.,Kupferschlager, J.,Lois, C.,Bezrukov, I.,Pfannenberg, C.,Schwenzer, N.,Beyer, T.,Schmidt, H.. Do dental implants affect PET/CT and PET/MR image quality equally?. *NuklearMedizin.* 2012. 51 (2):A49-A50 | One or more exclusion criteria |
| L1 | Sacco, D. E.,Cleveland, R. O.,Kracht, J. M.,Dretler, S. P.. Do lithotriptors maintain their effectiveness over time?. *Journal of Urology.* 2009. 1):582 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Clincha, C.. Does dental fluoride use have clinically significant effects on oral bacteria?. *Fluoride.* 2010. 43:205-214 | One or more exclusion criteria |
| L1 | Varol, E.,Varol, S.. Does fluoride toxicity cause hypertension in patients with endemic fluorosis?. *Biological Trace Element Research.* 2012. 150:1-2 | One or more exclusion criteria |
| L1 | Torres, L.,August, A.. Does perfluorooctane sulfonic acid (PFOS) affect the mouse immune system?. *FASEB Journal. Conference: Experimental Biology.* 2018. 32:#pages# | One or more exclusion criteria |
| L1 | Sonego, I. L.,Huber, A. C.,Mosler, H. J.. Does the implementation of hardware need software? A longitudinal study on fluoride-removal filter use in Ethiopia. *Environ Sci Technol.* 2013. 47:12661-8 | One or more exclusion criteria |
| L1 | Mohapatra, S.,Das, R. K.. Dopamine integrated B, N, S doped CQD nanoprobe for rapid and selective detection of fluoride ion. *Anal Chim Acta.* 2019. 1058:146-154 | One or more exclusion criteria |
| L1 | Cui, Y.,Zhang, B.,Ma, J.,Wang, Y.,Zhao, L.,Hou, C.,Yu, J.,Zhao, Y.,Zhang, Z.,Nie, J.,Gao, T.,Zhou, G.,Liu, H.. Dopamine receptor D2 gene polymorphism, urine fluoride, and intelligence impairment of children in China: A school-based cross-sectional study. *Ecotoxicology and Environmental Safety.* 2018. 165:270-277 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Bhardwaj, M.,Shashi, A.. Dose effect relationship between high fluoride intake and biomarkers of lipid metabolism in endemic fluorosis. *Biomedicine and Preventive Nutrition.* 2013. 3:121-127 | One or more exclusion criteria |
| L1 | Khandare, A. L.,Validandi, V.,Gourineni, S. R.,Gopalan, V.,Nagalla, B.. Dose-dependent effect of fluoride on clinical and subclinical indices of fluorosis in school going children and its mitigation by supply of safe drinking water for 5 years: an Indian study. *Environmental Monitoring and Assessment.* 2018. 190 (3) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Chandrajith, R.,Dissanayake, C. B.,Ariyarathna, T.,Herath, H. M.,Padmasiri, J. P.. Dose-dependent Na and Ca in fluoride-rich drinking water--another major cause of chronic renal failure in tropical arid regions. *Sci Total Environ.* 2011. 409:671-5 | One or more exclusion criteria |
| L1 | Xiong, X.,Liu, J.,He, W.,Xia, T.,He, P.,Chen, X.,Yang, K.,Wang, A.. Dose-effect relationship between drinking water fluoride levels and damage to liver and kidney functions in children. *Environmental Research.* 2007. 103:112-116 | One or more exclusion criteria |
| L1 | Xiang, Q. Y.,Zhou, M. H.,Wu, M.,Tao, R.,Chen, L. S.,Zhang, M. F.,Liang, Y. X.. Dose-respones relationship between daily total fluoride intake and prevalence of osteofluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:196-200 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Xiang, Q.. Dose-response relationships between drinking water fluoride, bone mineral density, and serum osteocalcin. *Fluoride.* 2012. 45 (3 PART 1):210-211 | One or more exclusion criteria |
| L1 | Rah, J. E.,Oh, D. H.,Shin, D.,Kim, D. H.,Ji, Y. H.,Kim, J. W.,Park, S. Y.. Dosimetric evaluation of a glass dosimeter for proton beam measurements. *Appl Radiat Isot.* 2012. 70:1616-23 | One or more exclusion criteria |
| L1 | Sweileh, W. M.,Zyoud, S. H.,Al-Jabi, S. W.,Sawalha, A. F.,Shraim, N. Y.. Drinking and recreational water-related diseases: a bibliometric analysis (1980-2015). *Ann Occup Environ Med.* 2016. 28:40 | One or more exclusion criteria |
| L1 | Mastrantonio, M.,Bai, E.,Uccelli, R.,Cordiano, V.,Screpanti, A.,Crosignani, P.. Drinking water contamination from perfluoroalkyl substances (PFAS): an ecological mortality study in the Veneto Region, Italy. *Eur J Public Health.* 2018. 28:180-185 | One or more exclusion criteria |
| L1 | Comber, H.,Deady, S.,Montgomery, E.,Gavin, A.. Drinking water fluoridation and osteosarcoma incidence on the island of Ireland. *Cancer Causes Control.* 2011. 22:919-24 | One or more exclusion criteria |
| L1 | Nazemi, S.,Dehghani, M.. Drinking water fluoride and child dental caries in Khartooran, Iran. *Fluoride.* 2014. 47:85-91 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Vitoria Minana, I.. Drinking water in infants. Is there any ideal composition?. [Spanish]. *Acta Pediatrica Espanola.* 2009. 67:255-266 | One or more exclusion criteria |
| L1 | Narsimha, A.,Sudarshan, V.. Drinking water pollution with respective of fluoride in the semi-arid region of Basara, Nirmal district, Telangana State, India. *Data Brief.* 2018. 16:752-757 | One or more exclusion criteria |
| L1 | Wasana, H. M.,Aluthpatabendi, D.,Kularatne, W. M.,Wijekoon, P.,Weerasooriya, R.,Bandara, J.. Drinking water quality and chronic kidney disease of unknown etiology (CKDu): synergic effects of fluoride, cadmium and hardness of water. *Environ Geochem Health.* 2016. 38:157-68 | One or more exclusion criteria |
| L1 | Frazao, P.,Peres, M. A.,Cury, J. A.. Drinking water quality and fluoride concentration. [Portuguese]. *Revista de Saude Publica.* 2011. 45:964-973 | One or more exclusion criteria |
| L1 | Beaudeau, P.,Schwartz, J.,Levin, R.. Drinking water quality and hospital admissions of elderly people for gastrointestinal illness in Eastern Massachusetts, 1998-2008. *Water Research.* 2014. 52:188-198 | One or more exclusion criteria |
| L1 | Levallois, P.,Villanueva, C. M.. Drinking water quality and human health: An editorial. *International Journal of Environmental Research and Public Health.* 2019. 16 (4) (no pagination):#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Xia, Y. T.,Wang, Y.,Wang, P. H.,Wang, C. S.,Shu, C. L.,Wu, J.. Drinking-water type endemic fluorosis in Northern Jiangsu Province in 2008: An analysis of survey results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:434-436 | One or more exclusion criteria |
| L1 | Fan, Z. X.,Li, Y.,Li, X. Q.,Bai, G. L.,Liu, X. L.,Bai, A. M.,Li, P. A.,Yang, X. D.. Drinking-water type of fluorosis in Shaanxi province in 2009: An analysis of surveillance results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:294-297 | One or more exclusion criteria |
| L1 | Liu, Z.,Radtke, M. A.,Wong, M. Q.,Lin, K. S.,Yapp, D. T.,Perrin, D. M.. Dual mode fluorescent (18)F-PET tracers: efficient modular synthesis of rhodamine-[cRGD]2-[(18)F]-organotrifluoroborate, rapid, and high yielding one-step (18)F-labeling at high specific activity, and correlated in vivo PET imaging and ex vivo fluorescence. *Bioconjug Chem.* 2014. 25:1951-62 | One or more exclusion criteria |
| L1 | Saffioti, N. A.,de Sautu, M.,Ferreira-Gomes, M. S.,Rossi, R. C.,Berlin, J.,Rossi, Jpfc,Mangialavori, I. C.. E2P-like states of plasma membrane Ca(2+)-ATPase characterization of vanadate and fluoride-stabilized phosphoenzyme analogues. *Biochim Biophys Acta Biomembr.* 2019. 1861:366-379 | One or more exclusion criteria |
| L1 | Kirch, R. D.,Meyer, P. T.,Geisler, S.,Braun, F.,Gehrig, S.,Langen, K. J.,von Hörsten, S.,Nikkhah, G.,Cassel, J. C.,Döbrössy, M. D.. Early deficits in declarative and procedural memory dependent behavioral function in a | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | transgenic rat model of Huntington's disease. *Behav Brain Res.* 2013. 239:15-26 | |
| L1 | Susheela, A. K.,Mondal, N. K.,Tripathi, N.,Gupta, R.. Early diagnosis and complete recovery from fluorosis through practice of interventions. *J Assoc Physicians India.* 2014. 62:572-9 | One or more exclusion criteria |
| L1 | Saleem, A.,Price, P. M.. Early tumor drug pharmacokinetics is influenced by tumor perfusion but not plasma drug exposure. *Clin Cancer Res.* 2008. 14:8184-90 | One or more exclusion criteria |
| L1 | Volenzo, T. E.,Odiyo, J.. Ecological public health and participatory planning and assessment dilemmas: The case of water resources management. *International Journal of Environmental Research and Public Health.* 2018. 15 (8) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Zurita, J. L.,Jos, A.,Cameán, A. M.,Salguero, M.,López-Artíguez, M.,Repetto, G.. Ecotoxicological evaluation of sodium fluoroacetate on aquatic organisms and investigation of the effects on two fish cell lines. *Chemosphere.* 2007. 67:1-12 | One or more exclusion criteria |
| L1 | Bobak, M.,Dunn, J. R.. Editorial note: Peckham versus Newton. *J Epidemiol Community Health.* 2017. 71:317 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Zeng, W.,Chen, Y. L.. Editorial: advances in therapeutic glycopeptides. *Protein Pept Lett.* 2014. 21:975 | One or more exclusion criteria |
| L1 | Yoshitomi, B.,Nagano, I.. Effect of dietary fluoride derived from Antarctic krill (Euphausia superba) meal on growth of yellowtail (Seriola quinqueradiata). *Chemosphere.* 2012. 86:891-7 | One or more exclusion criteria |
| L1 | Saxena, S.,Sahay, A.,Goel, P.. Effect of fluoride exposure on the intelligence of school children in Madhya Pradesh, India. *Journal of Neurosciences in Rural Practice.* 2012. 3:144-149 | One or more exclusion criteria |
| L1 | Aghaei, M.,Derakhshani, R.,Raoof, M.,Dehghani, M.,Mahvi, A. H.. Effect of fluoride in drinking water on birth height and weight: An ecological study in Kerman Province, Zarand county, Iran. *Fluoride.* 2015. 48:160-168 | One or more exclusion criteria |
| L1 | Goudu, A. S.,Naidu, M. D.. Effect of fluoride on oxidative stress and biochemical markers of bone turnover in postmenopausal women. *Fluoride.* 2013. 46:208-211 | One or more exclusion criteria |
| L1 | Ravula, S.,Harinarayan, C. V.,Prasad, U. V.,Ramalakshmi, T.,Rupungudi, A.,Madrol, V.. Effect of fluoride on reactive oxygen species and bone metabolism in postmenopausal women. *Fluoride.* 2012. 45:108-115 | One or more exclusion criteria |
| L1 | Singh, M.,Sharma, O. P.,Jain, H. K.. Effect of fluoride on the fingerlings of Indian major carp, Labeo Rohita (Hamilton). *Fluoride.* 2012. 45:368-370 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Zhang, N. H.,An, D.,He, P.,Li, D. S.,Liang, Y.,Jin, Z. J.. Effect of food drying methods on fluoride content in maize and pepper in coal-burning type of fluorosis regions. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:536-539 | One or more exclusion criteria |
| L1 | Shashi, A.,Kumar, M.. Effect of high fluoride ingestion on serum biochemical indices in patients of skeletal fluorosis. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2008. 10:569-576 | One or more exclusion criteria |
| L1 | Wang, F.,Hou, T. Z.,Li, J. J.,Li, Z. Z.,Tang, C. F.. Effect of magnesium and selenium on the expression of matrix metalloproteinases-20 and kallikrein 4 in fluorosis mice. [Chinese]. *Zhonghua kou qiang yi xue za zhi = Zhonghua kouqiang yixue zazhi = Chinese journal of stomatology.* 2016. 51:546-551 | One or more exclusion criteria |
| L1 | Wiegand, A.,Gutsche, M.,Attin, T.. Effect of olive oil and an olive-oil-containing fluoridated mouthrinse on enamel and dentin erosion in vitro. *Acta Odontologica Scandinavica.* 2007. 65:357-361 | One or more exclusion criteria |
| L1 | Xu, Z.,Wang, Q.,Liu, T.,Guo, L.,Jing, F.,Liu, H.. Effect of overdose fluoride on expression of bone sialoprotein in developing dental tissues of rats. [Chinese]. *Shanghai kou qiang yi xue = Shanghai journal of stomatology.* 2006. 15:194-197 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Zandim, D. L.,Tschoppe, P.,Sampaio, J. E.,Kielbassa, A. M.. Effect of saliva substitutes in combination with fluorides on remineralization of subsurface dentin lesions. *Support Care Cancer.* 2011. 19:1143-9 | One or more exclusion criteria |
| L1 | Chien, C. H.,Sakagami, H.,Kouhara, M.,Sasaki, A.,Matsumoto, K.,Kanegae, H.. Effect of simulated orthodontic forces on flouride-induced cytotoxicity in MC3T3-E1 osteoblast-like cells. *In Vivo.* 2009. 23:259-266 | One or more exclusion criteria |
| L1 | Freitas, A. S.,Fontes Cunha, I. M.,Andrade-Vieira, L. F.,Techio, V. H.. Effect of SPL (Spent Pot Liner) and its main components on root growth, mitotic activity and phosphorylation of Histone H3 in Lactuca sativa L. *Ecotoxicology & Environmental Safety.* 2016. 124:426-434 | One or more exclusion criteria |
| L1 | Dowling, D. P.,Miller, I. S.,Ardhaoui, M.,Gallagher, W. M.. Effect of surface wettability and topography on the adhesion of osteosarcoma cells on plasma-modified polystyrene. *J Biomater Appl.* 2011. 26:327-47 | One or more exclusion criteria |
| L1 | Salvio, L. A.,DoCarmo, V. C. F. T.,Andrade, T. P. S.,Baroudi, K.. Effect of the combined use of adhesive systems and oxalate-based and fluoride-based dentin desensitizers on bond strength. *Journal of Clinical and Diagnostic Research.* 2019. 13:ZC17-ZC21 | One or more exclusion criteria |
| L1 | Murata, S.,Izumi, T.,Ito, H.. Effect of the moisture content in aerosol on the spray performance of Stmerin ® D hydrofluoroalkane preparations (2). *Chem Pharm Bull (Tokyo).* 2012. 60:593-7 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chou, W. L.,Yang, K. C.. Effect of various chelating agents on supercritical carbon dioxide extraction of indium(III) ions from acidic aqueous solution. *J Hazard Mater.* 2008. 154:498-505 | One or more exclusion criteria |
| L1 | Breazeal, M. V.,Novak, J. T.,Vikesland, P. J.,Pruden, A.. Effect of wastewater colloids on membrane removal of antibiotic resistance genes. *Water Res.* 2013. 47:130-40 | One or more exclusion criteria |
| L1 | Hammouda, I. M.,Al-Wakeel, E. E.. Effect of water storage on fluoride release and mechanical properties of a polyacid-modified composite resin (compomer). *Journal of Biomedical Research.* 2011. 25:254-258 | One or more exclusion criteria |
| L1 | Antoniazzi, R. P.,Machado, M. E.,Grellmann, A. P.,Santos, R. C.,Zanatta, F. B.. Effectiveness of a desensitizing agent for topical and home use for dentin hypersensitivity: a randomized clinical trial. *Am J Dent.* 2014. 27:251-7 | One or more exclusion criteria |
| L1 | Anthoney, D.,Zahid, S.,Khalid, H.,Khurshid, Z.,Shah, A. T.,Chaudhry, A. A.,Khan, A. S.. Effectiveness of Thymoquinone and Fluoridated Bioactive Glass/Nano-Oxide Contained Dentifrices on Abrasion and Dentine Tubules Occlusion: An Ex Vivo Study. *Eur J Dent.* 2020. 14:45-54 | One or more exclusion criteria |
| L1 | Nardi, G. M.,Sabatini, S.,Lauritano, D.,Silvestre, F.,Petruzzi, M.. Effectiveness of two different desensitizing varnishes in reducing tooth sensitivity: a randomized double-blind clinical trial. *Oral Implantol (Rome).* 2016. 9:185-189 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Olgar, S.,Kuybulu, A. E.,Karademir, S.,Sipahi, T.,Oguz, D. A.,Ormeci, A. R.. Effects of chronic fluorosis on cardiovascular system in children. *Cardiology in the Young.* 2010. 1):222 | One or more exclusion criteria |
| L1 | Wierichs, R. J.,Rupp, K.,Meyer-Lueckel, H.,Apel, C.,Esteves-Oliveira, M.. Effects of Dentifrices Differing in Fluoride Content on Remineralization Characteristics of Dentin in vitro. *Caries research.* 2020. 54:75-86 | One or more exclusion criteria |
| L1 | Olley, R. C.,Moazzez, R.,Bartlett, D.. Effects of dentifrices on subsurface dentin tubule occlusion: an in situ study. *Int J Prosthodont.* 2015. 28:181-7 | One or more exclusion criteria |
| L1 | Yang, M.,Lin, H.,Jiang, R.,Zheng, G.. Effects of desensitizing toothpastes on the permeability of dentin after different brushing times: An in vitro study. *Am J Dent.* 2016. 29:345-351 | One or more exclusion criteria |
| L1 | Sushma Susik, M. S.,Ajay Prakash, P.,Madhusudhan Rao, T.. Effects of different concentrations of fluoride in oral mucosal cells in albino rats. *J Clin Diagn Res.* 2015. 9:ZF01-ZF04 | One or more exclusion criteria |
| L1 | Wang, J. Y.,Li, B. L.,Zhao, X. H.,Huang, Y. X.,Chen, J. K.,Chen, S. H.,Ou, H. H.,Chen, S. X.. Effects of drinking water defluoride in endemic fluorosis areas in Shantou city of Guangdong province. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:71-73 | One or more exclusion criteria |
| L1 | Shaffer, J. R.,Carlson, J. C.,Stanley, B. O. C.,Feingold, E.,Cooper, M.,Vanyukov, M. M.,Maher, B. S.,Slayton, R. L.,Willing, M. C.,Reis, S. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | E.,McNeil, D. W.,Crout, R. J.,Weyant, R. J.,Levy, S. M.,Vieira, A. R.,Marazita, M. L.. Effects of enamel matrix genes on dental caries are moderated by fluoride exposures. *Human Genetics.* 2015. 134:159-167 | |
| L1 | Maas, R. P.,Patch, S. C.,Christian, A. M.,Coplan, M. J.. Effects of fluoridation and disinfection agent combinations on lead leaching from leaded-brass parts. *Neurotoxicology.* 2007. 28:1023-31 | One or more exclusion criteria |
| L1 | Ludlow, M.,Luxton, G.,Mathew, T.. Effects of fluoridation of community water supplies for people with chronic kidney disease. *Nephrol Dial Transplant.* 2007. 22:2763-7 | One or more exclusion criteria |
| L1 | Shahab, S.,Mustafa, G.,Khan, I.,Zahid, M.,Yasinzai, M.,Ameer, N.,Asghar, N.,Ullah, I.,Nadhman, A.,Ahmed, A.,Munir, I.,Mujahid, A.,Hussain, T.,Ahmad, M. N.,Ahmad, S. S.. Effects of fluoride ion toxicity on animals, plants, and soil health: A review. *Fluoride.* 2017. 50:393-408 | One or more exclusion criteria |
| L1 | Goyal, N.,Dulawat, M. S.,Dulawat, S. S.. Effects of fluoride on human health in Rajasthan. *Advanced Science, Engineering and Medicine.* 2019. 11:21-23 | One or more exclusion criteria |
| L1 | Zhang, Y.,Xie, L.,Li, X.,Chai, L.,Chen, M.,Kong, X.,Wang, Q.,Liu, J.,Zhi, L.,Yang, C.,Wang, H.. Effects of fluoride on morphology, growth, development, and thyroid hormone of Chinese toad (Bufo gargarizans) embryos. *Environ Mol Mutagen.* 2018. 59:123-133 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Levy, S. M.,Warren, J. J.,Phipps, K.,Letuchy, E.,Broffitt, B.,Eichenberger-Gilmore, J.,Burns, T. L.,Kavand, G.,Janz, K. F.,Torner, J. C.,Pauley, C. A.. Effects of life-long fluoride intake on bone measures of adolescents: a prospective cohort study. *J Dent Res.* 2014. 93:353-9 | One or more exclusion criteria |
| L1 | Park, E. Y.,Hwang, S. S.,Kim, J. Y.,Cho, S. H.. Effects of long-term fluoride in drinking water on risks of hip fracture of the elderly: an ecologic study based on database of hospitalization episodes. [Korean]. *Journal of preventive medicine and public health = Yebang Uihakhoe chi.* 2008. 41:147-152 | One or more exclusion criteria |
| L1 | Cai, J.,Burrow, M. F.,Manton, D. J.,Tsuda, Y.,Sobh, E. G.,Palamara, J. E. A.. Effects of silver diamine fluoride/potassium iodide on artificial root caries lesions with adjunctive application of proanthocyanidin. *Acta Biomaterialia.* 2019. 88:491-502 | One or more exclusion criteria |
| L1 | Khandare, A.,Rasaputra, K.,Meshram, I.,Rao, S.. Effects of smoking, use of aluminium utensils, and tamarind consumption on fluorosis in a fluorotic village of Andhra Pradesh, India. *Fluoride.* 2010. 43:128-133 | One or more exclusion criteria |
| L1 | Andrade-Vieira, L. F.,de Campos, J. M. S.,Davide, L. C.. Effects of Spent Pot Liner on mitotic activity and nuclear DNA content in meristematic cells of Allium cepa. *Journal of Environmental Management.* 2012. 107:140-146 | One or more exclusion criteria |
| L1 | Zhang, X. J.,Sun, T. C.,Liu, Z. W.,Wang, F. J.,Wang, Y. D.,Liu, J.. Effects of Tianmagouteng particles on brain cognitive function in spontaneously | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | hypertensive rats with hyperactivity of liver-yang: A [F-18] FDG micro-PET imaging study. *Biomed Pharmacother.* 2017. 95:1838-1843 | |
| L1 | Ju, X.,Brennan, D.,Parker, E.,Mills, H.,Kapellas, K.,Jamieson, L.. Efficacy of an oral health literacy intervention among Indigenous Australian adults. *Community dentistry and oral epidemiology.* 2017. 45:413-426 | One or more exclusion criteria |
| L1 | Idon, P. I.,Esan, T. A.,Bamise, C. T.. Efficacy of Three In-Office Dentin Hypersensitivity Treatments. *Oral Health Prev Dent.* 2017. 15:207-214 | One or more exclusion criteria |
| L1 | Daumar, P.,Wanger-Baumann, C. A.,Pillarsetty, N.,Fabrizio, L.,Carlin, S. D.,Andreev, O. A.,Reshetnyak, Y. K.,Lewis, J. S.. Efficient (18)F-labeling of large 37-amino-acid pHLIP peptide analogues and their biological evaluation. *Bioconjug Chem.* 2012. 23:1557-66 | One or more exclusion criteria |
| L1 | Otabashi, M.,Vergote, T.,Desfours, C.. Efficient commercial scale 18F-FES production on AllinOne (Trasis). *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |
| L1 | Deraedt, Q.,Masset, J.,Otabashi, M.,Philippart, G.. Efficient commercial scale [<sup>18</sup>F]FES production on AllinOne (Trasis). *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S195 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chen, R.,Yu, H.,Jia, Z. Y.,Yao, Q. L.,Teng, G. J.. Efficient nano iron particle-labeling and noninvasive MR imaging of mouse bone marrow-derived endothelial progenitor cells. *Int J Nanomedicine.* 2011. 6:511-9 | One or more exclusion criteria |
| L1 | Zhang, S.,He, Y.,Wang, X.,Li, G.,Ding, R.,Xu, J.,Feng, M.,Liu, H.,Qi, C.,Peng, C.. Efficient radiosynthesis and evaluation of fluorine-18 labeled benzimidazol derivatives for peripheral tumor imaging. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S153 | One or more exclusion criteria |
| L1 | Morales-Roman, R.,Tamano-Machiavello, M.,Roig-Perez, L.,Costa, C.,Lanceros-Mendez, S.,Gomez-Ribelles, J.,Gallego-Ferrer, G.. Electroactive poly(vinylidene fluoride) membranes with hydrophilic domains for osteogenic differentiation. *Artificial Organs.* 2017. 41 (9):A62 | One or more exclusion criteria |
| L1 | Wang, Z.,Guo, X.,Bai, G.,Lei, Y.,Wang, Y.,Fan, Z.,Zhang, Q.,Ding, Y.. Elevated levels of arsenic and fluoride, but not selenium, associated with endemic disease in the Chinese village of Dazhuyuan, Shaanxi Province. *Fluoride.* 2009. 42:34-38 | One or more exclusion criteria |
| L1 | Nelson, J. D.,Spencer, S. M.,Blake, C. E.,Moore, J. B.,Martin, A. B.. Elevating Oral Health Interprofessional Practice Among Pediatricians Through a Statewide Quality Improvement Learning Collaborative. *J Public Health Manag Pract.* 2018. 24:e19-e24 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Patel, R. K.,Kumar, S.,Chawla, A. K.,Mondal, P.,Neelam,,Teychene, B.,Pandey, J. K.. Elimination of fluoride, arsenic, and nitrate from water through adsorption onto nano-adsorbent: A review. *Current Nanoscience.* 2019. 15:557-575 | One or more exclusion criteria |
| L1 | Pandey, P.,Khan, F.,Mishra, R.,Singh, S. K.. Elucidation of the potential of Moringa oleifera leaves extract as a novel alternate to the chemical coagulant in water treatment process. *Water Environ Res.* 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Opydo-Szymaczek, J.,Gerreth, K.,Borysewicz-Lewicka, M.,Pawlaczyk-Kamienska, T.,Torlinska-Walkowiak, N.,Sniatala, R.. Enamel defects and dental caries among children attending primary schools in Poznan, Poland. *Advances in Clinical and Experimental Medicine.* 2018. 27:#pages# | One or more exclusion criteria |
| L1 | Bagh, B.. Endemic fluoride pollution in drinking water and its impact on human health and management by bio-remediation. *Fluoride.* 2012. 45 (3 PART 1):152-153 | One or more exclusion criteria |
| L1 | Brandt Jr, E. N.. Endemic fluorosis and its relation to dental caries (1938): Commentary. *Public Health Reports.* 2006. 121:212-219 | One or more exclusion criteria |
| L1 | Srikanth, R.,Chandra, T. R.,Kumar, B. R.. Endemic fluorosis in five villages of the Palamau District, Jharkhand, India. *Fluoride.* 2008. 41:206-211 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Ding, S. R.,Lu, Q.,Ding, P.,Si, W. J.,Pu, G. L.,Yang, P.. Endemic fluorosis in guide county of Qinghai province in 2008: An analysis of surveillance results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:306-308 | One or more exclusion criteria |
| L1 | Chen, P.,Wei, S. Y.,Ding, P.,Lu, Q.,He, D. L.,Wu, H. K.,Pu, G. L.,Tan, D. F.,Zheng, J. Z.. Endemic fluorosis in Huangyuan county Qinghai province in 2009: An analysis of surveillance results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:303-305 | One or more exclusion criteria |
| L1 | Zhang, H. T.,Lu, Z. M.,Tang, H. Y.,Zhang, X. L.,Fang, L. Y.. Endemic fluorosis in Jilin province: Analysis of surveillance data for 2006-2010. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:298-302 | One or more exclusion criteria |
| L1 | Ma, J.,Lu, S. M.,Zhang, H. P.,Du, Y. G.,Yao, G. J.,Zhang, K. J.,Li, Y.,Zhao, G. J.. Endemic fluorosis in Sanhe City of Hebei Province in 2004 and 2005: An analysis of the outcome. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:168-169 | One or more exclusion criteria |
| L1 | Sharmila, C.,Subramanian, S. P.. Endemic fluorosis in vellore district, tamil nadu - a bio-geochemical approach. *International Journal of Pharmaceutical Sciences Review and Research.* 2019. 54:58-66 | One or more exclusion criteria |
| L1 | Li, J.,Wang, Z. H.,Cheng, X. T.,Jia, Q. Z.,Sang, Z. P.,Zhang, J.,Han, L. L.,Duan, H. S.,Liang, B. F.,Wang, S. X.. Endemic fluorosis prevalence in the | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | counties of severe disease areas of Shanxi Province. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:541-543 | |
| L1 | Yu, S. Q.,Wang, W. L.,Jia, J. X.,Chen, X. Y.,Shao, J. Y.,Bai, S. Y.,Wang, W. H.. Endemic fluorosis surveillance in Qinan County of Gansu Province from 2004 to 2007: An outcome analysis. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:545-547 | One or more exclusion criteria |
| L1 | Wang, J. H.,Zheng, Z. X.,Liu, W.,Liu, Y.,Gao, R.,Li, Z. R.,Zhao, W. G.,Wang, S. Q.,Liu, W. Y.. Endemic fluorosis: Prevalence and prevention in Liaoning Province. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:663-667 | One or more exclusion criteria |
| L1 | Zheng, Z. X.,Liu, W.,Zhao, W. G.,Lin, S. G.,Wang, H.. Endemic flurosis: Current status of prevention and control in Liaoning. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:328-329 | One or more exclusion criteria |
| L1 | Petrone, P.,Giordano, M.,Giustino, S.,Guarino, F. M.. Enduring fluoride health hazard for the Vesuvius area population: the case of AD 79 Herculaneum. *PLoS One.* 2011. 6:e21085 | One or more exclusion criteria |
| L1 | Chen, Y.,Ginga, N. J.,LePage, W. S.,Kazyak, E.,Gayle, A. J.,Wang, J.,Rodriguez, R. E.,Thouless, M. D.,Dasgupta, N. P.. Enhanced Interfacial Toughness of Thermoplastic-Epoxy Interfaces Using ALD Surface Treatments. *ACS applied materials & interfaces.* 2019. 11:43573-43580 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Viswanathan, N.,Meenakshi, S.. Enriched fluoride sorption using alumina/chitosan composite. *Journal of Hazardous Materials.* 2010. 178:226-232 | One or more exclusion criteria |
| L1 | Lash, L. H.. Environmental and Genetic Factors Influencing Kidney Toxicity. *Semin Nephrol.* 2019. 39:132-140 | One or more exclusion criteria |
| L1 | Tsai, W. T.. Environmental and health risk analysis of nitrogen trifluoride (NF(3)), a toxic and potent greenhouse gas. *J Hazard Mater.* 2008. 159:257-63 | One or more exclusion criteria |
| L1 | Sengupta, P.. Environmental and occupational exposure of metals and their role in male reproductive functions. *Drug and Chemical Toxicology.* 2013. 36:353-368 | One or more exclusion criteria |
| L1 | Mondal, P.,Chattopadhyay, A.. Environmental exposure of arsenic and fluoride and their combined toxicity: A recent update. *Journal of Applied Toxicology..* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Molina-Frechero, N.,Nevarez-Rascón, M.,Tremillo-Maldonado, O.,Vergara-Onofre, M.,Gutiérrez-Tolentino, R.,Gaona, E.,Castañeda, E.,Jarquin-Yañez, L.,Bologna-Molina, R.. Environmental Exposure of Arsenic in Groundwater Associated to Carcinogenic Risk in Underweight Children Exposed to Fluorides. *Int J Environ Res Public Health.* 2020. 17:#pages# | One or more exclusion criteria |
| L1 | Cardenas-Gonzalez, M.,Osorio-Yanez, C.,Gaspar-Ramirez, O.,Pavkovic, M.,Ochoa, Martinez,Lopez-Ventura, D.,Medeiros, M.,Barbier, O.,Perez- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Maldonado, I. N.,Sabbisetti, V. S.,Bonventre, J. V.,Vaidya, V. S.. Environmental exposure to arsenic and chromium in children is associated with kidney injury molecule-1. *Toxicology Letters.* 2016. 259 (Supplement 1):S158 | |
| L1 | Cardenas-Gonzalez, M.,Osorio-Yanez, C.,Gaspar-Ramirez, O.,Pavkovic, M.,Ochoa-Martinez, A.,Lopez-Ventura, D.,Medeiros, M.,Barbier, O. C.,Perez-Maldonado, I. N.,Sabbisetti, V. S.,Bonventre, J. V.,Vaidya, V. S.. Environmental exposure to arsenic and chromium in children is associated with kidney injury molecule-1. *Environmental Research.* 2016. 150:653-662 | One or more exclusion criteria |
| L1 | Tsai, W. T.. Environmental hazards and health risk of common liquid perfluoro-n-alkanes, potent greenhouse gases. *Environ Int.* 2009. 35:418-24 | One or more exclusion criteria |
| L1 | Etzel, R. A.. Environmental hazards that matter for children's health. *Hong Kong Journal of Paediatrics.* 2015. 20:86-94 | One or more exclusion criteria |
| L1 | Patil, R. R.. Environmental health impact assessment of national aluminum company, Orissa. *Indian Journal of Occupational and Environmental Medicine.* 2011. 15:73-75 | One or more exclusion criteria |
| L1 | Buchhamer, E. E.,Blanes, P. S.,Osicka, R. M.,Giménez, M. C.. Environmental risk assessment of arsenic and fluoride in the Chaco Province, Argentina: research advances. *J Toxicol Environ Health A.* 2012. 75:1437-50 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Malone Rubright, S. L.,Pearce, L. L.,Peterson, J.. Environmental toxicology of hydrogen sulfide. *Nitric Oxide - Biology and Chemistry.* 2017. 71:1-13 | One or more exclusion criteria |
| L1 | Lowe, P. T.,Dall'Angelo, S.,Fleming, I. N.,Piras, M.,Zanda, M.,O'Hagan, D.. Enzymatic radiosynthesis of a (18)F-Glu-Ureido-Lys ligand for the prostate-specific membrane antigen (PSMA). *Org Biomol Chem.* 2019. 17:1480-1486 | One or more exclusion criteria |
| L1 | Thompson, S.,Fleming, I. N.,O'Hagan, D.. Enzymatic transhalogenation of dendritic RGD peptide constructs with the fluorinase. *Org Biomol Chem.* 2016. 14:3120-9 | One or more exclusion criteria |
| L1 | Wei, S.,Lu, Q.,Yang, P.,Li, S.,Jiang, H.,Chen, P.,La, C.,He, D.,Wu, H.. Epidemic status of drinking-tea-borne fluorosis in different occupational groups in Qinghai Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:164-166 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Gao, H. X.,Ma, A. H.,Wang, Y. T.,Li, H. X.,Zhao, L. J.. Epidemiologic studies of endemic fluorosis in Jiaxiang. A county in Shandong province. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:537-540 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Gao, H. X.,Li, H. X.,Wang, Y. T.,Gao, J.,Yin, Y. Y.. Epidemiological investigation and analysis of water-related endemic fluorosis in the south area of Shandong province in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:566-570 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Yun, Z. J.,Bian, J. C.,Chen, P. Z.,Pang, X. G.,Qin, Q. L.,Zhao, L. J.,Wang, Y. T.. Epidemiological investigation of endemic fluorosis along the Yellow River basin of Shandong Province. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:174-176 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Gao, J.,Yin, Y. Y.,Li, H. X.,Liu, Y.. Epidemiological investigation of endemic fluorosis of Shandong province in 2010. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:571-575 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Bian, J. C.,Chen, P. Z.,Pang, X. G.,Wang, Y. T.,Li, H. X.,Zhao, L. J.,Gao, Y. M.,Zhang, S. X.,Zhou, C. K.. Epidemiological investigation on endemic fluorosis in Boxing County of Shandong Province in 2007. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:75-77 | One or more exclusion criteria |
| L1 | Yousefi, M.,Mohammadi, A. A.,Yaseri, M.,Mahvi, A. H.. Epidemiology of drinking water fluoride and its contribution to fertility, infertility, and abortion: An ecological study in west Azerbaijan province, poldasht county, Iran. *Fluoride.* 2017. 50:343-353 | One or more exclusion criteria |
| L1 | McLaku, Z.,Assefa, G.,Enqusilassie, F.,Bjorvatn, K.,Tekle-Haimanot, R.. Epidemiology of skeletal fluorosis in wonji shoa sugar estate, wonji, ethiopia: A community based survey. *Ethiopian Medical Journal.* 2012. 50:307-313 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Melaku, Z.,Assefa, G.,Enqusilassie, F.,Bjorvatn, K.,Tekle-Haimanot, R.. Epidemiology of skeletal fluorosis in Wonji Shoa Sugar Estate, Wonji, Ethiopia: a community based survey. *Ethiop Med J.* 2012. 50:307-13 | One or more exclusion criteria |
| L1 | Kulkarni, P.,Anand, A.,Bansal, A.,Jain, A.,Tiwari, U.,Agrawal, S.. Erosive effects of pediatric liquid medicinal syrups on primary enamel: An in vitro comparative study. *Indian J Dent.* 2016. 7:131-133 | One or more exclusion criteria |
| L1 | Vieira, A. M.,Neto, F.,Carvalho, P.,Manso, A. C.. Erosive potential of medication on human enamel and posterior remineralization capacity. *Annals of Medicine.* 2019. 51 (Supplement 1):S107-S109 | One or more exclusion criteria |
| L1 | Wimalawansa, S. J.. Escalating chronic kidney diseases of multi-factorial origin (CKD-mfo) in Sri Lanka: causes, solutions, and recommendations-update and responses. *Environmental Health and Preventive Medicine.* 2015. 20:152-157 | One or more exclusion criteria |
| L1 | Misra, S. K.. Essentials of specifications for activated alumina in defluoridation technology. *J Environ Sci Eng.* 2006. 48:231-40 | One or more exclusion criteria |
| L1 | Näsman, P.,Ekstrand, J.,Granath, F.,Ekbom, A.,Fored, C. M.. Estimated drinking water fluoride exposure and risk of hip fracture: a cohort study. *J Dent Res.* 2013. 92:1029-34 | One or more exclusion criteria |
| L1 | Awofeso, N.. Ethics of artificial water fluoridation in Australia. *Public Health Ethics.* 2012. 5:161-172 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Joshua, A. D.,NethajiMariappan, V. E.,Anne, B. M.,Vadivel, N.. Evaluating fluoride contamination in ground water of Dharmapuri district in Tamilnadu. *Journal of Chemical and Pharmaceutical Sciences.* 2015. 8:18-24 | One or more exclusion criteria |
| L1 | Loccisano, A. E.,Campbell, J. L., Jr.,Andersen, M. E.,Clewell, H. J., 3rd. Evaluation and prediction of pharmacokinetics of PFOA and PFOS in the monkey and human using a PBPK model. *Regul Toxicol Pharmacol.* 2011. 59:157-75 | One or more exclusion criteria |
| L1 | Pollo, F. E.,Grenat, P. R.,Salinas, Z. A.,Otero, M. A.,Salas, N. E.,Martino, A. L.. Evaluation in situ of genotoxicity and stress in South American common toad Rhinella arenarum in environments related to fluorite mine. *Environ Sci Pollut Res Int.* 2017. 24:18179-18187 | One or more exclusion criteria |
| L1 | Fekrazad, R.,Ebrahimpour, L.. Evaluation of acquired acid resistance of enamel surrounding orthodontic brackets irradiated by laser and fluoride application. *Lasers in Medical Science.* 2014. 29:1793-1798 | One or more exclusion criteria |
| L1 | Bhardwaj, M.,Aggarwal, S.. Evaluation of biochemical interaction and correlation between high fluoride ingestion and protein metabolism. *Biomedicine and Preventive Nutrition.* 2013. 3:129-137 | One or more exclusion criteria |
| L1 | Tomlinson, R.,Shoghi, K.,Silva, M.. Evaluation of blood flow and skeletal kinetics during loading induced osteogenesis using pet imaging. *Journal of Bone and Mineral Research.* 2010. 1):S70-S71 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Moazeni, M.,Atefi, M.,Ebrahimi, A.,Razmjoo, P.,Vahid Dastjerdi, M.. Evaluation of chemical and microbiological quality in 21 brands of iranian bottled drinking waters in 2012: A comparison study on label and real contents. *Journal of Environmental and Public Health.* 2013. 2013 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Tran, M. T.,Shah, S. R.,Kim, K.,Trinidad, P.,Pandey, S.,Karmur, A.,Patel, R.,Kant, R.,Mukherjee, J.. Evaluation of dopamine receptor agonists, 18F-5-OH-FPPAT, 18F-5-OH-FHXPAT and 18F-7-OH-FHXPAT. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S345 | One or more exclusion criteria |
| L1 | Sarmah, S. P.,Chutia, J.. Evaluation of drinking water quality in Bihpuria area of Lakhimpur District, Assam, India. *Research Journal of Pharmaceutical, Biological and Chemical Sciences.* 2012. 3:1030-1036 | One or more exclusion criteria |
| L1 | Ramesh, M. V.,Naveenkumar, P. G.,Prashant, G. M.,Sakeenabi, B.,Allamaprabhu,,Vijetha, K.. Evaluation of effect of brushite-calcite and two indigenous herbs in removal of fluoride from water. *Journal of Clinical and Diagnostic Research.* 2016. 10:ZC83-ZC85 | One or more exclusion criteria |
| L1 | Rocha, R. A.,Calatayud, M.,Devesa, V.,Velez, D.. Evaluation of exposure to fluoride in child population of North Argentina. *Environmental Science & Pollution Research.* 2017. 24:22040-22047 | One or more exclusion criteria |
| L1 | Stramare, R.,Raffeiner, B.,Ciprian, L.,Scagliori, E.,Coran, A.,Perissinotto, E.,Fiocco, U.,Beltrame, V.,Rubaltelli, L.. Evaluation of finger joint synovial | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | vascularity in patients with rheumatoid arthritis using contrast-enhanced ultrasound with water immersion and a stabilized probe. *J Clin Ultrasound.* 2012. 40:147-54 | |
| L1 | Bengharez, Z.,Farch, S.,Bendahmane, M.,Merine, H.,Benyahia, M.. Evaluation of fluoride bottled water and its incidence in fluoride endemic and non endemic areas. *e-SPEN Journal.* 2012. 7:e41-e45 | One or more exclusion criteria |
| L1 | Abouleish, M. Y.. Evaluation of fluoride levels in bottled water and their contribution to health and teeth problems in the United Arab Emirates. *Saudi Dent J.* 2016. 28:194-202 | One or more exclusion criteria |
| L1 | Singh, G.,Rishi, M. S.,Herojeet, R.,Kaur, L.,Sharma, K.. Evaluation of groundwater quality and human health risks from fluoride and nitrate in semi-arid region of northern India. *Environmental Geochemistry & Health.* 2019. 05:05 | One or more exclusion criteria |
| L1 | Elumalai, V.,Nwabisa, D. P.,Rajmohan, N.. Evaluation of high fluoride contaminated fractured rock aquifer in South Africa - Geochemical and chemometric approaches. *Chemosphere.* 2019. 235:1-11 | One or more exclusion criteria |
| L1 | Pant, H. H.,Rao, M. V.. Evaluation of in vitro anti-genotoxic potential of melatonin against arsenic and fluoride in human blood cultures. *Ecotoxicol Environ Saf.* 2010. 73:1333-7 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Samuel, S. R.,Khatri, S. G.,Acharya, S.,Patil, S. T.. Evaluation of instant desensitization after a single topical application over 30 days: a randomized trial. *Aust Dent J.* 2015. 60:336-42 | One or more exclusion criteria |
| L1 | Jiménez-Córdova, M. I.,Cárdenas-González, M.,Aguilar-Madrid, G.,Sanchez-Peña, L. C.,Barrera-Hernández, Á,Domínguez-Guerrero, I. A.,González-Horta, C.,Barbier, O. C.,Del Razo, L. M.. Evaluation of kidney injury biomarkers in an adult Mexican population environmentally exposed to fluoride and low arsenic levels. *Toxicol Appl Pharmacol.* 2018. 352:97-106 | One or more exclusion criteria |
| L1 | Jimenez-Cordova, M. I.,Gonzalez-Horta, M. C.,Aguilar-Madrid, G.,Barrera-Hernandez, A.,Sanchez-Pena, L. C.,Barbier, O. C.,Del Razo, L. M.. Evaluation of KIM-1, Cystatin-C and glomerular filtration rate in schoolchildren exposed to inorganic fluoride. *Toxicology Letters.* 2016. 259 (Supplement 1):S131 | One or more exclusion criteria |
| L1 | Brooks, A.,Jackson, I.,Scott, P.. Evaluation of metal-protein aggregate radioligand [<sup>18</sup>F]FL2-b by small animal PET imaging and autoradiography in alzheimer's disease, amyotrophic lateral sclerosis, and lewy body dementia. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |
| L1 | J, M.,Sinha, S.,Ghosh, M.,Mukherjee, A.. Evaluation of multi-endpoint assay to detect genotoxicity and oxidative stress in mice exposed to sodium fluoride. *Mutat Res.* 2013. 751:59-65 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Adekiitan, M. E.,Imana, G. E.,Adedeji, O. O.. Evaluation of new glucometers ( Easy Touch GC) for bedside use. *Clinical Chemistry.* 2014. 1):S214 | One or more exclusion criteria |
| L1 | Karunanidhi, D.,Aravinthasamy, P.,Roy, P. D.,Praveenkumar, R. M.,Prasanth, K.,Selvapraveen, S.,Thowbeekrahman, A.,Subramani, T.,Srinivasamoorthy, K.. Evaluation of non-carcinogenic risks due to fluoride and nitrate contaminations in a groundwater of an urban part (Coimbatore region) of south India. *Environ Monit Assess.* 2020. 192:102 | One or more exclusion criteria |
| L1 | Wang, Y.,Yu, R.,Zhu, G.. Evaluation of Physicochemical Characteristics in Drinking Water Sources Emphasized on Fluoride: A Case Study of Yancheng, China. *Int J Environ Res Public Health.* 2019. 16:#pages# | One or more exclusion criteria |
| L1 | Maga, K.,Lamba, M.. Evaluation of respiratory gating of roi definition on the accuracy of suv in f18-FDG pet imaging. *International Journal of Radiation Oncology Biology Physics.* 2010. 1):S814 | One or more exclusion criteria |
| L1 | Ortega-Romero, M. S.,Hernandez Sanchez, A. M.,Medeiros-Domingo, M.,Barbier, O.. Evaluation of risk factors for renal disease in a pediatric Mexican meztizo population from Apizaco in Tlaxcala Mexico. *Toxicology Letters.* 2016. 259 (Supplement 1):S242 | One or more exclusion criteria |
| L1 | Yur, F.,Mert, N.,Dede, S.,Deger, Y.,Ertekin, A.,Mert, H.,Yasar, S.,Dogan, I.,Isik, A.. Evaluation of serum lipoprotein and tissue antioxidant levels in sheep with fluorosis. *Fluoride.* 2013. 46:90-96 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Magnusson, R.,Rittfeldt, L.,. Evaluation of sorbent materials for the sampling and analysis of phosphine, sulfuryl fluoride and methyl bromide in air. *J Chromatogr A.* 2015. 1375:17-26 | One or more exclusion criteria |
| L1 | Whittaker, P.,Clarke, J. J.,San, R. H.,Begley, T. H.,Dunkel, V. C.. Evaluation of the butter flavoring chemical diacetyl and a fluorochemical paper additive for mutagenicity and toxicity using the mammalian cell gene mutation assay in L5178Y mouse lymphoma cells. *Food Chem Toxicol.* 2008. 46:2928-33 | One or more exclusion criteria |
| L1 | Iskandarova, S.,Khasanova, M.,Fayzieva, M.,Sattarova, Z.,Mirdadaeva, D.. Evaluation of the content of microelements in the soil under the conditions of Uzbekistan. *International Journal of Pharmaceutical Research.* 2020. 12:787-791 | One or more exclusion criteria |
| L1 | Sarkar, M.,Manna, S.,Pramanick, P. P.. Evaluation of the efficiency of fly ash from thermal power plant in controlling aquatic pollution. *Journal of the Indian Chemical Society.* 2008. 85:1130-1133 | One or more exclusion criteria |
| L1 | Mori, M. M.,Airaksinen, A. J.,Hirvonen, J. T.,Santos, H. A.,Caramella, C. M.. Evaluation of the physicochemical and biopharmaceutical properties of fluoro-indomethacin. *Curr Drug Metab.* 2013. 14:80-9 | One or more exclusion criteria |
| L1 | Willekens, I.,Buls, N.,Lahoutte, T.,Baeyens, L.,Vanhove, C.,Caveliers, V.,Deklerck, R.,Bossuyt, A.,de Mey, J.. Evaluation of the radiation dose in | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | micro-CT with optimization of the scan protocol. *Contrast Media Mol Imaging.* 2010. 5:201-7 | |
| L1 | Jimenez-Cordova, M. I.,Gonzalez-Horta, C.,Ayllon-Vergara, J. C.,Arreola-Mendoza, L.,Aguilar-Madrid, G.,Villareal-Vega, E. E.,Barrera-Hernandez, A.,Barbier, O. C.,Del Razo, L. M.. Evaluation of vascular and kidney injury biomarkers in Mexican children exposed to inorganic fluoride. *Environmental Research.* 2019. 169:220-228 | One or more exclusion criteria |
| L1 | Nelson, E. A.,Halling, C. L.. Evidence for skeletal fluorosis in Illinois: A pathological analysis of individuals from the ray site and discussion of environmental factors affecting community health. *American Journal of Physical Anthropology.* 2014. 58):193 | One or more exclusion criteria |
| L1 | Nelson, E. A.,Halling, C. L.,Buikstra, J. E.. Evidence of Skeletal Fluorosis at the Ray Site, Illinois, USA: a pathological assessment and discussion of environmental factors. *Int J Paleopathol.* 2019. 26:48-60 | One or more exclusion criteria |
| L1 | Huber, A. C.,Tobias, R.,Mosler, H. J.. Evidence-based tailoring of behavior-change campaigns: increasing fluoride-free water consumption in rural Ethiopia with persuasion. *Applied Psychology. Health and Well-being.* 2014. 6:96-118 | One or more exclusion criteria |
| L1 | Chakraborti, D.,Das, B.,Murrill, M. T.. Examining India's groundwater quality management. *Environmental Science and Technology.* 2011. 45:27-33 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Tomar, A.,Singh, V. P.,Chauhan, D. S.,Mishra, S.,Joshi, D. K.,Kumar, S.,Tripathi, S.,Tomar, S.. Excessive fluoride exposure delineating changes in different vitamin levels and oxidative burden in school children in the eastern region of Rajasthan, India. *Fluoride.* 2012. 45 (3 PART 1):206-207 | One or more exclusion criteria |
| L1 | Al-Raddadi, R. M.,Bahijri, S. M.,Al-Khateeb, T.. Excessive fluoride intake is associated with hyperparathyroidism and hypothyroidism in children and adolescent, Jeddah-Saudi Arabia. *Archives of Disease in Childhood.* 2012. 2):A294 | One or more exclusion criteria |
| L1 | Liu, L. Z.,Wang, L. H.,Xu, C. B.,Yu, G. Q.,Fu, S. B.,Liu, Y. Q.,Shi, Y. X.,Song, L.,Wu, Y.,Yu, J.,Gao, Y. H.,Wan, G. M.,Sun, D. J.. Experimental study on the 24-hour metabolism of brick-tea fluoride in rats at the altitude of 3 290 meters above sea level. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:135-138 | One or more exclusion criteria |
| L1 | Zhou, D.,Chu, W.,Katzenellenbogen, J.. Exploration of alcohol-enhanced Cu-mediated radiofluorination towards practical labeling. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Mukherjee, I.,Singh, U. K.,Patra, P. K.. Exploring a multi-exposure-pathway approach to assess human health risk associated with groundwater fluoride exposure in the semi-arid region of east India. *Chemosphere.* 2019. 233:164-173 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Zhou, D.,Kim, S. H.,Carroll, V.,Dence, C. S.,Mach, R. H.,Katzenellenbogen, J. A.. Exploring F-18 labeling of diaryiodonium salts: From model reactions to F-18 radiosynthesis of a peroxisome proliferator-activated receptor-gamma (PPAR- gamma) ligand. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S164 | One or more exclusion criteria |
| L1 | Malin, A. J.,Till, C.. Exposure to fluoridated water and attention deficit hyperactivity disorder prevalence among children and adolescents in the United States: an ecological association. *Environ Health.* 2015. 14:17 | One or more exclusion criteria |
| L1 | Susheela, A. K.,Mondal, N. K.,Singh, A.. Exposure to fluoride in smelter workers in a primary aluminum industry in India. *Int J Occup Environ Med.* 2013. 4:61-72 | One or more exclusion criteria |
| L1 | Zhang, Y. L.,Zhao, Y.,Tang, L.,Wu, Q. Q.,Bai, S. B.,Zhong, J. J.. Expression of minichromosome maintenance 3 from the peripheral blood of fluorosis patients and the liver and renal function. [Chinese]. *Chinese Journal of Tissue Engineering Research.* 2013. 17:6682-6688 | One or more exclusion criteria |
| L1 | Claassen, H.,Cellarius, C.,Scholz-Ahrens, K. E.,Schrezenmeir, J.,Gluer, C. C.,Schunke, M.,Kurz, B.. Extracellular matrix changes in knee joint cartilage following bone-active drug treatment. *Cell and Tissue Research.* 2006. 324:279-289 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Schwartz, G. G.. Eye cancer incidence in U.S. states and access to fluoridated water. *Cancer Epidemiol Biomarkers Prev.* 2014. 23:1707-11 | One or more exclusion criteria |
| L1 | Jing, C.,Cui, J.,Huang, Y.,Li, A.. Fabrication, characterization, and application of a composite adsorbent for simultaneous removal of arsenic and fluoride. *Acs Applied Materials & Interfaces.* 2012. 4:714-20 | One or more exclusion criteria |
| L1 | Li, Z.,Guo, H.,Qian, H.,Hu, Y.. Facile microemulsion route to coat carbonized glucose on upconversion nanocrystals as high luminescence and biocompatible cell-imaging probes. *Nanotechnology.* 2010. 21:315105 | One or more exclusion criteria |
| L1 | Hu, Y.,Wu, B.,Jin, Q.,Wang, X.,Li, Y.,Sun, Y.,Huo, J.,Zhao, X.. Facile synthesis of 5 nm $NaYF_4$:Yb/Er nanoparticles for targeted upconversion imaging of cancer cells. *Talanta.* 2016. 152:504-12 | One or more exclusion criteria |
| L1 | Rocha, R. A.,de la Fuente, B.,Clemente, M. J.,Ruiz, A.,Vélez, D.,Devesa, V.. Factors affecting the bioaccessibility of fluoride from seafood products. *Food Chem Toxicol.* 2013. 59:104-10 | One or more exclusion criteria |
| L1 | Slack-Smith, L.,Colvin, L.,Leonard, H.,Kilpatrick, N.,Bower, C.,Brearley Messer, L.. Factors associated with dental admissions for children aged under 5 years in Western Australia. *Arch Dis Child.* 2009. 94:517-23 | One or more exclusion criteria |
| L1 | Burgstahler, A. W.. Failure to diagnose fluoride poisoning in horses caused by water fluoridation. *Fluoride.* 2006. 39:1-2 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Lech, T.. Fatal cases of acute suicidal sodium and accidental zinc fluorosilicate poisoning. Review of acute intoxications due to fluoride compounds. *Forensic Science International.* 2011. 206:e20-e24 | One or more exclusion criteria |
| L1 | Ozsoy, G.,Kendirli, T.,Ates, U.,Perk, O.,Azapagasi, E.,Ozcan, S.,Baran, C.,Goktug, A.,Dindar, H.. Fatal Refractory Ventricular Fibrillation Due to Ingestion of Hydrofluoric Acid. *Pediatric Emergency Care.* 2019. 35:E201-E202 | One or more exclusion criteria |
| L1 | Chakraborti, D.,Rahman, M. M.,Chatterjee, A.,Das, D.,Das, B.,Nayak, B.,Pal, A.,Chowdhury, U. K.,Ahmed, S.,Biswas, B. K.,Sengupta, M. K.,Lodh, D.,Samanta, G.,Chakraborty, S.,Roy, M. M.,Dutta, R. N.,Saha, K. C.,Mukherjee, S. C.,Pati, S.,Kar, P. B.. Fate of over 480 million inhabitants living in arsenic and fluoride endemic Indian districts: Magnitude, health, socio-economic effects and mitigation approaches. *J Trace Elem Med Biol.* 2016. 38:33-45 | One or more exclusion criteria |
| L1 | Kwee, S. A.,Franke, A. A.,Custer, L. J.,Li, X.,Wong, L. L.. Fatty acid and phospholipid profiling of liver tumor tissue: Correlation with in vivo molecular PET imaging of phosphocholine synthesis. *Cancer Research. Conference: 106th Annual Meeting of the American Association for Cancer Research, AACR.* 2015. 75:#pages# | One or more exclusion criteria |
| L1 | Kuo, P. H.,Carlson, K. R.,Christensen, I.,Girardi, M.,Heald, P. W.. FDG-PET/CT for the evaluation of response to therapy of cutaneous T-cell | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | lymphoma to vorinostat (suberoylanilide hydroxamic acid, SAHA) in a phase II trial. *Mol Imaging Biol.* 2008. 10:306-14 | |
| L1 | Riondato, M.,Pastorino, S.,Giovacchini, G.,Duce, V.,Ferrando, O.,Cazzola, E.,Gorgoni, G.,Ciarmiello, A.. Feasibility study for the [<sup>18</sup>F]FET manufacturing with a gallium-68 automated synthesizer in a radiopharmacy without cyclotron facility. *Clinical and Translational Imaging.* 2019. 7 (Supplement 1):S128 | One or more exclusion criteria |
| L1 | Scopelliti, F.,Di Raimondo, P.,Petralia, G.,Benfatto, G.,Pometti, M. A.,Ingargiola, P. D.,Cosentino, S.,Baldari, S.,Mure, G.,Ippolito, M.. First synthesis of FLT at Cannizzaro Hospital of Catania. *Clinical and Translational Imaging.* 2015. 1):S126 | One or more exclusion criteria |
| L1 | Ammanath, G.,Yeasmin, S.,Srinivasulu, Y.,Vats, M.,Cheema, J. A.,Nabilah, F.,Srivastava, R.,Yildiz, U. H.,Alagappan, P.,Liedberg, B.. Flow-through colorimetric assay for detection of nucleic acids in plasma. *Anal Chim Acta.* 2019. 1066:102-111 | One or more exclusion criteria |
| L1 | Dias, I. N.,Bassin, J. P.,Dezotti, M.,Vilar, V. J. P.. Fluorene oxidation by solar-driven photo-Fenton process: toward mild pH conditions. *Environ Sci Pollut Res Int.* 2018. 25:27808-27818 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Kim, S. Y.,Park, J.,Koh, M.,Park, S. B.,Hong, J. I.. Fluorescent probe for detection of fluoride in water and bioimaging in A549 human lung carcinoma cells. *Chem Commun (Camb).* 2009. #volume#:4735-7 | One or more exclusion criteria |
| L1 | Jiao, Y.,Zhu, B.,Chen, J.,Duan, X.. Fluorescent sensing of fluoride in cellular system. *Theranostics.* 2015. 5:173-87 | One or more exclusion criteria |
| L1 | Burgstahler, A. W.. Fluoridated bottled water. *Fluoride.* 2006. 39:252-254 | One or more exclusion criteria |
| L1 | Hui, J.,Zhang, X.,Zhang, Z.,Wang, S.,Tao, L.,Wei, Y.,Wang, X.. Fluoridated HAp:Ln3+ (Ln = Eu or Tb) nanoparticles for cell-imaging. *Nanoscale.* 2012. 4:6967-70 | One or more exclusion criteria |
| L1 | Perrott, K. W.. Fluoridation and attention deficit hyperactivity disorder - a critique of Malin and Till (2015). *Br Dent J.* 2018. 223:819-822 | One or more exclusion criteria |
| L1 | Crnosija, N.,Choi, M.,Meliker, J. R.. Fluoridation and county-level secondary bone cancer among cancer patients 18 years or older in New York State. *Environ Geochem Health.* 2019. 41:761-768 | One or more exclusion criteria |
| L1 | Foley, M.. Fluoridation and hypothyroidism--a commentary on Peckham et al. *Br Dent J.* 2015. 219:429-31 | One or more exclusion criteria |
| L1 | Schiffl, H.. Fluoridation of drinking water and chronic kidney disease: absence of evidence is not evidence of absence. *Nephrol Dial Transplant.* 2008. 23:411 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Spittle, B.. Fluoridation promotion by scientists in 2006: An example of "tardive photopsia". *Fluoride.* 2006. 39:157-162 | One or more exclusion criteria |
| L1 | Berger, T.,Mathurin, F. A.,Drake, H.,Astrom, M. E.. Fluoride abundance and controls in fresh groundwater in Quaternary deposits and bedrock fractures in an area with fluorine-rich granitoid rocks. *Science of the Total Environment.* 2016. 569-570:948-960 | One or more exclusion criteria |
| L1 | Gupta, S.,Banerjee, S.. Fluoride accumulation in crops and vegetables and dietary intake in a fluoride-endemic area of west bengal. *Fluoride.* 2011. 44:153-157 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Ma, A. H.. Fluoride analysis of drinking water in endemic fluorosis areas in Shandong province from 2005 to 2007. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:540-543 | One or more exclusion criteria |
| L1 | Brahman, K. D.,Kazi, T. G.,Baig, J. A.,Afridi, H. I.,Khan, A.,Arain, S. S.,Arain, M. B.. Fluoride and arsenic exposure through water and grain crops in nagarparkar, pakistan. *Chemosphere.* 2014. 100:182-189 | One or more exclusion criteria |
| L1 | Borman, B.,Fyfe, C.. Fluoride and children's IQ. *N Z Med J.* 2013. 126:111-2 | One or more exclusion criteria |
| L1 | Lewis, C. W.. Fluoride and dental caries prevention in children. *Pediatrics in Review.* 2014. 35:3-15 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Kotoky, P.,Barooah, P. K.,Baruah, M. K.,Goswami, A.,Borah, G. C.,Gogoi, H. M.,Ahmed, F.,Gogoi, A.,Paul, A. B.. Fluoride and endemic fluorosis in the Karbianglong district, Assam, India. *Fluoride.* 2008. 41:72-75 | One or more exclusion criteria |
| L1 | Sharma, S.,Ramani, J.,Bhalodia, J.,Thakkar, K.. Fluoride and fluorosis in context to Gujarat state of India: A review. *Research Journal of Pharmaceutical, Biological and Chemical Sciences.* 2012. 3:85-94 | One or more exclusion criteria |
| L1 | Hussain, J.,Hussain, I.,Sharma, K. C.. Fluoride and health hazards: community perception in a fluorotic area of central Rajasthan (India): an arid environment. *Environ Monit Assess.* 2010. 162:1-14 | One or more exclusion criteria |
| L1 | Chachra, D.,Vieira, A. P.,Grynpas, M. D.. Fluoride and mineralized tissues. *Crit Rev Biomed Eng.* 2008. 36:183-223 | One or more exclusion criteria |
| L1 | Vitoria Minana, I.. Fluoride and prevention of dental caries in childhood. Update (II). [Spanish]. *Acta Pediatrica Espanola.* 2010. 68:185-194 | One or more exclusion criteria |
| L1 | Vitoria Minana, I.. Fluoride and the prevention of dental caries in childhood. Update (I). [Spanish]. *Acta Pediatrica Espanola.* 2010. 68:129-134 | One or more exclusion criteria |
| L1 | Shaik, N.,Shanbhog, R.,Nandlal, B.,Tippeswamy, H. M.. Fluoride and Thyroid Function in Children Resident of Naturally Fluoridated Areas Consuming Different Levels of Fluoride in Drinking Water: An Observational Study. *Contemporary Clinical Dentistry.* 2019. 10:24-30 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Kundu, M. C.,Mandal, B.. Fluoride concentration in groundwater in the north 24-paraganas district of West Bengal, India. *Fluoride.* 2010. 43:160-164 | One or more exclusion criteria |
| L1 | Smyk, M.,Opejda, A.,Fedyna, A.,Rybicka, M.,Chlubek, D.. Fluoride concentration in infants' and children's drinks in Poland. *Fluoride.* 2012. 45 (3 PART 1):199-200 | One or more exclusion criteria |
| L1 | Amouei, A. I.,Mahvi, A. H.,Mohammadi, A. A.,Asgharnia, H. A.,Fallah, S. H.,Khafajeh, A. A.. Fluoride concentration in potable groundwater in rural areas of Khaf city, Razavi Khorasan Province, northeastern Iran. *International Journal of Occupational & Environmental Medicine.* 2012. 3:201-3 | One or more exclusion criteria |
| L1 | Mohammadi, A. A.,Yousefi, M.,Mahvi, A. H.. Fluoride concentration level in rural area in Poldasht city and daily fluoride intake based on drinking water consumption with temperature. *Data in Brief.* 2017. 13:312-315 | One or more exclusion criteria |
| L1 | Das, S.,de Oliveira, L. M.,da Silva, E.,Liu, Y.,Ma, L. Q.. Fluoride concentrations in traditional and herbal teas: Health risk assessment. *Environ Pollut.* 2017. 231:779-784 | One or more exclusion criteria |
| L1 | Burgstahler, A. W.,Spittle, B.. Fluoride Conferences in Toronto: XVIIITH Conference of the ISFR. *Fluoride.* 2008. 41:173-175 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Shanthakumari, D.,Srinivasalu, S.,Subramanian, S.. Fluoride contaminated water and its implications on human health in Vellore District, Tamil Nadu, India. *Research Journal of Environmental Toxicology.* 2010. 4:92-102 | One or more exclusion criteria |
| L1 | Khandare, H. W.. Fluoride contaminated water and its implications on human health-a review. *International Journal of ChemTech Research.* 2013. 5:502-511 | One or more exclusion criteria |
| L1 | Pandey, J.,Pandey, U.. Fluoride contamination and fluorosis in rural community in the vicinity of a phosphate fertilizer factory in India. *Bulletin of Environmental Contamination and Toxicology.* 2011. 87:245-249 | One or more exclusion criteria |
| L1 | Hussain, I.,Arif, M.,Hussain, J.. Fluoride contamination in drinking water in rural habitations of Central Rajasthan, India. *Environmental Monitoring & Assessment.* 2012. 184:5151-8 | One or more exclusion criteria |
| L1 | Suthar, S.,Garg, V. K.,Jangir, S.,Kaur, S.,Goswami, N.,Singh, S.. Fluoride contamination in drinking water in rural habitations of northern Rajasthan, India. *Environmental Monitoring & Assessment.* 2008. 145:1-6 | One or more exclusion criteria |
| L1 | Hanse, A.,Chabukdhara, M.,Gohain Baruah, S.,Boruah, H.,Gupta, S. K.. Fluoride contamination in groundwater and associated health risks in Karbi Anglong District, Assam, Northeast India. *Environ Monit Assess.* 2019. 191:782 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Brindha, K.,Rajesh, R.,Murugan, R.,Elango, L.. Fluoride contamination in groundwater in parts of Nalgonda District, Andhra Pradesh, India. *Environmental Monitoring & Assessment.* 2011. 172:481-92 | One or more exclusion criteria |
| L1 | Emenike, C. P.,Tenebe, I. T.,Jarvis, P.. Fluoride contamination in groundwater sources in Southwestern Nigeria: Assessment using multivariate statistical approach and human health risk. *Ecotoxicol Environ Saf.* 2018. 156:391-402 | One or more exclusion criteria |
| L1 | Datta, A. S.,Chakrabortty, A.,De Dalal, S. S.,Lahiri, S. C.. Fluoride contamination of underground water in West Bengal, India. *Fluoride.* 2014. 47:241-248 | One or more exclusion criteria |
| L1 | Sabal, D.,Khan, T. I.. Fluoride contamination status of groundwater in Phulera tehsil of Jaipur district, Rajasthan. *Journal of Environmental Biology.* 2008. 29:871-6 | One or more exclusion criteria |
| L1 | Yadav, K. K.,Kumar, S.,Pham, Q. B.,Gupta, N.,Rezania, S.,Kamyab, H.,Yadav, S.,Vymazal, J.,Kumar, V.,Tri, D. Q.,Talaiekhozani, A.,Prasad, S.,Reece, L. M.,Singh, N.,Maurya, P. K.,Cho, J.. Fluoride contamination, health problems and remediation methods in Asian groundwater: A comprehensive review. *Ecotoxicol Environ Saf.* 2019. 182:109362 | One or more exclusion criteria |
| L1 | Telesinski, A.,nioszek, M. A.,Grzeszczuk, M.,Jadczak, D.. Fluoride content and antioxidant activity of infusions of selected herbs from the lamiaceae family. *Fluoride.* 2012. 45 (3 PART 1):205-206 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Somasundaram, S.,Ravi, K.,Rajapandian, K.,Gurunathan, D.. Fluoride Content of Bottled Drinking Water in Chennai, Tamilnadu. *Journal of Clinical and Diagnostic Research JCDR.* 2015. 9:ZC32-4 | One or more exclusion criteria |
| L1 | Ruxton, C. H. S.,Bond, T. J.. Fluoride content of UK retail tea: Comparisons between tea bags and infusions. *Proceedings of the Nutrition Society. Conference: Summer Meeting Carbohydrates in Health: Friends or Foes.* 2014. 74:#pages# | One or more exclusion criteria |
| L1 | Steinmetz, J. E. A.,Martinez-Mier, E. A.,Jones, J. E.,Sanders, B. J.,Weddell, J. A.,Soto-Rojas, A. E.,Tomlin, A. M.,Eckert, G. J.. Fluoride content of water used to reconstitute infant formula. *Clinical Pediatrics.* 2011. 50:100-105 | One or more exclusion criteria |
| L1 | Zhang, X.,Gao, X.,Li, C.,Luo, X.,Wang, Y.. Fluoride contributes to the shaping of microbial community in high fluoride groundwater in Qiji County, Yuncheng City, China. *Scientific reports.* 2019. 9:14488 | One or more exclusion criteria |
| L1 | Singh, G.,Kumari, B.,Sinam, G.,Kriti,,Kumar, N.,Mallick, S.. Fluoride distribution and contamination in the water, soil and plants continuum and its remedial technologies, an Indian perspective- a review. *Environ Pollut.* 2018. 239:95-108 | One or more exclusion criteria |
| L1 | Mondal, D.,Gupta, S.,Reddy, D. V.,Dutta, G.. Fluoride enrichment in an alluvial aquifer with its subsequent effect on human health in Birbhum district, West Bengal, India. *Chemosphere.* 2017. 168:817-824 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chandio, T. A.,Khan, M. N.,Sarwar, A.. Fluoride estimation and its correlation with other physicochemical parameters in drinking water of some areas of Balochistan, Pakistan. *Environmental Monitoring & Assessment.* 2015. 187:531 | One or more exclusion criteria |
| L1 | Barberio, A. M.,Hosein, F. S.,Quiñonez, C.,McLaren, L.. Fluoride exposure and indicators of thyroid functioning in the North American population: implications for community water fluoridation. *J Epidemiol Community Health.* 2017. 71:1019-1025 | One or more exclusion criteria |
| L1 | Keshavarz, S.,Ebrahimi, A.,Nikaeen, M.. Fluoride exposure and its health risk assessment in drinking water and staple food in the population of Dayyer, Iran, in 2013. *J Educ Health Promot.* 2015. 4:72 | One or more exclusion criteria |
| L1 | Malin, A. J.,Lesseur, C.,Busgang, S. A.,Curtin, P.,Wright, R. O.,Sanders, A. P.. Fluoride exposure and kidney and liver function among adolescents in the United States: NHANES, 2013-2016. *Environment International.* 2019. 132 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Wondimkun, S. A.,Berglund, M.,Mekonnen, Y.,Petros, B.. Fluoride exposure and risk of skeletal fluorosis among an adult population living in an endemic fluoride area of Ethiopia. *Fluoride.* 2012. 45 (3 PART 1):209-210 | One or more exclusion criteria |
| L1 | Malin, A. J.,Riddell, J.,McCague, H.,Till, C.. Fluoride exposure and thyroid function among adults living in Canada: Effect modification by iodine status. *Environ Int.* 2018. 121:667-674 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Archer, N.,Villanacci, J.,Napier, T.. Fluoride exposure in drinking water and childhood and adolescent osteosarcoma in texas. *American Journal of Epidemiology.* 2013. 11):S43 | One or more exclusion criteria |
| L1 | Archer, N. P.,Napier, T. S.,Villanacci, J. F.. Fluoride exposure in public drinking water and childhood and adolescent osteosarcoma in Texas. *Cancer Causes Control.* 2016. 27:863-8 | One or more exclusion criteria |
| L1 | Waugh, D. T.. Fluoride Exposure Induces Inhibition of Sodium/Iodide Symporter (NIS) Contributing to Impaired Iodine Absorption and Iodine Deficiency: Molecular Mechanisms of Inhibition and Implications for Public Health. *Int J Environ Res Public Health.* 2019. 16:#pages# | One or more exclusion criteria |
| L1 | Dharmaratne, R. W.. Fluoride in drinking water and diet: the causative factor of chronic kidney diseases in the North Central Province of Sri Lanka. *Environ Health Prev Med.* 2015. 20:237-42 | One or more exclusion criteria |
| L1 | Meenakshi,,Maheshwari, R. C.. Fluoride in drinking water and its removal. *Journal of Hazardous Materials.* 2006. 137:456-463 | One or more exclusion criteria |
| L1 | Levy, M.,Leclerc, B. S.. Fluoride in drinking water and osteosarcoma incidence rates in the continental United States among children and adolescents. *Cancer Epidemiol.* 2012. 36:e83-8 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Ayoob, S.,Gupta, A. K.. Fluoride in drinking water: A review on the status and stress effects. *Critical Reviews in Environmental Science and Technology.* 2006. 36:433-487 | One or more exclusion criteria |
| L1 | Satpathy, K. K.,Padhi, R. K.,Sowmya, M.,Samantara, M. K.. Fluoride in ground water: A comment on "fluorine contamination in ground water: A major challenge" published in Environmental Monitoring and Assessment, (2011) 173, 955-968. *Environmental Monitoring and Assessment.* 2014. 186:2159-2163 | One or more exclusion criteria |
| L1 | Jha, S. K.,Singh, R. K.,Damodaran, T.,Mishra, V. K.,Sharma, D. K.,Rai, D.. Fluoride in groundwater: Toxicological exposure and remedies. *Journal of Toxicology and Environmental Health - Part B: Critical Reviews.* 2013. 16:52-66 | One or more exclusion criteria |
| L1 | Keramati, H.,Miri, A.,Baghaei, M.,Rahimizadeh, A.,Ghorbani, R.,Fakhri, Y.,Bay, A.,Moradi, M.,Bahmani, Z.,Ghaderpoori, M.,Mousavi Khaneghah, A.. Fluoride in Iranian Drinking Water Resources: a Systematic Review, Meta-analysis and Non-carcinogenic Risk Assessment. *Biol Trace Elem Res.* 2019. 188:261-273 | One or more exclusion criteria |
| L1 | Palczewska-Komsa, M.,Kalisinska, E.,Kosik-Bogacka, D.,Lanocha-Arendarczyk, N.,Budis, H.,Sokolowski, S.,Baranowska-Bosiacka, I.,Gutowska, I.,Chlubek, D.. Fluoride in the compact bone after femoral head arthroplasty in patients from North-Western Poland. *Fluoride.* 2015. 48:93-104 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Jha, S. K.,Mishra, V. K.,Sharma, D. K.,Damodaran, T.. Fluoride in the environment and its metabolism in humans. *Reviews of Environmental Contamination & Toxicology.* 2011. 211:121-42 | One or more exclusion criteria |
| L1 | Arveti, N.,Sarma, M. R.,Aitkenhead-Peterson, J. A.,Sunil, K.. Fluoride incidence in groundwater: a case study from Talupula, Andhra Pradesh, India. *Environmental Monitoring & Assessment.* 2011. 172:427-43 | One or more exclusion criteria |
| L1 | Chauhan, D. S.,Mishra, S.,Tripathi, S.. Fluoride induced alteration in hypothalamic testicular axis hormones and deterioration in antioxidants status in fluorotic patients. *Indian Journal of Clinical Biochemistry.* 2017. 32 (1 Supplement 1):S236 | One or more exclusion criteria |
| L1 | Shaik, N.,Shanbhog, R.,Nandlal, B.,Tippeswamy, H. M.. Fluoride ingestion and thyroid function in children resident of naturally fluoridated areas - An observational study. *Journal of Clinical & Experimental Dentistry.* 2019. 11:e883-e889 | One or more exclusion criteria |
| L1 | Oweis, R. R.,Levy, S. M.,Eichenberger-Gilmore, J. M.,Warren, J. J.,Burns, T. L.,Janz, K. F.,Torner, J. C.,Saha, P. K.,Letuchy, E.. Fluoride intake and cortical and trabecular bone characteristics in adolescents at age 17: A prospective cohort study. *Community Dent Oral Epidemiol.* 2018. 46:527-534 | One or more exclusion criteria |
| L1 | Kharb, S.,Sandhu, R.,Kundu, Z. S.. Fluoride levels and osteosarcoma. *South Asian J Cancer.* 2012. 1:76-7 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Whyte, M. P.. Fluoride levels in bottled teas [15]. *American Journal of Medicine.* 2006. 119:189-190 | One or more exclusion criteria |
| L1 | Peckham, S.,Lowery, D.,Spencer, S.. Fluoride levels in drinking water and hypothyroidism: Response to Grimes and Newton et al. *J Epidemiol Community Health.* 2017. 71:313-314 | One or more exclusion criteria |
| L1 | Ravichandran, B.,Bhattacharya, S. K.,Mukherjee, A. K.,Gangopadhyay, P. K.,Roychowdhury, A.,Saiyed, H. N.. Fluoride levels in drinking water and other surface water of an industrial area belt of Orissa State in India. *International Journal of Environment and Pollution.* 2012. 49:55-61 | One or more exclusion criteria |
| L1 | Rubio, C.,Rodriguez, I.,Jaudenes, J. R.,Gutierrez, A. J.,Paz, S.,Burgos, A.,Hardisson, A.,Revert, C.. Fluoride levels in supply water from a volcanic area in the Macaronesia region. *Environmental Science & Pollution Research.* 2020. 22:22 | One or more exclusion criteria |
| L1 | Cao, J.,Zhao, Y.,Li, Y.,Deng, H. J.,Yi, J.,Liu, J. W.. Fluoride levels in various black tea commodities: Measurement and safety evaluation. *Food and Chemical Toxicology.* 2006. 44:1131-1137 | One or more exclusion criteria |
| L1 | Lacson, C. F. Z.,Lu, M. C.,Huang, Y. H.. Fluoride network and circular economy as potential model for sustainable development-A review. *Chemosphere.* 2020. 239 (no pagination):#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Jha, S. K.,Nayak, A. K.,Sharma, Y. K.. Fluoride occurrence and assessment of exposure dose of fluoride in shallow aquifers of Makur, Unnao district Uttar Pradesh, India. *Environmental Monitoring and Assessment.* 2009. 156:561-566 | One or more exclusion criteria |
| L1 | Jia, H.,Qian, H.,Qu, W.,Zheng, L.,Feng, W.,Ren, W.. Fluoride Occurrence and Human Health Risk in Drinking Water Wells from Southern Edge of Chinese Loess Plateau. *Int J Environ Res Public Health.* 2019. 16:#pages# | One or more exclusion criteria |
| L1 | Rashid, A.,Guan, D. X.,Farooqi, A.,Khan, S.,Zahir, S.,Jehan, S.,Khattak, S. A.,Khan, M. S.,Khan, R.. Fluoride prevalence in groundwater around a fluorite mining area in the flood plain of the River Swat, Pakistan. *Sci Total Environ.* 2018. 635:203-215 | One or more exclusion criteria |
| L1 | De Oliveira, F. A.,Pereira, A. A.,Da Silva Ventura, T.,Buzalaf, M.,De Oliveira, R. C.,Peres-Buzalaf, C.. Fluoride regulates osteoclastogenesis in a strain-specific manner. *Journal of Bone and Mineral Research. Conference.* 2016. 31:#pages# | One or more exclusion criteria |
| L1 | Seraoui, H.. Fluoride remedy or poison?. *Fundamental and Clinical Pharmacology.* 2014. 1):112 | One or more exclusion criteria |
| L1 | Bazrafshan, E.,Mahvi, A. H.. Fluoride removal by an electro-coagulation using iron and aluminum electrodes. *Fluoride.* 2012. 45 (3 PART 1):154-155 | One or more exclusion criteria |
| L1 | Choong, C. E.,Wong, K. T.,Jang, S. B.,Nah, I. W.,Choi, J.,Ibrahim, S.,Yoon, Y.,Jang, M.. Fluoride removal by palm shell waste based powdered activated | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | carbon vs. functionalized carbon with magnesium silicate: Implications for their application in water treatment. *Chemosphere.* 2020. 239 (no pagination):#pages# | |
| L1 | Mena, V. F.,Betancor-Abreu, A.,Gonzalez, S.,Delgado, S.,Souto, R. M.,Santana, J. J.. Fluoride removal from natural volcanic underground water by an electrocoagulation process: Parametric and cost evaluations. *Journal of Environmental Management.* 2019. 246:472-483 | One or more exclusion criteria |
| L1 | Ashrafi, S. D.,Mahvi, A. H.,Farrokhi, M.,Asgari, G.,Jafari, A.,Rezaee, R.,Hoseini, M. H.. Fluoride removal using agricultural waste rice husk as a low-cost adsorbent. *Fluoride.* 2012. 45 (3 PART 1):151-152 | One or more exclusion criteria |
| L1 | Ni, J.,Zhong, Z.,Zhang, W.,Liu, B.,Shu, R.,Li, Y.. Fluoride resistance in fibroblasts is conferred via reduced susceptibility to oxidative stress and apoptosis. *FEBS Open Bio..* 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Garg, V. K.,Singh, B.. Fluoride signatures in groundwater and dental fluorosis in permanent teeth of school children in rural areas of Haryana state, india. *International Journal of Occupational and Environmental Medicine.* 2013. 4:107-108 | One or more exclusion criteria |
| L1 | Abell, S.. Fluoride supplementation. *Clinical Pediatrics.* 2008. 47:91-92 | One or more exclusion criteria |
| L1 | Takahashi, R.,Ota, E.,Hoshi, K.,Naito, T.,Toyoshima, Y.,Yuasa, H.,Mori, R.,Nango, E.. Fluoride supplementation (with tablets, drops, lozenges or | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | chewing gum) in pregnant women for preventing dental caries in the primary teeth of their children. *Cochrane Database of Systematic Reviews.* 2017. 2017 (10) (no pagination):#pages# | |
| L1 | Flood, S.,Asplund, K.,Hoffman, B.,Nye, A.,Zuckerman, K. E.. Fluoride Supplementation Adherence and Barriers in a Community Without Water Fluoridation. *Academic Pediatrics.* 2017. 17:316-322 | One or more exclusion criteria |
| L1 | Choubisa, S. L.. Fluoride toxicosis in immature herbivorous domestic animals living in low fluoride water endemic areas of Rajasthan, India: An observational survey. *Fluoride.* 2013. 46:19-24 | One or more exclusion criteria |
| L1 | Clark, M. B.,Slayton, R. L.. Fluoride use in caries prevention in the primary care setting. *Pediatrics.* 2014. 134:626-633 | One or more exclusion criteria |
| L1 | Dutta, J.. Fluoride, arsenic and other heavy metals contamination of drinking water in the tea garden belt of sonitpur district, Assam, India. *International Journal of ChemTech Research.* 2013. 5:2614-2622 | One or more exclusion criteria |
| L1 | Spittle, B.. Fluoride, IQ, emotion, and children's school performance. *Fluoride.* 2018. 51:98-101 | One or more exclusion criteria |
| L1 | Quadri, J. A.,Sarwar, S.,Sinha, A.,Kalaivani, M.,Dinda, A. K.,Bagga, A.,Roy, T. S.,Das, T. K.,Shariff, A.. Fluoride-associated ultrastructural changes and | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| | apoptosis in human renal tubule: a pilot study. *Hum Exp Toxicol.* 2018. 37:1199-1206 | |
| L1 | Iafisco, M.,Degli Esposti, L.,Ramirez-Rodriguez, G. B.,Carella, F.,Gomez-Morales, J.,Ionescu, A. C.,Brambilla, E.,Tampieri, A.,Delgado-Lopez, J. M.. Fluoride-doped amorphous calcium phosphate nanoparticles as a promising biomimetic material for dental remineralization. *Scientific Reports.* 2018. 8:17016 | One or more exclusion criteria |
| L1 | Spittle, B.. Fluoride-induced developmental disorders and iodine deficiency disorders as examples developmental disorders due to disturbed thyroid hormone metabolism. *Fluoride.* 2018. 51:307-318 | One or more exclusion criteria |
| L1 | Ramirez, D. I.,Vargas-Sierra, O.,Flores-Mendez, M. A.,Hernandez-Kelly, L. C.,Del Razo, L. M.,Ortega, A.. Fluoride-triggered protein synthesis decrease in cerebellar Bergmann glia cells. *Journal of Neurochemistry.* 2013. 1):117 | One or more exclusion criteria |
| L1 | Chuah, C. J.,Lye, H. R.,Ziegler, A. D.,Wood, S. H.,Kongpun, C.,Rajchagool, S.. Fluoride: A naturally-occurring health hazard in drinking-water resources of Northern Thailand. *Sci Total Environ.* 2016. 545-546:266-79 | One or more exclusion criteria |
| L1 | Horst, J. A.,Tanzer, J. M.,Milgrom, P. M.. Fluorides and Other Preventive Strategies for Tooth Decay. *Dental Clinics of North America.* 2018. 62:207-234 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Shailaja, K.,Johnson, M. E. C.. Fluorides in groundwater and its impact on health. *Journal of Environmental Biology.* 2007. 28:331-332 | One or more exclusion criteria |
| L1 | Molchanov, A.,Gust, R.. Fluorinated [1,2-diarylethylenediamine]platinum(II) complexes: differences between in vivo and in vitro cytotoxicity. *Journal of Cancer Research and Clinical Oncology.* 2012. 1):105-106 | One or more exclusion criteria |
| L1 | Hequet, E.,Henoumont, C.,Muller, R. N.,Laurent, S.. Fluorinated MRI contrast agents and their versatile applications in the biomedical field. *Future Med Chem.* 2019. 11:1157-1175 | One or more exclusion criteria |
| L1 | Pan, M.,Rosenfeld, L.,Kim, M.,Xu, M.,Lin, E.,Derda, R.,Tang, S. K.. Fluorinated pickering emulsions impede interfacial transport and form rigid interface for the growth of anchorage-dependent cells. *ACS Appl Mater Interfaces.* 2014. 6:21446-53 | One or more exclusion criteria |
| L1 | Fedorova, O.,Orlovskaya, V.,Stepanova, M.,Krasikova, R.. Fluorination efficiency and enantiomeric purity in the synthesis of O-(2-[<sup>18</sup>F]fluoroethyl)-L-tyrosine: the role of the solvent and PTC catalyst. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S498 | One or more exclusion criteria |
| L1 | Whittier, K.,Martin, M.,O'Dorisio, M. S.,Tewson, T.. Fluorination of GDC-0449 as a PET tracer in medulloblastoma. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S149 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Pucelik, B.,Gürol, I.,Ahsen, V.,Dumoulin, F.,D. Fluorination of phthalocyanine substituents: Improved photoproperties and enhanced photodynamic efficacy after optimal micellar formulations. *Eur J Med Chem.* 2016. 124:284-298 | One or more exclusion criteria |
| L1 | Hong, M.,Zhang, B.,Zhang, X. I.,Zhao, Y. S.. Fluorine distribution in aquatic environment and its health effect in the Western Region of the Songnen Plain, Northeast China. *Environmental Monitoring and Assessment.* 2007. 133:379-386 | One or more exclusion criteria |
| L1 | Zhang, B.,Hong, M.,Zhang, B.,Zhang, X. L.,Zhao, Y. S.. Fluorine distribution in aquatic environment and its health effect in the Western Region of the Songnen Plain, Northeast China. *Environmental Monitoring & Assessment.* 2007. 133:379-86 | One or more exclusion criteria |
| L1 | Chae, G. T.,Yun, S. T.,Mayer, B.,Kim, K. H.,Kim, S. Y.,Kwon, J. S.,Kim, K.,Koh, Y. K.. Fluorine geochemistry in bedrock groundwater of South Korea. *Science of the Total Environment.* 2007. 385:272-283 | One or more exclusion criteria |
| L1 | De Rita, D.,Cremisini, C.,Cinnirella, A.,Spaziani, F.. Fluorine in the rocks and sediments of volcanic areas in central Italy: Total content, enrichment and leaching processes and a hypothesis on the vulnerability of the related aquifers. *Environmental Monitoring and Assessment.* 2012. 184:5781-5796 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Schieferstein, H.,Muller, C.,Ross, T. L.. Fluorine-18 click-labeling and evaluation of a folic acid derivative with enhanced polarity. *NuklearMedizin.* 2012. 51 (2):A29 | One or more exclusion criteria |
| L1 | Kuhnast, B.,Boisgard, R.,Hinnen, F.,Hecht, M.,Dinklerborg, L.,Friebe, M.,Tavitian, B.,Dolle, F.. Fluorine-18 labeling and evaluation in rats and tumor-bearing mice of the Tenascin-C-binding aptamer TTA-01 using [18f]FPyME. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S41 | One or more exclusion criteria |
| L1 | Kuhnast, B.,Maisonial, A.,Hinnen, F.,Boisgard, R.,Chezal, J.,Moins, N.,Madelmont, J.,Tavitian, B.,Dolle, F.. Fluorine-18 labeling of a new melanin-targeting tracer for melanoma imaging with PET. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S131 | One or more exclusion criteria |
| L1 | Bertrand, K.,Francoise, H.,Raphael, B.,Peter, N.,Bertrand, T.,Frederic, D.. Fluorine-18 labeling of a novel series of chimeric, mdm2 oncogene-targeting, peptide-pna oligomers using [<sup>18</sup>F]FPyME. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S6 | One or more exclusion criteria |
| L1 | Dolle, F.,Hinnen, F.,Charton, Y.,Kuhnast, B.,Saba, W.,Schollhorn-Peyronneau, M.,Valette, H.,Goldstein, S.,Deverre, J.,Lestage, P.,Bottlaender, M.. Fluorine-18 labeling of S43473 for imaging nicotinic acetylcholine receptors with PET. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S362 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Surdock, C. P.,Potter, P. M.,Danks, M. K.,Snyder, S. E.. Fluorine-18 labeling of substituted benzils for imaging carboxylesterase. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S170 | One or more exclusion criteria |
| L1 | Li, Z.,Wang, D.,Xu, M.,Wang, J.,Hu, X.,Anwar, S.,Tedesco, A. C.,Morais, P. C.,Bi, H.. Fluorine-containing graphene quantum dots with a high singlet oxygen generation applied for photodynamic therapy. *J Mater Chem B.* 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Liu, G.,Li, X.,Xiong, S.,Li, L.,Chu, P. K.,Yeung, K. W. K.,Wu, S.,Xu, Z.. Fluorine-containing pH-responsive core/shell microgel particles: preparation, characterization, and their applications in controlled drug release. *Colloid and Polymer Science.* 2011. #volume#:1-9 | One or more exclusion criteria |
| L1 | Paiuk, O. L.,Mitina, N. Y.,Myagkota, O. S.,Volianiuk, K. A.,Musat, N.,Stryganyuk, G. Z.,Reshetnyak, O. V.,Kinash, N. I.,Hevus, O. I.,Shermolovich, Y. G.,Zaichenko, A. S.. Fluorine-containing polyamphiphiles constructed from synthetic and biopolymer blocks. *Biopolymers and Cell.* 2018. 34:207-217 | One or more exclusion criteria |
| L1 | Boxi, S. S.,Paria, S.. Fluorometric selective detection of fluoride ions in aqueous media using Ag doped CdS/ZnS core/shell nanoparticles. *Dalton Trans.* 2016. 45:811-9 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Mandracchia, D.,Piccionello, A. P.,Pitarresi, G.,Pace, A.,Buscemi, S.,Giammona, G.. Fluoropolymer based on a polyaspartamide containing 1,2,4-oxadiazole units: A potential artificial oxygen (O<inf>2</inf>) carrier. *Macromolecular Bioscience.* 2007. 7:836-845 | One or more exclusion criteria |
| L1 | Saeed, M.,Malik, R. N.,Kamal, A.. Fluorosis and cognitive development among children (6-14 years of age) in the endemic areas of the world: a review and critical analysis. *Environ Sci Pollut Res Int.* 2020. 27:2566-2579 | One or more exclusion criteria |
| L1 | Molina-Frechero, N.,Pierdant-Rodriguez, A. I.,Oropeza-Oropeza, A.,Bologna-Molina, R.. Fluorosis and dental caries: An assessment of risk factors in Mexican children. *Revista de Investigacion Clinica.* 2012. 64:67-73 | One or more exclusion criteria |
| L1 | Shaw, S. D.,Bishop, P. J.,Harvey, C.,Berger, L.,Skerratt, L. F.,Callon, K.,Watson, M.,Potter, J.,Jakob-Hoff, R.,Goold, M.,Kunzmann, N.,West, P.,Speare, R.. Fluorosis as a probable factor in metabolic bone disease in captive New Zealand native frogs (Leiopelma species). *J Zoo Wildl Med.* 2012. 43:549-65 | One or more exclusion criteria |
| L1 | Wermers, R. A.,Cooper, K.,Whitford, G. M.,Razonable, R. R.,Deziel, P. J.,Moyer, T.. Fluorosis associated with chronic voriconazole therapy. *Journal of Bone and Mineral Research.* 2010. 1):S504 | One or more exclusion criteria |
| L1 | Spittle, B.. Fluorosis in frogs: A red flag from New Zealand. *Fluoride.* 2012. 45:231-233 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Choubisa, S. L.,Choubisa, L.,Sompura, K.,Choubisa, D.. Fluorosis in subjects belonging to different ethnic groups of Rajasthan, India. *Journal of Communicable Diseases.* 2007. 39:171-7 | One or more exclusion criteria |
| L1 | Kurtdede, E.,Pekcan, M.,Karagul, H.. Fluorosis problem in Turkey and biochemical interaction of fluorine. [Turkish]. *Ataturk Universitesi Veteriner Bilimleri Dergisi.* 2017. 12:320-326 | One or more exclusion criteria |
| L1 | Kosjek, T.,Perko, S.,Žigon, D.,Heath, E.. Fluorouracil in the environment: analysis, occurrence, degradation and transformation. *J Chromatogr A.* 2013. 1290:62-72 | One or more exclusion criteria |
| L1 | Misawa, M.,Watanabe, A.,Fujita, A.,Sakai, H.,Kamei, J.,Chiba, Y.. Focused Conference Group: P09 - Nflammation and immunopharmacology: New tools for old diseases aqueous cigarette tar extract causes marked bronchial smooth muscle hyperresponsiveness in rats. *Basic and Clinical Pharmacology and Toxicology.* 2010. 1):460 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Mishra, G. V.,Sheikh, Z.,Bhardwaj, B.,Mali, P.,Jaroli, V. J.. Food, fluoride, and fluorosis in domestic ruminants in the dungarpur district of Rajasthan, India. *Fluoride.* 2011. 44:70-76 | One or more exclusion criteria |
| L1 | Shan, Z.,Tan, Y.,Qin, L.,Li, G.,Pan, X.,Wang, Z.,Yu, X.,Wang, Q.,Wu, C.. Formulation and evaluation of novel reverse microemulsions containing salmon calcitonin in hydrofluoroalkane propellants. *Int J Pharm.* 2014. 466:390-9 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Soh, J.,Chueng, A.,Adio, A.,Cooper, A. J.,Birch, B. R.,Lwaleed, B. A.. Fourier transform infrared spectroscopy imaging of live epithelial cancer cells under non-aqueous media. *J Clin Pathol.* 2013. 66:312-8 | One or more exclusion criteria |
| L1 | Kurtdede, E.,Pekcan, M.,Karagul, H.. Free radicals, reactive oxygen species and relationship with oxidative stress. [Turkish]. *Ataturk Universitesi Veteriner Bilimleri Dergisi.* 2018. 13:373-379 | One or more exclusion criteria |
| L1 | Yang, Y.,Zhao, Q.,Liu, Y.,Liu, X.,Chu, Y.,Yan, H.,Fan, Y.,Huo, S.,Wang, L.,Lou, Q.,Guo, N.,Sun, D.,Gao, Y.. FRZB1 rs2242070 polymorphisms is associated with brick tea type skeletal fluorosis in Kazakhs, but not in Tibetans, China. *Arch Toxicol.* 2018. 92:2217-2225 | One or more exclusion criteria |
| L1 | Otabashi, M.,Vergote, T.,Desfours, C.. Fully automated 18F-FAZA production on AllInOne (Trasis) at commercial scale. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |
| L1 | Vergote, T.,Otabashi, M.,Vriamont, C.,Desfours, C.,Morelle, J.,Philippart, G.. Fully automated 18F-FAZA production on AllInOne (Trasis) at commercial scale. *European Journal of Nuclear Medicine and Molecular Imaging.* 2017. 44 (2 Supplement 1):S518-S519 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Devalankar, D.,McConathy, J.. Fully automated radiosyntheses of the <sup>18</sup>F-labeled amino acids MeFAMP and AFETP for oncologic imaging. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |
| L1 | Toyohara, J.,Furumoto, S.,Tago, T.. Fully automated radiosynthesis of [<sup>18</sup>F]THK-5351 for clinical use. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S447 | One or more exclusion criteria |
| L1 | Nandy, S. K.,Rajan, R. M.. Fully automated radiosynthesis of [F-18]fluoroestradiol by alkali hydrolysis and simplified column purification. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S303 | One or more exclusion criteria |
| L1 | Nandy, S.,Chakarborthy, A.,Pawar, Y.,Ghosh, S.,Chaudhary, P. R.,Rajan, M. G. R.. Fully automated radiosynthesis of novel [18F]fluoroethylated Plumbagin derivative and its feasibility study as tumour imaging agent. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S396 | One or more exclusion criteria |
| L1 | Cleij, M.,Fortt, R.,Gee, A.. Fully automated synthesis of 3-[<sup>18</sup>F]fluoro-5-(2-pyridinylethynyl)benzonitrile ([<sup>18</sup>F]FPEB). *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S450 | One or more exclusion criteria |
| L1 | Giancarlo, P.,Giovanni, N.,Sabrina, P.,Piero, S. A.. Fully automated synthesis of <sup>18</sup>F-fluorocholine derivatives using a Dose-On-Demand | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | microfluidic approach. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S542 | |
| L1 | Go, M. L.,Leow, J. L.,Gorla, S. K.,Schuller, A. P.,Wang, M.,Casey, P. J.. Functionalized 3-aminomethylindoles as potent inhibitors of isoprenylcysteine carboxy methyltransferase. *Drugs of the Future.* 2010. A):227-228 | One or more exclusion criteria |
| L1 | Spittle, B.. Further MEDLINE rejection of Fluoride. *Fluoride.* 2014. 47:2-8 | One or more exclusion criteria |
| L1 | Szabo, Z.,Xia, J.,Mathews, W. B.,Brown, P. R.. Future direction of renal positron emission tomography. *Semin Nucl Med.* 2006. 36:36-50 | One or more exclusion criteria |
| L1 | Ma, Q.,Huang, H.,Sun, L.,Zhou, T.,Zhu, J.,Cheng, X.,Duan, L.,Li, Z.,Cui, L.,Ba, Y.. Gene-environment interaction: Does fluoride influence the reproductive hormones in male farmers modified by ERA gene polymorphisms?. *Chemosphere.* 2017. 188:525-531 | One or more exclusion criteria |
| L1 | Tripathi, N.,Bajpai, S.,Tripathia, M.. Genotoxic alterations induced by fluoride in Asian catfish, Clarias batrachus (Linn.). *Fluoride.* 2009. 42:292-296 | One or more exclusion criteria |
| L1 | Vaquez-Alvarado, P.,Prieto-Garcia, F.,Gordillo-Martinez, A.,Coronel-Olivarez, C.,Ortiz-Espisnosa, R. M.,Hernandez-Ceruelos, A.. Genotoxic damage in oral epithelial cells induced by fluoride in drinking-water on students of tula Mexico. *Environmental and Molecular Mutagenesis.* 2010. 51 (7):727 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Martignon, S.,Opazo-Gutierrez, M. O.,Velasquez-Riano, M.,Orjuela-Osorio, I. R.,Avila, V.,Martinez-Mier, E. A.,Gonzalez-Carrera, M. C.,Ruiz-Carrizosa, J. A.,Silva-Hermida, B. C.. Geochemical characterization of fluoride in water, table salt, active sediment, rock and soil samples, and its possible relationship with the prevalence of enamel fluorosis in children in four municipalities of the department of Huila (Colombia). *Environmental Monitoring and Assessment.* 2017. 189 (6) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Rashid, A.,Farooqi, A.,Gao, X.,Zahir, S.,Noor, S.,Khattak, J. A.. Geochemical modeling, source apportionment, health risk exposure and control of higher fluoride in groundwater of sub-district Dargai, Pakistan. *Chemosphere.* 2020. 243:125409 | One or more exclusion criteria |
| L1 | Dehbandi, R.,Moore, F.,Keshavarzi, B.. Geochemical sources, hydrogeochemical behavior, and health risk assessment of fluoride in an endemic fluorosis area, central Iran. *Chemosphere.* 2018. 193:763-776 | One or more exclusion criteria |
| L1 | Kämppi, A.,Tanner, T.,Päkkilä, J.,Patinen, P.,Järvelin, M. R.,Tjäderhane, L.,Anttonen, V.. Geographical distribution of dental caries prevalence and associated factors in young adults in Finland. *Caries Res.* 2013. 47:346-54 | One or more exclusion criteria |
| L1 | Subhadharsini, S.,Pradeep, S.. Glass ionomer dental cement - a review. *Research Journal of Pharmacy and Technology.* 2016. 9:1513-1515 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Mumtaz, N.,Pandey, G.,Labhasetwar, P. K.. Global fluoride occurrence, available technologies for fluoride removal, and electrolytic defluoridation: A review. *Critical Reviews in Environmental Science and Technology.* 2015. 45:2357-2389 | One or more exclusion criteria |
| L1 | Guidotti, T. L.,Gitterman, B. A.. Global Pediatric Environmental Health. *Pediatric Clinics of North America.* 2007. 54:335-350 | One or more exclusion criteria |
| L1 | Lyke, K.. Global water fluoridation: what is holding us back?. *Altern Ther Health Med.* 2016. 22:6-7 | One or more exclusion criteria |
| L1 | Wright, J. V.. Global water fluoridation: what is holding us back?. *Altern Ther Health Med.* 2016. 22:6 | One or more exclusion criteria |
| L1 | Anonymous,. Global water fluoridation: what is holding us back? Reply. *Alternative Therapies in Health & Medicine.* 2016. 22:7 | One or more exclusion criteria |
| L1 | . Global water fluoridation: what is holding us back? Reply. *Altern Ther Health Med.* 2016. 22:7 | One or more exclusion criteria |
| L1 | Dinneen, J.,Fitzgibbon, M.,O'Gorman, P.. Glucose determination at point of care using blood gas analyser-a worthy substitute for laboratory analysis in the oral glucose tolerance test. *Clinical Chemistry and Laboratory Medicine.* 2018. 56 (2):eA83 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Liu, R.,Fu, Z.,Zhao, M.,Gao, X.,Li, H.,Mi, Q.,Liu, P.,Yang, J.,Yao, Z.,Gao, Q.. GLUT1-mediated selective tumor targeting with fluorine containing platinum(II) glycoconjugates. *Oncotarget.* 2017. 8:39476-39496 | One or more exclusion criteria |
| L1 | Ganyaglo, S. Y.,Gibrilla, A.,Teye, E. M.,Owusu-Ansah, E. D. G. J.,Tettey, S.,Diabene, P. Y.,Asimah, S.. Groundwater fluoride contamination and probabilistic health risk assessment in fluoride endemic areas of the Upper East Region, Ghana. *Chemosphere.* 2019. 233:862-872 | One or more exclusion criteria |
| L1 | Ranasinghe, N.,Kruger, E.,Chandrajith, R.,Tennant, M.. Groundwater fluoride in Sri Lanka: opportunities to mitigate the risk at maximum contaminant level. *Ceylon Med J.* 2018. 63:174-179 | One or more exclusion criteria |
| L1 | Sunitha, V.,Reddy, B. M.,Khan, J. A.,Reddy, M. R.. Groundwater Geochemistry in the Southeastern Part of Anantapur District, Andhra Pradesh, with Special Reference to Fluoride Distribution and Its Impact on Health. *Journal of Environmental Science & Engineering.* 2014. 56:153-60 | One or more exclusion criteria |
| L1 | Suneetha, M.,Syama Sundar, B.,Ravindhranath, K.. Groundwater pollution and adverse effects on health by fluoride ions. *Journal of Chemical and Pharmaceutical Research.* 2015. 7:292-305 | One or more exclusion criteria |
| L1 | Hua, B.,Yang, J.,Deng, B.. Groundwater quality. *Water Environment Research.* 2010. 82:1854-1874 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Stephenson, J.,Sabic, H.,Huber, R.,Renshaw, P.. Halides in drinking water are inversely correlated with suicide rates. *Biological Psychiatry.* 2017. 81 (10 Supplement 1):S332 | One or more exclusion criteria |
| L1 | Jablonski, R.. Hands-on solutions for long-term care nurses providing oral healthcare. *Annals of Long-Term Care.* 2014. 22:20-22 | One or more exclusion criteria |
| L1 | Karak, P.. Health effects of ground water fluoride contamination in Bankura district of West Bengal, India. *International Journal of Pharma and Bio Sciences.* 2017. 8:B195-B203 | One or more exclusion criteria |
| L1 | Nayak, B.,Roy, M. M.,Das, B.,Pal, A.,Sengupta, M. K.,Prasad De, S.,Chakraborti, D.. Health effects of groundwater fluoride contamination. *Clinical Toxicology.* 2009. 47:292-295 | One or more exclusion criteria |
| L1 | Meghe, A. D.,Quazi, Z.. Health effects of high fluoride in groundwater in parts of two districts in Central India. *Fluoride.* 2012. 45 (3 PART 1):188-189 | One or more exclusion criteria |
| L1 | Majumdar, K. K.. Health impact of supplying safe drinking water containing fluoride below permissible level on flourosis patients in a fluoride-endemic rural area of West Bengal. *Indian Journal of Public Health.* 2011. 55:303-8 | One or more exclusion criteria |
| L1 | Majumdar, K. K.,Sundarraj, S. N.. Health impact of supplying safe drinking water on patients having various clinical manifestations of fluorosis in an | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| | endemic village of west bengal. *Journal of Family Medicine & Primary Care.* 2013. 2:74-8 | |
| L1 | Riley, M.,Locke, A. B.,Skye, E. P.. Health maintenance in school-aged children: Part I. History, physical examination, screening, and immunizations. *American Family Physician.* 2011. 83:683-688 | One or more exclusion criteria |
| L1 | Riley, M.,Morrison, L.,McEvoy, A.. Health Maintenance in School-Aged Children: Part I. History, Physical Examination, Screening, and Immunizations. *American family physician.* 2019. 100:213-218 | One or more exclusion criteria |
| L1 | Riley, M.,Locke, A. B.,Skye, E. P.. Health maintenance in school-aged children: Part II. Counseling recommendations. *Am Fam Physician.* 2011. 83:689-94 | One or more exclusion criteria |
| L1 | Fu, G.,Zeng, Q.,Zhao, L.,Zhang, Y.,Feng, B.,Wang, R.,Zhang, L.,Wang, Y.,Hou, C.. Health Risk Assessment of Drinking Water Quality in Tianjin Based on GIS. [Chinese]. *Huan jing ke xue= Huanjing kexue / [bian ji, Zhongguo ke xue yuan huan jing ke xue wei yuan hui "Huan jing ke xue" bian ji wei yuan hui.].* 2015. 36:4553-4560 | One or more exclusion criteria |
| L1 | Gao, H. J.,Jin, Y. Q.,Wei, J. L.. Health risk assessment of fluoride in drinking water from Anhui Province in China. *Environ Monit Assess.* 2013. 185:3687-95 | One or more exclusion criteria |
| L1 | Bai, X.,Song, K.,Liu, J.,Mohamed, A. K.,Mou, C.,Liu, D.. Health risk assessment of groundwater contaminated by oil pollutants based on numerical | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | modeling. *International Journal of Environmental Research and Public Health.* 2019. 16 (18) (no pagination):#pages# | |
| L1 | Yousefi, M.,Ghoochani, M.,Hossein Mahvi, A.. Health risk assessment to fluoride in drinking water of rural residents living in the Poldasht city, Northwest of Iran. *Ecotoxicol Environ Saf.* 2018. 148:426-430 | One or more exclusion criteria |
| L1 | Yuan, L.,Fei, W.,Jia, F.,Jun-Ping, L.,Qi, L.,Fang-Ru, N.,Xu-Dong, L.,Shu-Lian, X.. Health risk in children to fluoride exposure in a typical endemic fluorosis area on Loess Plateau, north China, in the last decade. *Chemosphere.* 2020. 243:125451 | One or more exclusion criteria |
| L1 | Napier, G. L.,Kodner, C. M.. Health Risks and Benefits of Bottled Water. *Primary Care - Clinics in Office Practice.* 2008. 35:789-802 | One or more exclusion criteria |
| L1 | Arya, S.,Subramani, T.,Vennila, G.,Karunanidhi, D.. Health risks associated with fluoride intake from rural drinking water supply and inverse mass balance modeling to decipher hydrogeochemical processes in Vattamalaikarai River basin, South India. *Environmental Geochemistry & Health.* 2019. 18:18 | One or more exclusion criteria |
| L1 | Arya, S.,Subramani, T.,Vennila, G.,Karunanidhi, D.,Bennett, H. B.,Shantz, A.,Shin, G.,Sampson, M. L.,Meschke, J. S.. Health risks associated with fluoride intake from rural drinking water supply and inverse mass balance modeling to decipher hydrogeochemical processes in Vattamalaikarai River basin, South India. Characterisation of the water quality from open and rope- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| | pump shallow wells in rural Cambodia. *Environ Geochem Health.* 2019. 61:473-9 | |
| L1 | Tornqvist, R.,Jarsjo, J.,Karimov, B.. Health risks from large-scale water pollution: Trends in Central Asia. *Environment International.* 2011. 37:435-442 | One or more exclusion criteria |
| L1 | Asare, M. L.,Cobbina, S. J.,Akpabey, F. J.,Duwiejuah, A. B.,Abuntori, Z. N.. Heavy metal concentration in water, sediment and fish species in the bontanga reservoir, Ghana. *Toxicology and Environmental Health Sciences.* 2018. 10:49-58 | One or more exclusion criteria |
| L1 | Li, X.,Brejnrod, A. D.,Ernst, M.,Rykaer, M.,Herschend, J.,Olsen, N. M. C.,Dorrestein, P. C.,Rensing, C.,Sorensen, S. J.. Heavy metal exposure causes changes in the metabolic health-associated gut microbiome and metabolites. *Environment International.* 2019. 126:454-467 | One or more exclusion criteria |
| L1 | Tanaka, K.,Kitamura, N.,Chujo, Y.. Heavy metal-free 19F NMR probes for quantitative measurements of glutathione reductase activity using silica nanoparticles as a signal quencher. *Bioorg Med Chem.* 2012. 20:96-100 | One or more exclusion criteria |
| L1 | Tang, J.,Xiao, T.,Wang, S.,Lei, J.,Zhang, M.,Gong, Y.,Li, H.,Ning, Z.,He, L.. High cadmium concentrations in areas with endemic fluorosis: a serious hidden toxin?. *Chemosphere.* 2009. 76:300-5 | One or more exclusion criteria |
| L1 | Moghaddam, V. K.,Yousefi, M.,Khosravi, A.,Yaseri, M.,Mahvi, A. H.,Hadei, M.,Mohammadi, A. A.,Robati, Z.,Mokammel, A.. High Concentration of Fluoride | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Can Be Increased Risk of Abortion. *Biological Trace Element Research.* 2018. 185:262-265 | |
| L1 | Wong, C. Y. O.,Schneider, P.,Balon, H. R.,Huang, W. S.,Chang, S. T.,Chang, C. Y.,Cheng, C. Y.,Fink-Bennett, D.. High incidence of initial loss of consciousness with abnormal F-18 FDG and O-15 water brain PET in patients with chronic closed head injury. *Journal of Medical Sciences.* 2008. 28:71-75 | One or more exclusion criteria |
| L1 | Greenwood, H.. High throughput PET/CT imaging using a multiple mouse imaging system. *Molecular Imaging and Biology.* 2017. 19 (1 Supplement 1):S540 | One or more exclusion criteria |
| L1 | Subba Rao, N.. High-fluoride groundwater. *Environmental Monitoring and Assessment.* 2011. 176:637-645 | One or more exclusion criteria |
| L1 | Burnazi, E.,Carlin, S.,Lyashchenko, S.,Staton, K.,Brown, A.,Hicks, S.,Veach, D.,Lewis, J. S.. High-yield manual synthesis of 16beta-[<sup>18</sup>F]-fluoro-5alpha-dihydrotestosterone ([<sup>18</sup>F]FDHT) using reverse-phase HPLC purification. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S427-S428 | One or more exclusion criteria |
| L1 | Lar, U. A.,Tejan, A. B.. Highlights of some environmental problems of geomedical significance in Nigeria. *Environ Geochem Health.* 2008. 30:383-9 | One or more exclusion criteria |
| L1 | Lakshman, M. K.,Keeler, J. C.,Ngassa, F. N.,Hilmer, J. H.,Pradhan, P.,Zajc, B.,Thomasson, K. A.. Highly diastereoselective synthesis of nucleoside | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | adducts from the carcinogenic benzo[a]pyrene diol epoxide and a computational analysis. *J Am Chem Soc.* 2007. 129:68-76 | |
| L1 | Moon, B. S.,Park, J. H.,Lee, H. J.,Kil, H. S.,Chi, D. Y.,Lee, B. C.,Kim, Y. K.,Kim, S. E.. Highly efficient production of [<sup>18</sup>F]fallypride with low concentration of base. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | One or more exclusion criteria |
| L1 | Celeste, R. K.,Nadanovsky, P.. How much of the income inequality effect can be explained by public policy? Evidence from oral health in Brazil. *Health Policy.* 2010. 97:250-258 | One or more exclusion criteria |
| L1 | Van Den Berg, S. A. A.,De Groot, M. J. M.,Salden, L. P. W.,Draad, P. J. G. J.,Dijkstra, I. M.,Lunshof, S.,Van Thiel, S. W.,Boonen, K. J. M.,Thelen, M. H. M.. How to perform pregnancy diabetes screening correctly. *Nederlands Tijdschrift voor Klinische Chemie en Laboratoriumgeneeskunde.* 2016. 41:198-199 | One or more exclusion criteria |
| L1 | Herndon, J. M.. Human and Environmental Dangers Posed by Ongoing Global Tropospheric Aerosolized Particulates for Weather Modification. *Frontiers in Public Health.* 2016. 4:139 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Simate, G. S.,Iyuke, S. E.,Ndlovu, S.,Heydenrych, M.,Walubita, L. F.. Human health effects of residual carbon nanotubes and traditional water treatment chemicals in drinking water. *Environment International.* 2012. 39:38-49 | One or more exclusion criteria |
| L1 | Samuel, O. A.,PraiseGod, E. C.,Theophilus, T. I.,Omolola, K. C.. Human health risk assessment data of trace elements concentration in tap water-Abeokuta South, Nigeria. *Data Brief.* 2018. 18:1416-1426 | One or more exclusion criteria |
| L1 | Krewski, D.,Yokel, R. A.,Nieboer, E.,Borchelt, D.,Cohen, J.,Harry, J.,Kacew, S.,Lindsay, J.,Mahfouz, A. M.,Rondeau, V.. Human health risk assessment for aluminium, aluminium oxide, and aluminium hydroxide. *Journal of Toxicology and Environmental Health - Part B: Critical Reviews.* 2007. 10:1-269 | One or more exclusion criteria |
| L1 | Zhang, Y.,Ma, R.,Li, Z.. Human health risk assessment of groundwater in Hetao Plain (Inner Mongolia Autonomous Region, China). *Environ Monit Assess.* 2014. 186:4669-84 | One or more exclusion criteria |
| L1 | Yadav, K. K.,Kumar, V.,Gupta, N.,Kumar, S.,Rezania, S.,Singh, N.. Human health risk assessment: Study of a population exposed to fluoride through groundwater of Agra city, India. *Regul Toxicol Pharmacol.* 2019. 106:68-80 | One or more exclusion criteria |
| L1 | Ram, P.. Human skeletal fluorosis in India. *Fluoride.* 2012. 45 (3 PART 1):189-190 | One or more exclusion criteria |
| L1 | Roy Chowdhury, A.,Mondal, A.,Roy, B. G.,K, J. C. B.,Mukhopadhyay, S.,Banerjee, P.. Hydrazine functionalized probes for chromogenic and | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| | fluorescent ratiometric sensing of pH and F(-): experimental and DFT studies. *Photochem Photobiol Sci.* 2017. 16:1654-1663 | |
| L1 | Hermenegildo, B.,Ribeiro, C.,Pérez-Álvarez, L.,Vilas, J. L.,Learmonth, D. A.,Sousa, R. A.,Martins, P.,Lanceros-Méndez, S.. Hydrogel-based magnetoelectric microenvironments for tissue stimulation. *Colloids Surf B Biointerfaces.* 2019. 181:1041-1047 | One or more exclusion criteria |
| L1 | Hossain, M.,Patra, P. K.. Hydrogeochemical characterisation and health hazards of fluoride enriched groundwater in diverse aquifer types. *Environ Pollut.* 2020. 258:113646 | One or more exclusion criteria |
| L1 | Zhang, X.,Miao, J.,Hu, B. X.,Liu, H.,Zhang, H.,Ma, Z.. Hydrogeochemical characterization and groundwater quality assessment in intruded coastal brine aquifers (Laizhou Bay, China). *Environmental Science & Pollution Research.* 2017. 24:21073-21090 | One or more exclusion criteria |
| L1 | Aullon Alcaine, A.,Schulz, C.,Bundschuh, J.,Jacks, G.,Thunvik, R.,Gustafsson, J. P.,Morth, C. M.,Sracek, O.,Ahmad, A.,Bhattacharya, P.. Hydrogeochemical controls on the mobility of arsenic, fluoride and other geogenic co-contaminants in the shallow aquifers of northeastern La Pampa Province in Argentina. *Science of the Total Environment.* 2020. 715 (no pagination):#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Dey, R. K.,Swain, S. K.,Mishra, S.,Sharma, P.,Patnaik, T.,Singh, V. K.,Dehury, B. N.,Jha, U.,Patel, R. K.. Hydrogeochemical processes controlling the high fluoride concentration in groundwater: A case study at the Boden block area, Orissa, India. *Environmental Monitoring and Assessment.* 2012. 184:3279-3291 | One or more exclusion criteria |
| L1 | Mitchell, S. M.,Ullman, J. L.,Teel, A. L.,Watts, R. J.. Hydrolysis of amphenicol and macrolide antibiotics: Chloramphenicol, florfenicol, spiramycin, and tylosin. *Chemosphere.* 2015. 134:504-11 | One or more exclusion criteria |
| L1 | Lepoittevin, B.,Elzein, T.,Dragoe, D.,Bejjani, A.,Lemee, F.,Levillain, J.,Bazin, P.,Roger, P.,Dez, I.. Hydrophobization of chitosan films by surface grafting with fluorinated polymer brushes. *Carbohydrate polymers.* 2019. 205:437-446 | One or more exclusion criteria |
| L1 | Tredwin, C. J.,Young, A. M.,Abou Neel, E. A.,Georgiou, G.,Knowles, J. C.. Hydroxyapatite, fluor-hydroxyapatite and fluorapatite produced via the sol-gel method: dissolution behaviour and biological properties after crystallisation. *J Mater Sci Mater Med.* 2014. 25:47-53 | One or more exclusion criteria |
| L1 | Ramamoorthy, N.,Pillai, M. R. A.,Jin, J. H.,Haji-Saeid, S. M.. IAEA activities in support of production and utilization of radioisotope labelled compounds. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2007. 50:312-317 | One or more exclusion criteria |
| L1 | Iarc Working Group on the Evaluation of Carcinogenic Risk to Humans. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. *Some* | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Chemicals Used as Solvents and in Polymer Manufacture.* 2017. #volume#:#pages# | |
| L1 | Tang, Y. S. C.,Davis, R. A.,Ganguly, T.,Sutcliffe, J. L.. Identification, Characterization, and Optimization of Integrin α(v)$\beta_6$-Targeting Peptides from a One-Bead One-Compound (OBOC) Library: Towards the Development of Positron Emission Tomography (PET) Imaging Agents. *Molecules.* 2019. 24:#pages# | One or more exclusion criteria |
| L1 | Xu, Y.,Wang, S.,Jiang, L.,Wang, H.,Yang, Y.,Li, M.,Wang, X.,Zhao, X.,Xie, K.. Identify melatonin as a novel therapeutic reagent in the treatment of 1-bromopropane(1-BP) intoxication. *Medicine (United States).* 2016. 95 (3) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Alaiwa, M. A.,Hilkin, B.,Akurathi, V.,Watkins, G.,Stoltz, D.,Sunderland, J.,Welsh, M.,Dick, D.. Imaging mucociliary clearance using F-18 alumina PET: A proof in concept study. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |
| L1 | Gai, Y.,Yuan, L.,Li, H.,Zeng, D.,Lan, X.. Imaging of melanoma Using Al<sup>18</sup>F labeled peptidomemitic ligand LLP2A. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Frawley, R. P.,Smith, M.,Cesta, M. F.,Hayes-Bouknight, S.,Blystone, C.,Kissling, G. E.,Harris, S.,Germolec, D.. Immunotoxic and hepatotoxic effects of perfluoro-n-decanoic acid (PFDA) on female Harlan Sprague-Dawley rats and B<sub>6</sub>C<sub>3</sub>F<sub>1</sub>/N mice when administered by oral gavage for 28 days. *Journal of Immunotoxicology.* 2018. 15:41-52 | One or more exclusion criteria |
| L1 | Varol, E.,Akcay, S.,Ersoy, I. H.,Koroglu, B. K.,Varol, S.. Impact of chronic fluorosis on left ventricular diastolic and global functions. *Science of the Total Environment.* 2010. 408:2295-2298 | One or more exclusion criteria |
| L1 | Kheradpisheh, Z.,Mirzaei, M.,Mahvi, A. H.,Mokhtari, M.,Azizi, R.,Fallahzadeh, H.,Ehrampoush, M. H.. Impact of Drinking Water Fluoride on Human Thyroid Hormones: A Case- Control Study. *Sci Rep.* 2018. 8:2674 | One or more exclusion criteria |
| L1 | Shankar, B. S.,Balasubramanya, N.,Maruthesha Reddy, M. T.. Impact of industrialization on groundwater quality--a case study of Peenya industrial area, Bangalore, India. *Environ Monit Assess.* 2008. 142:263-8 | One or more exclusion criteria |
| L1 | Grover, P. K.,Kaur, K.,Gautam, C. S.. Impact of milk intake on dental fluorosis in the North Indian population: An observational study. *Biomedicine (India).* 2018. 38:190-194 | One or more exclusion criteria |
| L1 | Bhagat, S. K.,Tiyasha,. Impact of millions of tones of effluent of textile industries: Analysis of textile industries effluents in Bhilwara and an approach | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | with bioremediation. *International Journal of ChemTech Research.* 2013. 5:1289-1298 | |
| L1 | Ahmad, F.. Impact of urbanization on groundwater quality of Bhagalpur city: Deterioration of water quality and its sustainable management. *Journal of Chemical and Pharmaceutical Research.* 2015. 7:1303-1307 | One or more exclusion criteria |
| L1 | Ahoyo, T. A.,Fatombi, K. J.,Boco, M.,Aminou, T.,Bramane, K. L.. Impact of water quality and environmental sanitation on the health of schoolchildren in a suburban area of Benin: Findings in the Savalou-Bante and Dassa-Glazoue sanitary districts. [French]. *Medecine Tropicale.* 2011. 71:281-285 | One or more exclusion criteria |
| L1 | Mula, A.,Skrobanska, A.,Nowis, D.. Impairment of glucose uptake in cancer cells by statins. *European Journal of Medical Research.* 2011. 1):40-41 | One or more exclusion criteria |
| L1 | Berroteran-Infante, N.,Hacker, M.,Mitterhauser, M.,Wadsak, W.. Improved automated radiosynthesis of [<sup>18</sup>F]FEPPA. *EJNMMI Radiopharmacy and Chemistry. Conference: 18th European Symposium on Radiopharmacy and Radiopharmaceuticals. Austria..* 2016. 1:#pages# | One or more exclusion criteria |
| L1 | Vavere, A. L.,Hu, B.,Neumann, K. D.,DiMagno, S. G.,Snyder, S. E.. Improved synthesis and purification of meta-[<sup>18</sup>F]fluorobenzylguanidine (mFBG) for clinical use. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2015. 1):S216 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Qu, W.,Kelly, J.,Amor-Coarasa, A.,Waterhouse, N.,Dooley, M.,Babich, J.. Improved two-step click synthesis of [<sup>18</sup>F]RPS-040: A prostate specific membrane antigen (PSMA)-targeted tracer for Imaging prostate cancer (PCa) using positron emission tomography (PET). *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Fitz, N. F.,Castranio, E. L.,Carter, A. Y.,Kodali, R.,Lefterov, I.,Koldamova, R.. Improvement of memory deficits and amyloid-β clearance in aged APP23 mice treated with a combination of anti-amyloid-β antibody and LXR agonist. *J Alzheimers Dis.* 2014. 41:535-49 | One or more exclusion criteria |
| L1 | Hariri, M.,Mirvaghefi, A.,Farahmand, H.,Taghavi, L.,Shahabinia, A. R.. In situ assessment of Karaj River genotoxic impact with the alkaline comet assay and micronucleus test, on feral brown trout (Salmo trutta fario). *Environ Toxicol Pharmacol.* 2018. 58:59-69 | One or more exclusion criteria |
| L1 | Seong, J.,Macdonald, E.,Newcombe, R. G.,Davies, M.,Jones, S. B.,Johnson, S.,West, N. X.. In situ randomised trial to investigate the occluding properties of two desensitising toothpastes on dentine after subsequent acid challenge. *Clin Oral Investig.* 2013. 17:195-203 | One or more exclusion criteria |
| L1 | Valdez Jimenez, L.,Lopez Guzman, O. D.,Cervantes Flores, M.,Costilla-Salazar, R.,Calderon Hernandez, J.,Alcaraz Contreras, Y.,Rocha-Amador, D. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | O.. In utero exposure to fluoride and cognitive development delay in infants. *Neurotoxicology.* 2017. 59:65-70 | |
| L1 | Valdez-Jimenez, L.,Lopez-Guzman, O. D.,Cervantes-Flores, M.,Costilla-Salazar, R.,Calderon-Hernandez, J.,Alcaraz-Contreras, Y.,Rocha-Amador, D. O.. In utero exposure to fluoride through drinking water and cognitive development delay in children. *Toxicology Letters.* 2016. 259 (Supplement 1):S206 | One or more exclusion criteria |
| L1 | Lütje, S.,Franssen, G. M.,Herrmann, K.,Boerman, O. C.,Rijpkema, M.,Gotthardt, M.,Heskamp, S.. In Vitro and In Vivo Characterization of an (18)F-AlF-Labeled PSMA Ligand for Imaging of PSMA-Expressing Xenografts. *J Nucl Med.* 2019. 60:1017-1022 | One or more exclusion criteria |
| L1 | Bhakta, S.,Gillingham, K. H.,Mirsaneh, M.,Miller, C. A.,Reaney, I. M.,Brook, I. M.,van Noort, R.,Hatton, P. V.. In vitro biocompatibility of modified potassium fluorrichterite and potassium fluorrichterite-fluorapatite glass-ceramics. *J Mater Sci Mater Med.* 2011. 22:2065-70 | One or more exclusion criteria |
| L1 | Mihanovic, D.,Negovetic-Vranic, D.. In vitro changes in the value of fluoride ions, and PH of artificial saliva due to the influence of erosive drinks in artificial saliva. *Acta Stomatologica Croatica.* 2016. 50 (1):90 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Farooq, I.,Moheet, I. A.,AlShwaimi, E.. In vitro dentin tubule occlusion and remineralization competence of various toothpastes. *Arch Oral Biol.* 2015. 60:1246-53 | One or more exclusion criteria |
| L1 | Huang, Y.,Tsai, C.,Ho, B.,Ho, H.,Chang, Y.,Wu, C.,Yen, R.,Shiue, C.. In vitro evaluation of [<sup>18</sup>F]FPA as a fatty acid synthasetargeting imaging agent for breast cancer and its in vivo whole-body biodistribution in normal mice. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. 46 (1 Supplement 1):S709-S710 | One or more exclusion criteria |
| L1 | Krisanapun, C.,Wongkrajang, Y.,Temsiririrkkul, R.,Phornchirasilp, S.,Peungvicha, P.. In vitro evaluation of anti-diabetic potential of piper sarmentosum Roxb. extract. *FASEB Journal. Conference: Experimental Biology.* 2012. 26:#pages# | One or more exclusion criteria |
| L1 | Mehta, D.,Mondal, P.,Saharan, V. K.,George, S.. In-vitro synthesis of marble apatite as a novel adsorbent for removal of fluoride ions from ground water: An ultrasonic approach. *Ultrasonics Sonochemistry.* 2018. Part A. 40:664-674 | One or more exclusion criteria |
| L1 | A, S.,M, K.,M, B.. Incidence of skeletal deformities in endemic fluorosis. *Trop Doct.* 2008. 38:231-3 | One or more exclusion criteria |
| L1 | Shashi, A.,Kumar, M.,Bhardwaj, M.. Incidence of skeletal deformities in endemic fluorosis. *Tropical Doctor.* 2008. 38:231-233 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Yuan, L.,Fei, W.,Jia, F.,Junping, L.,Qi, L.,Fangru, N.,Xudong, L.,Lan, X.,Shulian, X.. Increased health threats from land use change caused by anthropogenic activity in an endemic fluorosis and arsenicosis area. *Environ Pollut.* 2020. 261:114130 | One or more exclusion criteria |
| L1 | Gao, X.,Luo, W.,Luo, X.,Li, C.,Zhang, X.,Wang, Y.. Indigenous microbes induced fluoride release from aquifer sediments. *Environmental Pollution.* 2019. 252:580-590 | One or more exclusion criteria |
| L1 | Mondal, D.,Dutta, G.,Gupta, S.. Inferring the fluoride hydrogeochemistry and effect of consuming fluoride-contaminated drinking water on human health in some endemic areas of Birbhum district, West Bengal. *Environ Geochem Health.* 2016. 38:557-76 | One or more exclusion criteria |
| L1 | Akimov, O. Y.,Mischenko, A. V.,Kostenko, V. O.. Influence of combined nitrate and fluoride intoxication on connective tissue disorders in rats gastric mucosa. *Archives of the Balkan Medical Union.* 2019. 54:417-421 | One or more exclusion criteria |
| L1 | Lepri, C. P.,Geraldo-Martins, V. R.,Faraoni-Romano, J. J.,Palma-Dibb, R. G.. Influence of different lasers irradiation, associated or not to fluoride, on root caries prevention. *Medicina Oral, Patologia Oral y Cirugia Bucal.* 2012. 17 (SUPPL.1):S181 | One or more exclusion criteria |
| L1 | Resende, R. F.,Arantes, B. F.,Palma-Dibb, R. G.,Faraoni, J. J.,de Castro, D. T.,de Menezes Oliveira, M. A. H.,Soares, C. J.,Geraldo-Martins, V. R.,Lepri, C. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| | P.. Influence of Er,Cr:YSGG laser on dentin acid resistance after erosive challenge. *Am J Dent.* 2019. 32:215-218 | |
| L1 | Piatek-Jakubek, K.,Nowak, J.,Boltacz-Rzepkowska, E.. Influence of infiltration technique and selected demineralization methods on the roughness of demineralized enamel: An in vitro study. *Advances in Clinical and Experimental Medicine.* 2017. 26:1179-1188 | One or more exclusion criteria |
| L1 | Povoroznyuk, V. V.,Grygoreva, N. V.,Vilensky, A. V.,Dmitrenco, O. P.. Influence of raised fluorine concentrations in water on structurally-functional state of bone mass, teeth, anthropometric parameters and physical development of teenagers. *Bone.* 2009. 2):S76-S77 | One or more exclusion criteria |
| L1 | Alehosseini, M.,Edris, H.,Fathi, M.. Influence of strontium on the structure and biological properties of mechanical activation sr-doped flourapatite nanopowder for bone replacement. *Iranian Journal of Biotechnology.* 2017. ISSUE):115 | One or more exclusion criteria |
| L1 | Iglesias-Jerez, R.,Cayero-Otero, M. D.,Martin-Banderas, L.,Borrego-Dorado, I.. Influence of the use of cryoprotectant on the ladiolabelling of poly(lactic-co-glycolic acid) (PLGA) nanoparticles with 99m Tc. *European Journal of Nuclear Medicine and Molecular Imaging.* 2017. 44 (2 Supplement 1):S564 | One or more exclusion criteria |
| L1 | Gao, H.,Zhang, Z.,Wan, X.. Influences of charcoal and bamboo charcoal amendment on soil-fluoride fractions and bioaccumulation of fluoride in tea plants. *Environ Geochem Health.* 2012. 34:551-62 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Galal, A. A. A.,Reda, R. M.,Abdel-Rahman Mohamed, A.. Influences of Chlorella vulgaris dietary supplementation on growth performance, hematology, immune response and disease resistance in Oreochromis niloticus exposed to sub-lethal concentrations of penoxsulam herbicide. *Fish Shellfish Immunol.* 2018. 77:445-456 | One or more exclusion criteria |
| L1 | Dimachkie, P.,Peicher, K.,Maalouf, N. M.. Inhalation of air dust cleaner causing skeletal fluorosis. *Endocrine Reviews. Conference: 99th Annual Meeting of the Endocrine Society, ENDO.* 2017. 38:#pages# | One or more exclusion criteria |
| L1 | A, S.,G, M.. Inhibitory Effect of Fluoride on Na+,K+ ATPase Activity in Human Erythrocyte Membrane. *Biological Trace Element Research.* 2015. 168:340-8 | One or more exclusion criteria |
| L1 | Zhang, Y.,Zhang, L.,Yang, J.,Wu, Z.,Ploessl, K.,Zha, Z.,Liu, F.,Xu, X.,Zhu, H.,Yang, Z.,Zhu, L.,Kung, H. F.. Initial experience in synthesis of (2S,4R)-4-[(18) F]fluoroglutamine for clinical application. *J Labelled Comp Radiopharm.* 2019. 62:209-214 | One or more exclusion criteria |
| L1 | Russo, F.,Ursino, C.,Avruscio, E.,Desiderio, G.,Perrone, A.,Santoro, S.,Galiano, F.,Figoli, A.. Innovative Poly (Vinylidene Fluoride) (PVDF) Electrospun Nanofiber Membrane Preparation Using DMSO as a Low Toxicity Solvent. *Membranes (Basel).* 2020. 10:#pages# | One or more exclusion criteria |
| L1 | Devesa, I. Perez V.,Velez, D.,Montoro, R.,Gimeno, J.,Rocha, R.,Martin, R.,Canals, J.. Inorganic arsenic and its metabolites induce neural stem cell | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | apoptosis: Synergism of fluoride coexposure. *Toxicology Letters.* 2010. 1):S306 | |
| L1 | Aswar, S. A.,Yeul, V. S.,Bhagat, P. R.. Integration of ground water quality: Identifying potential hazards in Yavatmal district, India. *Journal of Chemical and Pharmaceutical Research.* 2015. 7:512-517 | One or more exclusion criteria |
| L1 | Podder, S.,Ghoshal, N.,Banerjee, A.,Ganguly, B.,Upadhyay, R.,Chatterjee, A.. Interaction of DNA-lesions induced by sodium fluoride and radiation and its influence in apoptotic induction in cancer cell lines. *Toxicol Rep.* 2015. 2:461-471 | One or more exclusion criteria |
| L1 | Spittle, B.. International differences in the recognition of non-skeletal Fluorosis: A comparison of India and New Zealand. *Fluoride.* 2018. 51:199-205 | One or more exclusion criteria |
| L1 | Bai, S. Y.,Xu, J. M.,Dao, L. T.,Jia, J. X.,Liu, M. L.,Wang, W. H.. Intervened observation of low-fluoride brick-tea on the population in drinking-tea type fluorosis areas in Akesai County of Gansu Province. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:429-432 | One or more exclusion criteria |
| L1 | Rehman, A. U.,Rafique, W.,Mehmood, M.,Bashir, M.,Ali, B.,Nawaz, M. K.,Faruqui, Z. S.,Gilani, S. A. N.. Introduction of Pakistan 1st Cyclotron & PET/CT Centre. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S132 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Wu, J. Q.,Peng, J. W.,Li, T. L.,Wu, H. Y.,Li, B. L.,Miao, L. J.. Investigating the current water-related endemic fluorosis in Shaoguan City of Guangdong Province. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:535-536 | One or more exclusion criteria |
| L1 | Liu, X. L.,Bai, G. L.,Fan, Z. X.,Li, Y.,Li, X. Q.,Li, P. A.,Bai, A. M.. Investigation and analysis on endemic fluorosis associated with drinking water in Shaanxi in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:171-175 | One or more exclusion criteria |
| L1 | Li, J.,Liang, P.,Zheng, L.. Investigation and analysis on the fluorine source and fluorotic teeth epidemic factors in wumeng mountain coal-burning contaminated area. *Biomedical Research (India).* 2017. 2017:S187-S192 | One or more exclusion criteria |
| L1 | Ge, P. F.,Yu, S. Q.,Shao, J. Y.,Liao, Y. J.,Wang, W. L.,Bai, S. Y.,Ren, Y. G.,Jia, J. X.. Investigation and distribution of higher fluorides water in different ecotypic areas in Gansu Province from 2006 to 2008. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:633-636 | One or more exclusion criteria |
| L1 | He, M. X.,Zhang, C. N.. Investigation of children's intelligence quotient and dental fluorosis in drinking water-type of endemic fluorosis area in Pucheng county Shaanxi province before and after drinking water change. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:547-548 | One or more exclusion criteria |
| L1 | Zhu, C. S.,Chen, Y. F.. Investigation of drinking water flouride and fluorosis in Shaanxi province from 2005 to 2007. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:181-183 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Sun, D. Y.,Qi, Z. M.,Ji, F. Y.,Zhang, F. X.,Liu, C. Z.,Ma, Y.. Investigation of fluoride level in drinking water and state of endemic fluorosis in Yan'an city. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:436-439 | One or more exclusion criteria |
| L1 | Karimzade, S.,Aghaei, M.,Mahvi, A. H.. Investigation of intelligence quotient in 9-12-year-old children exposed to high- and low-drinking water fluoride in West Azerbaijan Province, Iran. *Fluoride.* 2014. 47:9-14 | One or more exclusion criteria |
| L1 | Fu, S. X.,Yang, F. L.,Kang, J. S.,Ma, J.,Qiao, Y. P.,Yao, Q. L.. Investigation of status in coal-burning fluorosis areas in Luoyang city of Henan in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:190-192 | One or more exclusion criteria |
| L1 | Yang, Z. M.,Zhang, L.,Yang, D. Q.,Wu, Z. J.,Yu, L.. Investigation on coal-burning fluorosis in mineral factory areas of Hongya Cunty, Sichuan Province. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:557-559 | One or more exclusion criteria |
| L1 | Wang, L. H.,Liu, L. Z.,Shi, Y. X.,Gao, Y. H.,Liu, Y. Q.,Sun, D. J.. Investigation on histopathological damages of articular growth plate cartilage, liver and kidney of rats with fluorosis induced by drinking brick-tea in the high altitude areas. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:25-29 | One or more exclusion criteria |
| L1 | Chen, J. A.,Lan, T. S.,Chen, Z. H.,Lan, Y. G.,Zhang, Z. C.,Chen, H. Q.,Qiu, Q. R.,Chen, J. X.. Investigation on prevailing factors synthesized control measures of endemic fluorosis in Longyan City. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:699-701 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Yu, S. Q.,Shao, J. Y.,Liao, Y. J.,Wang, W. L.,Bai, S. Y.,Ren, Y. G.,Jia, J. X.. Investigation on status of endemic fluorosis control in Gansu province in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:179-181 | One or more exclusion criteria |
| L1 | Hou, C. C.,Han, S. Q.,Liu, Z. H.,Liu, H. L.. Investigation on the prevalent condition of adult osteofluorosis in the endemic fluorosis areas of Tianjin in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:322-324 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Bian, J. C.,Li, H. X.,Gao, H. X.,Ma, A. H.,Wang, Y. T.,Zhao, L. J.,Song, S. L.. Investigation on the prevention and control of endemic fluorosis in the southwestern area of Shandong province in 2007. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:186-189 | One or more exclusion criteria |
| L1 | Gao, H. X.,Wang, Y. T.,Wang, Z. Z.,Lu, X. D.,Li, T.,Zhao, L. J.. Investigation on water fluoride content and water-improving defluoridation projects in endemic fluorosis areas in Jining City, Shandong Province in 2005. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:526-528 | One or more exclusion criteria |
| L1 | Hoscan, M. B.,Dilmen, C.,Ekinci, M.,Oksay, T.,Orak, S.,Bedir, S.,Serel, T. A.. Invitro effects of our spring water on the solubility of uric acid stones: A pilot study. [Turkish]. *Journal of Clinical and Analytical Medicine.* 2010. 1:15-17 | One or more exclusion criteria |
| L1 | Jentzen, W.,Weise, R.,Kupferschläger, J.,Freudenberg, L.,Brandau, W.,Bares, R.,Burchert, W.,Bockisch, A.. Iodine-124 PET dosimetry in differentiated | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | thyroid cancer: recovery coefficient in 2D and 3D modes for PET(/CT) systems. *Eur J Nucl Med Mol Imaging.* 2008. 35:611-23 | |
| L1 | Burnazi, E.,Carlin, S.,Lyashchenko, S.,Rotstein, B. H.,Vasdev, N.,Lewis, J. S.. Iodonium ylide-mediated radiofluorination of [<sup>18</sup>F]MFBG and novel formulation with cation exchange solid-phase extraction. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S490-S491 | One or more exclusion criteria |
| L1 | Blakey, K.,Feltbower, R. G.,Parslow, R. C.,James, P. W.,Gómez Pozo, B.,Stiller, C.,Vincent, T. J.,Norman, P.,McKinney, P. A.,Murphy, M. F.,Craft, A. W.,McNally, R. J.. Is fluoride a risk factor for bone cancer? Small area analysis of osteosarcoma and Ewing sarcoma diagnosed among 0-49-year-olds in Great Britain, 1980-2005. *Int J Epidemiol.* 2014. 43:224-34 | One or more exclusion criteria |
| L1 | Zachariassen, K. E.,Flaten, T. P.. Is fluoride-induced hyperthyroidism a cause of psychosis among East African immigrants to Scandinavia?. *Med Hypotheses.* 2009. 72:501-3 | One or more exclusion criteria |
| L1 | Gupta, S. K.,Gupta, R. C.,Gupta, A. B.. Is there a need of extra fluoride in children?. *Indian Pediatr.* 2009. 46:755-9 | One or more exclusion criteria |
| L1 | Hoffman, B. L.,Felter, E. M.,Chu, K. H.,Shensa, A.,Hermann, C.,Wolynn, T.,Williams, D.,Primack, B. A.. It's not all about autism: The emerging | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | landscape of anti-vaccination sentiment on Facebook. *Vaccine.* 2019. 37:2216-2223 | |
| L1 | Napolitano, R.,De Matteis, S.,Carloni, S.,Simonetti, G.,Musuraca, G.,Lucchesi, A.,Calistri, D.,Cuneo, A.,Menon, K.,Martinelli, G.. Kevetrin: Preclinical study of a new compound in acute myeloid leukemia. *Haematologica.* 2017. 102 (Supplement 2):371 | One or more exclusion criteria |
| L1 | Cox, C. D.,Breslin, M. J.,Whitman, D. B.,Coleman, P. J.,Garbaccio, R. M.,Fraley, M. E.,Zrada, M. M.,Buser, C. A.,Walsh, E. S.,Hamilton, K.,Lobell, R. B.,Tao, W.,Abrams, M. T.,South, V. J.,Huber, H. E.,Kohl, N. E.,Hartman, G. D.. Kinesin spindle protein (KSP) inhibitors. Part V: discovery of 2-propylamino-2,4-diaryl-2,5-dihydropyrroles as potent, water-soluble KSP inhibitors, and modulation of their basicity by beta-fluorination to overcome cellular efflux by P-glycoprotein. *Bioorg Med Chem Lett.* 2007. 17:2697-702 | One or more exclusion criteria |
| L1 | Qiu, L.,Xie, M.,Lin, J.. Kit-like 18F radiolabeling of caspase activatable molecular probe for in situ noninvasive imaging of drug-induced apoptosis. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Ly, P.,Hayes, D. K.,Yamashiroya, V.,Turnure, M. M.,Iwaishi, L. K.. Knowledge and Attitudes Towards Fluoride Supplementation: A Survey of Pediatric | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Medical and Dental Providers in the State of Hawai'i. *Hawaii J Med Public Health.* 2018. 77:275-282 | |
| L1 | Bottenberg, P.,Melckebeke, L. V.,Louckx, F.,Vandenplas, Y.. Knowledge of Flemish paediatricians about children's oral health - Results of a survey. *Acta Paediatrica, International Journal of Paediatrics.* 2008. 97:959-963 | One or more exclusion criteria |
| L1 | Sekhar, V.,Sivsankar, P.,Easwaran, M. A.,Subitha, L.,Bharath, N.,Rajeswary, K.,Jeyalakshmi, S.. Knowledge, attitude and practice of school teachers towards oral health in Pondicherry. *Journal of Clinical and Diagnostic Research.* 2014. 8:ZC12-ZC15 | One or more exclusion criteria |
| L1 | Pruss-Ustun, A.,Vickers, C.,Haefliger, P.,Bertollini, R.. Knowns and unknowns on burden of disease due to chemicals: A systematic review. *Environmental Health: A Global Access Science Source.* 2011. 10 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Giovinazzo, N.,Inkster, J.,Germain, S.,Colin, D.,Seimbille, Y.. Labeling of a cyclic RGD peptide with two 2-[18F] fluoropyridine prosthetic groups for integrin alphavbeta3 PET imaging. *Nuklearmedizin.* 2014. 53 (2):A124 | One or more exclusion criteria |
| L1 | Set, R.,Shastri, J.. Laboratory aspects of clinically significant rapidly growing mycobacteria. *Indian Journal of Medical Microbiology.* 2011. 29:343-352 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Takamizawa, T.,Tsujimoto, A.,Ishii, R.,Ujiie, M.,Kawazu, M.,Hidari, T.,Suzuki, T.,Miyazaki, M.. Laboratory evaluation of dentin tubule occlusion after use of dentifrices containing stannous fluoride. *J Oral Sci.* 2019. 61:276-283 | One or more exclusion criteria |
| L1 | Levy, S.,Warren, J.,Broffitt, B.,Letuchy, E.,Burns, T.,Gilmore, J. E.,Torner, J.,Janz, K.,Phipps, K.. Lack of association of fluoride intake with girls' childhood bone development assessed by dual-energy x-ray absorptiometry (DXA). *Journal of Bone and Mineral Research. Conference.* 2012. 27:#pages# | One or more exclusion criteria |
| L1 | Ribeiro, D. A.,Marques, M. E.,Salvadori, D. M.. Lack of effect of prior treatment with fluoride on genotoxicity of two chemical agents in vitro. *Caries Res.* 2007. 41:239-43 | One or more exclusion criteria |
| L1 | Lambertz, A.,Klink, C. D.,Röth, A.,Schmitz, D.,Pich, A.,Feher, K.,Bremus-Köbberling, E.,Neumann, U. P.,Junge, K.. Laser-induced drug release for local tumor control--a proof of concept. *J Surg Res.* 2014. 192:312-6 | One or more exclusion criteria |
| L1 | Sarkar, F. H.,Li, Y.,Wang, Z.,Padhye, S.. Lesson learned from nature for the development of novel anti-cancer agents: Implication of isoflavone, curcumin, and their synthetic analogs. *Current Pharmaceutical Design.* 2010. 16:1801-1812 | One or more exclusion criteria |
| L1 | Klotz, A.,Hughes, K.,McCabe, D.,Cole, J.. Let's Iron OutVR What is Toxic in Here. *Clinical Toxicology.* 2018. 56 (10):1072-1073 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Ranjan, R.,Swarup, D.,Bhardwaj, B.,Patra, R. C.. Level of certain micro and macro minerals in blood of cattle from fluoride polluted localities of Udaipur, India. *Bulletin of Environmental Contamination and Toxicology.* 2008. 81:503-507 | One or more exclusion criteria |
| L1 | Naik, R. G.,Dodamani, A. S.,Vishwakarma, P.,Jadhav, H. C.,Khairnar, M. R.,Deshmukh, M. A.,Wadgave, U.. Level of fluoride in soil, grain and water in Jalgaon district, Maharashtra, India. *Journal of Clinical and Diagnostic Research.* 2017. 11:ZC05-ZC07 | One or more exclusion criteria |
| L1 | Makris, K. C.,Andra, S. S.. Limited representation of drinking-water contaminants in pregnancy-birth cohorts. *Sci Total Environ.* 2014. 468-469:165-75 | One or more exclusion criteria |
| L1 | Hutchings, J.,Kendall, C.,Barr, H.,Stone, N.. Linear discriminant analysis of Raman maps for potential automated histopathology of oesophageal precancer. *Lasers in Medical Science.* 2009. 24 (5):828 | One or more exclusion criteria |
| L1 | Sodhi, R. K.,Singh, N.. Liver X receptor agonist T0901317 reduces neuropathological changes and improves memory in mouse models of experimental dementia. *Eur J Pharmacol.* 2014. 732:50-9 | One or more exclusion criteria |
| L1 | Li, Y.,Wang, F.,Feng, J.,Lv, J. P.,Liu, Q.,Nan, F. R.,Zhang, W.,Qu, W. Y.,Xie, S. L.. Long term spatial-temporal dynamics of fluoride in sources of drinking | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | water and associated health risks in a semiarid region of Northern China. *Ecotoxicol Environ Saf.* 2019. 171:274-280 | |
| L1 | Nakahara, Y.,Ozaki, K.,Matsuura, T.. Long-term Hyperglycemia Naturally Induces Dental Caries but Not Periodontal Disease in Type 1 and Type 2 Diabetic Rodents. *Diabetes.* 2017. 66:2868-2874 | One or more exclusion criteria |
| L1 | Matsuura, T.,Shako, N.,Ozaki, K.. Long-term hyperglycemia naturally induces dental caries but not periodontal disease in type-2 diabetic db/db mouse. *Experimental Animals.* 2017. 66 (Supplement 1):S61 | One or more exclusion criteria |
| L1 | Hussain, I.,Ahamad, K. U.,Nath, P.. Low-Cost, Robust, and Field Portable Smartphone Platform Photometric Sensor for Fluoride Level Detection in Drinking Water. *Anal Chem.* 2017. 89:767-775 | One or more exclusion criteria |
| L1 | Huang, Y.,Wang, J.,Tan, Y.,Wang, L.,Lin, H.,Lan, L.,Xiong, Y.,Huang, W.,Shu, W.. Low-mineral direct drinking water in school may retard height growth and increase dental caries in schoolchildren in China. *Environment International.* 2018. 115:104-109 | One or more exclusion criteria |
| L1 | Zhou, R.,Li, M.,Wang, S.,Wu, P.,Wu, L.,Hou, X.. Low-toxic Mn-doped ZnSe@ZnS quantum dots conjugated with nano-hydroxyapatite for cell imaging. *Nanoscale.* 2014. 6:14319-25 | One or more exclusion criteria |
| L1 | Spillmann, F.,Van Linthout, S.,Miteva, K.,Lorenz, M.,Stangl, V.,Schultheiss, H. P.,Tschöpe, C.. LXR agonism improves TNF-α-induced endothelial dysfunction | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | in the absence of its cholesterol-modulating effects. *Atherosclerosis.* 2014. 232:1-9 | |
| L1 | McIntyre, D. J.,Madhu, B.,Lee, S. H.,Griffiths, J. R.. Magnetic resonance spectroscopy of cancer metabolism and response to therapy. *Radiat Res.* 2012. 177:398-435 | One or more exclusion criteria |
| L1 | Chandra Shekar, B. R.,Suma, S.,Kumar, S.,Sukhabogi, J. R.,Manjunath, B. C.. Malocclusion status among 15 years old adolescents in relation to fluoride concentration and area of residence. *Indian Journal of Dental Research.* 2013. 24:1-7 | One or more exclusion criteria |
| L1 | Babaei Zarch, A.,Fallah Huseini, H.,Kianbakht, S.,Changaei, P.,Mirjalili, A.,Salehi, J.. Malva sylvestris L. Protects from Fluoride Nephrotoxicity in Rat. *Journal of Medicinal Plants.* 2017. 16:21-32 | One or more exclusion criteria |
| L1 | Kopycka-Kedzierawski, D. T.,Meyerowitz, C.,Litaker, M. S.,Chonowski, S.,Heft, M. W.,Gordan, V. V.,Yardic, R. L.,Madden, T. E.,Reyes, S. C.,Gilbert, G. H.,National Dental, Pbrn Collaborative Group. Management of Dentin Hypersensitivity by National Dental Practice-Based Research Network practitioners: results from a questionnaire administered prior to initiation of a clinical study on this topic. *BMC Oral Health.* 2017. 17:41 | One or more exclusion criteria |
| L1 | Wu, A. J.. Management of Salivary Hypofunction in Sjogren's Syndrome. *Current Treatment Options in Rheumatology.* 2015. 1:255-268 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Samuel, A. R.,Thomas, T.. Management of sensitivity after dental bleaching - A review. *International Journal of Pharmacy and Technology.* 2016. 8:4857-4864 | One or more exclusion criteria |
| L1 | Rischmueller, M.. Management of Sjogren's syndrome. *International Journal of Rheumatic Diseases.* 2019. 22 (Supplement 3):27-28 | One or more exclusion criteria |
| L1 | Fu, H. Z.,Wang, M. H.,Ho, Y. S.. Mapping of drinking water research: A bibliometric analysis of research output during 1992-2011. *Science of the Total Environment.* 2013. 443:757-765 | One or more exclusion criteria |
| L1 | Saini, P.,Khan, S.,Baunthiyal, M.,Sharma, V.. Mapping of fluoride endemic area and assessment of F<sup>-1</sup> accumulation in soil and vegetation. *Environmental Monitoring and Assessment.* 2013. 185:2001-2008 | One or more exclusion criteria |
| L1 | Viswanathan, G.,Jaswanth, A.,Gopalakrishnan, S.,Siva ilango, S.. Mapping of fluoride endemic areas and assessment of fluoride exposure. *Sci Total Environ.* 2009. 407:1579-87 | One or more exclusion criteria |
| L1 | Thakur, N.,Kumar, S. A.,Wagh, D. N.,Das, S.,Pandey, A. K.,Kumar, S. D.,Reddy, A. V.. Matrix supported tailored polymer for solid phase extraction of fluoride from variety of aqueous streams. *J Hazard Mater.* 2012. 201-202:193-201 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Deng, H.,Ikeda, A.,Cui, H.,Bartlett, J. D.,Suzuki, M.. MDM2-Mediated p21 Proteasomal Degradation Promotes Fluoride Toxicity in Ameloblasts. *Cells.* 2019. 8:#pages# | One or more exclusion criteria |
| L1 | Becam, J.,Gaulier, J. M.,Baillif-Couniou, V.,Sastre, C.,Piercecchi, M. D.,Leonetti, G.,Pelissier-Alicot, A. L.. MDMA-related deaths: About 3 cases. *Toxicologie Analytique et Clinique.* 2019. 31 (2 Supplement):S38 | One or more exclusion criteria |
| L1 | Kumar, S.,Singh, R.,Venkatesh, A. S.,Udayabhanu, G.,Sahoo, P. R.. Medical Geological assessment of fluoride contaminated groundwater in parts of Indo-Gangetic Alluvial plains. *Sci Rep.* 2019. 9:16243 | One or more exclusion criteria |
| L1 | Dissanayake, C. B.,Chandrajith, R.. Medical geology in tropical countries with special reference to Sri Lanka. *Environ Geochem Health.* 2007. 29:155-62 | One or more exclusion criteria |
| L1 | Khandare, H. W.. Medical geology: An emerging field of interdisciplinary research on geology and human health. *International Journal of ChemTech Research.* 2012. 4:1792-1796 | One or more exclusion criteria |
| L1 | Zhou, L.,Zheng, X.,Gu, Z.,Yin, W.,Zhang, X.,Ruan, L.,Yang, Y.,Hu, Z.,Zhao, Y.. Mesoporous NaYbF4@NaGdF4 core-shell up-conversion nanoparticles for targeted drug delivery and multimodal imaging. *Biomaterials.* 2014. 35:7666-78 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Zhao, Y.,Liu, K. T.,Xue, Q.. Meta analysis on the effects of water defluoridation measures in China. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:434-437 | One or more exclusion criteria |
| L1 | Bhardwaj, M.,Shashi, A.. Meta-analysis of electrolyte imbalance in human fluorosis. *Biomedicine and Preventive Nutrition.* 2012. 2:294-302 | One or more exclusion criteria |
| L1 | Costa-Vieira, D.,Monteiro, R.,Martins, M. J.. Metabolic syndrome features: Is there a modulation role by mineral water consumption? a review. *Nutrients.* 2019. 11 (5) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Qiu, Y.,Zhang, C.,Tu, J.,Zhang, D.. Microbubble-induced sonoporation involved in ultrasound-mediated DNA transfection in vitro at low acoustic pressures. *J Biomech.* 2012. 45:1339-45 | One or more exclusion criteria |
| L1 | He, P.,Domarkas, J.,Cawthorne, C.,Archibald, S.. Microfluidic devices for electrode trapping of [<sup>18</sup>F]fluoride from [<sup>18</sup>O]water and continuous flow radiosynthesis of [<sup>18</sup>F]FLT. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |
| L1 | Ismail, R.,Machness, A.,Van Dam, R. M.,Keng, P. Y.. Microfluidic polymer monoliths for [18F]fluoride concentration, activation and solid phase radiofluorination. *Molecular Imaging and Biology.* 2012. 1):S1259 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Philippe, C.,Ungersboeck, J.,Nics, L.,Karanikas, G.,Mitterhauser, M.,Wadsak, W.. Microfluidic preparation of [18F]altanserin for clinical trials. *European Journal of Nuclear Medicine and Molecular Imaging.* 2013. 2):S421-S422 | One or more exclusion criteria |
| L1 | Akula, M.,Collier, T.,Kabalka, G.,Wall, J.,Kennel, S.,Stuckey, A.,LeBlanc, A.. Microfluidic synthesis of [<sup>18</sup>F]FLT. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | One or more exclusion criteria |
| L1 | Zhao, J.,Zhu, Y. J.,Wu, J.,Chen, F.. Microwave-assisted solvothermal synthesis and upconversion luminescence of CaF2:Yb3+/Er3+ nanocrystals. *J Colloid Interface Sci.* 2015. 440:39-45 | One or more exclusion criteria |
| L1 | Zhao, J.,Zhu, Y. J.,Wu, J.,Chen, F.. Microwave-assisted solvothermal synthesis and upconversion luminescence of CaF<inf>2</inf>: Yb<sup>3+</sup>/Er<sup>3+</sup> nanocrystals. *Journal of Colloid and Interface Science.* 2015. 440:39-45 | One or more exclusion criteria |
| L1 | Shimizu, H.,Shimahara, M.,Miyamoto, M.,Fujimoto, K.,Morimoto, M.,Horiuchi, T.,Kono, K.. MID-term overview of japan international cooperation agency (JICA) fluorosis mitigation project phase 2 (2011) in Southern India 1. the report of the water analysis for fluoride and trace elements in krishnagiri and Dharmapuri Districts, India. *Fluoride.* 2012. 45 (3 PART 1):199 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Fujimoto, K.,Shimizu, H.,Shimahara, M.,Horiuchi, T.,Kono, R.,Mitsui, G.,Usuda, K.,Kono, K.. MID-term overview of Japan international cooperation agency (JICA) fluorosis mitigation project phase 2 (2011) in Southern India 2. the survey and proposal for skeletal fluorosis. *Fluoride.* 2012. 45 (3 PART 1):164-165 | One or more exclusion criteria |
| L1 | Kono, R.,Shimahara, M.,Ueno, T.,Horiuchi, T.,Shimizu, H.,Fujimoto, K.,Usuda, K.,Kono, K.. MID-term overview of Japan international cooperation agency (JICA) fluorosis mitigation project phase 2 (2011) in Southern India 3. Dental approach. *Fluoride.* 2012. 45 (3 PART 1):177-178 | One or more exclusion criteria |
| L1 | Deavenport-Saman, A.,Britt, A.,Smith, K.,Jacobs, R. A.. Milestones and controversies in maternal and child health: examining a brief history of micronutrient fortification in the US. *J Perinatol.* 2017. 37:1180-1184 | One or more exclusion criteria |
| L1 | Xie, Y. L.,Zhang, B.,Jing, L.. MiR-125b blocks Bax/Cytochrome C/Caspase-3 apoptotic signaling pathway in rat models of cerebral ischemia-reperfusion injury by targeting p53. *Neurol Res.* 2018. 40:828-837 | One or more exclusion criteria |
| L1 | Khairnar, M. R.,Dodamani, A. S.,Jadhav, H. C.,Naik, R. G.,Deshmukh, M. A.. Mitigation of Fluorosis - A Review. *J Clin Diagn Res.* 2015. 9:Ze05-9 | One or more exclusion criteria |
| L1 | Bonotto, D. M.,Oliveira, A. M. M. A. D.. Mobility indices and doses from <sup>210</sup>Po and <sup>210</sup>Pb activity concentrations data in | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Brazilian spas groundwaters. *Journal of Environmental Radioactivity.* 2017. 172:15-23 | |
| L1 | Antuganov, D.,Ryzhkova, D.,Zykova, T.,Vinal'ev, A.,Antuganova, Y.,Samburov, O.,Zykov, M.. Modification of the automatic synthesis method for [<sup>18</sup>F]-FDOPA production. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S457 | One or more exclusion criteria |
| L1 | Zhang, S.,Zhang, X.,Liu, H.,Qu, W.,Guan, Z.,Zeng, Q.,Jiang, C.,Gao, H.,Zhang, C.,Lei, R.,Xia, T.,Wang, Z.,Yang, L.,Chen, Y.,Wu, X.,Cui, Y.,Yu, L.,Wang, A.. Modifying effect of COMT gene polymorphism and a predictive role for proteomics analysis in children's intelligence in endemic fluorosis area in Tianjin, China. *Toxicological Sciences.* 2015. 144:238-245 | One or more exclusion criteria |
| L1 | Wu, J.,Wang, W.,Liu, Y.,Sun, J.,Ye, Y.,Li, B.,Liu, X.,Liu, H.,Sun, Z.,Li, M.,Cui, J.,Sun, D.,Yang, Y.,Gao, Y.. Modifying Role of GSTP1 Polymorphism on the Association between Tea Fluoride Exposure and the Brick-Tea Type Fluorosis. *PLoS One.* 2015. 10:e0128280 | One or more exclusion criteria |
| L1 | Zhou, H.,Chen, K.,Yao, Q.,Gao, L.,Wang, Y.. Molecular cloning of Bombyx mori cytochrome P450 gene and its involvement in fluoride resistance. *Journal of Hazardous Materials.* 2008. 160:330-336 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Zheng, X.,Sun, Y.,Ke, L.,Ouyang, W.,Zhang, Z.. Molecular mechanism of brain impairment caused by drinking-acquired fluorosis and selenium intervention. *Environmental Toxicology and Pharmacology.* 2016. 43:134-139 | One or more exclusion criteria |
| L1 | Ramanaiah, S. V.,Venkata Mohan, S.,Rajkumar, B.,Sarma, P. N.. Monitoring of fluoride concentration in ground water of Prakasham District in India: correlation with physico-chemical parameters. *Journal of Environmental Science & Engineering.* 2006. 48:129-34 | One or more exclusion criteria |
| L1 | Aslani, H.,Zarei, M.,Taghipour, H.,Khashabi, E.,Ghanbari, H.,Ejlali, A.. Monitoring, mapping and health risk assessment of fluoride in drinking water supplies in rural areas of Maku and Poldasht, Iran. *Environ Geochem Health.* 2019. 41:2281-2294 | One or more exclusion criteria |
| L1 | Bakht, M. K.,Sadeghi, M.,Ahmadi, S. J.,Haddadi, A.,Sadjadi, S. S.,Tenreiro, C.. Monte Carlo simulations and radiation dosimetry measurements of 142Pr capillary tube-based radioactive implant (CTRI): a new structure for brachytherapy sources. *Ann Nucl Med.* 2013. 27:253-60 | One or more exclusion criteria |
| L1 | Cooper, V. K.,Ludwig, T. G.. Most cited: Number 7 effect of fluoride and of soil trace elements on the morphology of the permanent molars in man. *New Zealand Dental Journal.* 2009. 105:138-139 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Kardos, T.. MOST CITED: Number 7. Effect of fluoride and of soil trace elements on the morphology of the permanent molars in man. *N Z Dent J.* 2009. 105:138-9 | One or more exclusion criteria |
| L1 | Wardak, M.,Wong, K. P.,Shao, W.,Dahlbom, M.,Kepe, V.,Satyamurthy, N.,Small, G. W.,Barrio, J. R.,Huang, S. C.. Movement correction method for human brain PET images: application to quantitative analysis of dynamic 18F-FDDNP scans. *J Nucl Med.* 2010. 51:210-8 | One or more exclusion criteria |
| L1 | Osterwalder, L.,Johnson, C. A.,Yang, H.,Johnston, R. B.. Multi-criteria assessment of community-based fluoride-removal technologies for rural Ethiopia. *Sci Total Environ.* 2014. 488-489:532-8 | One or more exclusion criteria |
| L1 | Wu, T.,Li, X.,Yang, T.,Sun, X.,Mielke, H. W.,Cai, Y.,Ai, Y.,Zhao, Y.,Liu, D.,Zhang, X.,Li, X.,Wang, L.,Yu, H.. Multi-Elements in Source Water (Drinking and Surface Water) within Five Cities from the Semi-Arid and Arid Region, NW China: Occurrence, Spatial Distribution and Risk Assessment. *Int J Environ Res Public Health.* 2017. 14:#pages# | One or more exclusion criteria |
| L1 | Sayed, F. N.,Grover, V.,Sudarsan, V.,Pandey, B. N.,Asthana, A.,Vatsa, R. K.,Tyagi, A. K.. Multicolored and white-light phosphors based on doped GdF3 nanoparticles and their potential bio-applications. *J Colloid Interface Sci.* 2012. 367:161-70 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Bacquart, T.,Frisbie, S.,Mitchell, E.,Grigg, L.,Cole, C.,Small, C.,Sarkar, B.. Multiple inorganic toxic substances contaminating the groundwater of Myingyan Township, Myanmar: arsenic, manganese, fluoride, iron, and uranium. *Sci Total Environ.* 2015. 517:232-45 | One or more exclusion criteria |
| L1 | Quadri, J. A.,Alam, M. M.,Sarwar, S.,Ghanai, A.,Shariff, A.,Das, T. K.. Multiple Myeloma-Like Spinal MRI Findings in Skeletal Fluorosis: An Unusual Presentation of Fluoride Toxicity in Human. *Front Oncol.* 2016. 6:245 | One or more exclusion criteria |
| L1 | Chin, M. Y. H.,Sandham, A.,Pratten, J.,De Vries, J.,Van Der Mei, H. C.,Busscher, H. J.. Multivariate analysis of surface physico-chemical properties controlling biofilm formation on orthodontic adhesives prior to and after fluoride and chlorhexidine treatment. *Journal of Biomedical Materials Research - Part B Applied Biomaterials.* 2006. 78:401-408 | One or more exclusion criteria |
| L1 | Salifu, A.,Petrusevski, B.,Ghebremichael, K.,Buamah, R.,Amy, G.. Multivariate statistical analysis for fluoride occurrence in groundwater in the Northern region of Ghana. *Journal of Contaminant Hydrology.* 2012. 140-141:34-44 | One or more exclusion criteria |
| L1 | Saha, A.,Mukherjee, A. K.,Ravichandran, B.. Musculoskeletal problems and fluoride exposure: A cross-sectional study among metal smelting workers. *Toxicology & Industrial Health.* 2016. 32:1581-8 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Anthonisen, A. N.,Clausen, J. D.,Andersen, J. P.. Mutational analysis of the conserved TGES loop of sarcoplasmic reticulum Ca2+-ATPase. *J Biol Chem.* 2006. 281:31572-82 | One or more exclusion criteria |
| L1 | Hou, Y.,Qiao, R.,Fang, F.,Wang, X.,Dong, C.,Liu, K.,Liu, C.,Liu, Z.,Lei, H.,Wang, F.,Gao, M.. NaGdF4 nanoparticle-based molecular probes for magnetic resonance imaging of intraperitoneal tumor xenografts in vivo. *ACS Nano.* 2013. 7:330-8 | One or more exclusion criteria |
| L1 | Ren, X.,Hu, Q.,Liu, X.,Shen, Y.,Liu, C.,Yang, L.,Yang, H.. Nanoparticles Patterned Ceramsites Showing Super-Hydrophobicity and Low Crushing Rate: The Promising Proppant for Gas and Oil Well Fracturing. *Journal of nanoscience and nanotechnology.* 2019. 19:905-911 | One or more exclusion criteria |
| L1 | Zhao, L. J.,Wang, C.,Gao, Y. H.,Sun, D. J.. National annual monitoring report of drinking-water-borne endemic fluorosis in 2010 and 2011. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:177-182 | One or more exclusion criteria |
| L1 | Nasman, P.,Granath, F.,Ekstrand, J.,Ekbom, A.,Sandborgh-Englund, G.,Fored, C. M.. Natural fluoride in drinking water and myocardial infarction: A cohort study in Sweden. *Science of the Total Environment.* 2016. 562:305-311 | One or more exclusion criteria |
| L1 | Ramachandra, S. S.,Rao, M.. Need for community water fluoridation in areas with suboptimal fluoride levels in India. *Perspectives in Public Health.* 2010. 130:211-212 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Singh, V. P.,Tripathi, S.,Satapathy, M. K.,Kumar, S.,Chauhan, D. S.,Mishra, S.,Seth, A. K.. Neurobehavioral changes in different stages of fluorosis and its correlation with acetylcholinesterase activity: A clinical study in Jaipur district Rajasthan. *International Journal of Developmental Neuroscience.* 2012. 30 (8):692 | One or more exclusion criteria |
| L1 | Grandjean, P.,Landrigan, P. J.. Neurobehavioural effects of developmental toxicity. *The Lancet Neurology.* 2014. 13:330-338 | One or more exclusion criteria |
| L1 | Gelinas, J.,Allukian, M.. Neurodevelopmental toxicity: Still more questions than answers. *The Lancet Neurology.* 2014. 13:647-648 | One or more exclusion criteria |
| L1 | Sharma, C. M.,Khandelwal, D. C.,Kumawat, B. L.,Ralot, T.. Neurological picture. Fluorotic cervical myelopathy. *J Neurol Neurosurg Psychiatry.* 2008. 79:1021 | One or more exclusion criteria |
| L1 | Reddy, D. R.. Neurology of endemic skeletal fluorosis. *Neurol India.* 2009. 57:7-12 | One or more exclusion criteria |
| L1 | Raja Reddy, D.. Neurology of endemic skeletal fluorosis. *Neurology India.* 2009. 57:7-12 | One or more exclusion criteria |
| L1 | Hussien, H. M.,Abd-Elmegied, A.,Ghareeb, D. A.,Hafez, H. S.,Ahmed, H. E. A.,El-Moneam, N. A.. Neuroprotective effect of berberine against | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | environmental heavy metals-induced neurotoxicity and Alzheimer's-like disease in rats. *Food Chem Toxicol.* 2018. 111:432-444 | |
| L1 | Mirfeizi, L.,De Jong, I. J.,Elsinga, P. H.,Dierckx, R. A. J. O.,De Vries, E. F. J.. New and automated synthesis method for 16beta-[<sup>18</sup>F]fluoro-5alpha-dihydrotestosterone, a new clinical tracer for PET imaging of the androgen receptor. *European Journal of Nuclear Medicine and Molecular Imaging.* 2012. 2):S267-S268 | One or more exclusion criteria |
| L1 | Gomzina, N.,Vaulina, D.,Nasirzadeh, M.. New Approach to Production of [18F]Flumazenil for Central Benzodiazepine Receptors Imaging by PET. *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S480 | One or more exclusion criteria |
| L1 | Riadi, Y.,Abrouki, Y.,Mamouni, R.,El Haddad, M.,Routier, S.,Guillaumet, G.,Lazar, S.. New eco-friendly animal bone meal catalysts for preparation of chalcones and aza-Michael adducts. *Chem Cent J.* 2012. 6:60 | One or more exclusion criteria |
| L1 | Mencia, G.,Lozano-Cruz, T.,Valiente, M.,de la Mata, J.,Cano, J.,Gómez, R.. New Ionic Carbosilane Dendrons Possessing Fluorinated Tails at Different Locations on the Skeleton. *Molecules.* 2020. 25:#pages# | One or more exclusion criteria |
| L1 | Dolan, M. F.. New review recapitulates urgency of us national research council fluoride report. *Fluoride.* 2011. 44:57-59 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Dove, A.. News feature: Drugs down the drain. *Nature Medicine.* 2006. 12:376-377 | One or more exclusion criteria |
| L1 | Tomlinson, R. E.,Shoghi, K. I.,Silva, M. J.. Nitric oxide-mediated vasodilation increases blood flow during the early stages of stress fracture healing. *J Appl Physiol (1985).* 2014. 116:416-24 | One or more exclusion criteria |
| L1 | Warren, J. J.,Saraiva, M. C.. No Evidence Supports the Claim That Water Fluoridation Causes Hypothyroidism. *J Evid Based Dent Pract.* 2015. 15:137-9 | One or more exclusion criteria |
| L1 | Can, A. M.,Darling, C. L.,Ho, C.,Fried, D.. Non-destructive assessment of inhibition of demineralization in dental enamel irradiated by a lambda = 9.3-mum CO<inf>2</inf> laser at ablative irradiation intensities with PS-OCT. *Lasers in Surgery and Medicine.* 2008. 40:342-349 | One or more exclusion criteria |
| L1 | Old, O. J.,Lloyd, G.,Almond, M.,Kendall, C.,Barr, H.,Shore, A.,Stone, N.. Non-endoscopic screening for barrett's oesophagus: Identifying neoplasia with infrared spectroscopy. *Gut.* 2015. 1):A485 | One or more exclusion criteria |
| L1 | Paprottka, P. M.,Cyran, C. C.,Zengel, P.,von Einem, J.,Wintersperger, B.,Nikolaou, K.,Reiser, M. F.,Clevert, D. A.. Non-invasive contrast enhanced ultrasound for quantitative assessment of tumor microcirculation. Contrast mixed mode examination vs. only contrast enhanced ultrasound examination. *Clin Hemorheol Microcirc.* 2010. 46:149-58 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Liu, Y.,Qian, M.,Ma, X.,Zhu, L.,Martin, J. W.. Nontarget Mass Spectrometry Reveals New Perfluoroalkyl Substances in Fish from the Yangtze River and Tangxun Lake, China. *Environ Sci Technol.* 2018. 52:5830-5840 | One or more exclusion criteria |
| L1 | Bongarzone, S.,Faugeras, V.,Sementa, T.,Gakpetor, C.,Gee, A. D.. Novel (18)F-labelled Metomidate analogues for targeting CYP11B2 beta hydroxylase - Towards a new PET radiotracer for managing personalised treatments for aldosteronoma-mediated hypertension. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S73 | One or more exclusion criteria |
| L1 | Yue, X.,Wang, Z.,Zhu, L.,Wang, Y.,Qian, C.,Ma, Y.,Kiesewetter, D. O.,Niu, G.,Chen, X.. Novel 19F activatable probe for the detection of matrix metalloprotease-2 activity by MRI/MRS. *Mol Pharm.* 2014. 11:4208-17 | One or more exclusion criteria |
| L1 | Nandy, S.,Roy, S.,Pawar, Y.,Ghosh, S.,Chaudhary, P. R.,Rajan, M. G. R.. Novel [18F]fluoroethylated thymidine derivative: Fully automated radiosynthesis and its evaluation as cellular proliferation imaging agent by PET. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S346 | One or more exclusion criteria |
| L1 | Chiotellis, A.,Sladojevich, F.,Mu, L.,Müller Herde, A.,Valverde, I. E.,Tolmachev, V.,Schibli, R.,Ametamey, S. M.,Mindt, T. L.. Novel chemoselective (18)F-radiolabeling of thiol-containing biomolecules under mild aqueous conditions. *Chem Commun (Camb).* 2016. 52:6083-6 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Hao, Y. P.,Liu, Z. Y.,Xie, C.,Zhou, L.,Sun, X.. Novel fluorinated docetaxel analog for anti-hepatoma: Molecular docking and biological evaluation. *Eur J Pharm Sci.* 2016. 88:274-81 | One or more exclusion criteria |
| L1 | Papadopoulou, M. V.,Ji, M.,Bloomer, W. D.. Novel fluorinated hypoxia-targeted compounds as Non-invasive probes for measuring tumor-hypoxia by 19F-magnetic resonance spectroscopy (19F-MRS). *Anticancer Res.* 2006. 26:3253-8 | One or more exclusion criteria |
| L1 | Michelena, O.,Padro, D.,Carrillo-Carrión, C.,Del Pino, P.,Blanco, J.,Arnaiz, B.,Parak, W. J.,Carril, M.. Novel fluorinated ligands for gold nanoparticle labelling with applications in (19)F-MRI. *Chem Commun (Camb).* 2017. 53:2447-2450 | One or more exclusion criteria |
| L1 | Ashida, R.,Kawabata, K. I.,Asami, R.,Ioka, T.,Katayama, K.. Novel US/EUS guided site-specific treatment using ultrasonically activated superheated perfluorocarbon droplets. *Gastroenterology.* 2013. 1):S873 | One or more exclusion criteria |
| L1 | Litman, Y.,Pace, P.,Silva, L.,Hormigo, C.,Caro, R.,Gutierrez, H.,Bastianello, M.,Casale, G.. Novel, simple and fast automated synthesis of <sup>18</sup>F-choline in a single module Synthera. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S454 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Khandare, A. L.,Geddam, B.,Rao, S.. Nutritional, clinical, and biochemical status in an 8-PPM fluoride water village in the nalgonda district of Andhra Pradesh, India. *Fluoride.* 2012. 45 (3 PART 1):174-175 | One or more exclusion criteria |
| L1 | Nigam, S.,Domarkas, J.,Bernard, J.,Clemente, G.,Burke, B.,Juge, S.,Malacea-Kabbara, R.,Benoit, D.,Cawthorn, C.. O-BF<inf>3</inf>-Phosphonium pincer moieties in the design of delocalized lipophilic cation based tracers for PET imaging of mitochondrial function. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |
| L1 | Hu, C. H.,Xie, X. L.. Occlusion of dentinal tubules by (NH<inf>4</inf>)<inf>2</inf>SiF <inf>6</inf> solution. [Chinese]. *Journal of Clinical Rehabilitative Tissue Engineering Research.* 2010. 14:4641-4644 | One or more exclusion criteria |
| L1 | Yang, Q. L.,Chen, S. J.,Wan, Y.,Geng, C.,Rong, G. Y.. Occlusion of dentinal tubules using tricalcium silicate. [Chinese]. *Chinese Journal of Tissue Engineering Research.* 2013. 17:6740-6746 | One or more exclusion criteria |
| L1 | Skaugset, N. P.,Ellingsen, D. G.,Dahl, K.,Martinsen, I.,Jordbekken, L.,Drablos, P. A.,Thomassen, Y.. Occupational exposure to beryllium in primary aluminium production. *Journal of Environmental Monitoring.* 2012. 14:353-359 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Vikas, C.. Occurence and distribution of fluoride in groundwaters of central Rajasthan, India. *Journal of Environmental Science & Engineering.* 2009. 51:169-74 | One or more exclusion criteria |
| L1 | Kurwadkar, S.. Occurrence and distribution of organic and inorganic pollutants in groundwater. *Water Environment Research.* 2019. 91:1001-1008 | One or more exclusion criteria |
| L1 | Oruc, N.. Occurrence and problems of high fluoride waters in Turkey: an overview. *Environ Geochem Health.* 2008. 30:315-23 | One or more exclusion criteria |
| L1 | Crone, B. C.,Speth, T. F.,Wahman, D. G.,Smith, S. J.,Abulikemu, G.,Kleiner, E. J.,Pressman, J. G.. Occurrence of per- and polyfluoroalkyl substances (PFAS) in source water and their treatment in drinking water. *Critical Reviews in Environmental Science and Technology.* 2019. 49:2359-2396 | One or more exclusion criteria |
| L1 | Li, P.,Oyang, X.,Zhao, Y.,Tu, T.,Tian, X.,Li, L.,Zhao, Y.,Li, J.,Xiao, Z.. Occurrence of perfluorinated compounds in agricultural environment, vegetables, and fruits in regions influenced by a fluorine-chemical industrial park in China. *Chemosphere.* 2019. 225:659-667 | One or more exclusion criteria |
| L1 | Elfikrie, N.,Ho, Y. B.,Zaidon, S. Z.,Juahir, H.,Tan, E. S. S.. Occurrence of pesticides in surface water, pesticides removal efficiency in drinking water treatment plant and potential health risk to consumers in Tengi River Basin, Malaysia. *Science of the Total Environment.* 2020. 712 (no pagination):#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Lennona, M. A.. One in a million: The first community trial of water fluoridation. *Bulletin of the World Health Organization.* 2006. 84:759-760 | One or more exclusion criteria |
| L1 | Mueller, D.,Klette, I.,Kalb, F.,Baum, R.. One pot synthesis of [18F]-Fluoroethylcholine. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | One or more exclusion criteria |
| L1 | Liu, G.,Chen, Y.,Jia, M.,Sun, Z.,Ding, B.,Shao, S.,Jiang, F.,Fu, Z.,Ma, P.,Lin, J.. One-pot synthesis of SiO(2)-coated Gd(2)(WO(4))(3):Yb(3+)/Ho(3+) nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition. *Dalton Trans.* 2019. 48:10537-10546 | One or more exclusion criteria |
| L1 | He, X.,Hai, L.,Su, J.,Wang, K.,Wu, X.. One-pot synthesis of sustained-released doxorubicin silica nanoparticles for aptamer targeted delivery to tumor cells. *Nanoscale.* 2011. 3:2936-42 | One or more exclusion criteria |
| L1 | Wong, E. Y.,Stenstrom, M. K.. Onsite defluoridation system for drinking water treatment using calcium carbonate. *Journal of Environmental Management.* 2018. 216:270-274 | One or more exclusion criteria |
| L1 | Song, G. X.,Han, S. Q.,Liu, M. S.,Yuan, A. M.,Dou, G. Q.,Kan, W. F.. Operational state of drinking water defluorination project and situation of fluorosis in children aged 8 to 12 in Dagang district of Tianjin in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:68-71 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Katsifis, A.,Le, V.,Stark, D.,Hossain, M.,Le, T.,Lam, P.,Eberl, S.,Fulham, M.. Optimisation and automation of [18F]PSMA-1007 production, a next generation PET ligand for prostate carcinoma, using a GE FASTlab 2. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Yao, X.,Zha, Z.,Zhao, R.,Choi, S. R.,Ploessl, K.,Liu, F.,Zhu, L.,Kung, H. F.. Optimization of solid-phase extraction (SPE) in the preparation of [18F]D3FSP: A new PET imaging agent for mapping Abeta plaques. *Nuclear medicine and biology.* 2019. 71:54-64 | One or more exclusion criteria |
| L1 | Wyffels, L.,Waldron, A. M.,Verhaeghe, J.,Vanderghinste, D.,Langlois, X.,Schmidt, M.,Stroobants, S.,Staelens, S.. Optimization of the automated synthesis of [<sup>18</sup>F]-AV45 on a Veenstra FluorSynthon I module for muPET imaging in a transgenic mouse model of Alzheimer's disease. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S481 | One or more exclusion criteria |
| L1 | He, F.,Li, C.,Zhang, X.,Chen, Y.,Deng, X.,Liu, B.,Hou, Z.,Huang, S.,Jin, D.,Lin, J.. Optimization of upconversion luminescence of Nd(3+)-sensitized BaGdF5-based nanostructures and their application in dual-modality imaging and drug delivery. *Dalton Trans.* 2016. 45:1708-16 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Merugu, R.,Garimella, S. S.,Kudle, K. R.,Ramesh, D.,Pratap Rudra, M. P.. Optimization studies for defluoridation of water using Aspergillus niger fungal biosorbent. *International Journal of ChemTech Research.* 2012. 4:1089-1093 | One or more exclusion criteria |
| L1 | Arora, G.,Shukla, J.,Gupta, P.,Bandopadhyaya, G.. Optimizing electrophilic 6-[18F]fluoro-L-DOPA synthesis utilizing low precursor concentration. *European Journal of Nuclear Medicine and Molecular Imaging.* 2010. 2):S493 | One or more exclusion criteria |
| L1 | Hassan, H.,Abu Bakar, S.,Che, A. Halim K.,Idris, J.,Nordin, A.. Optimizing the azeotropic drying of 18F-way to improve 18F-Fluorocholine radiochemical yields!. *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S824-S825 | One or more exclusion criteria |
| L1 | Haysom, L.,Indig, D.,Byun, R.,Moore, E.,van den Dolder, P.. Oral health and risk factors for dental disease of Australian young people in custody. *Journal of Paediatrics & Child Health.* 2015. 51:545-551 | One or more exclusion criteria |
| L1 | Ramos-Gomez, F. J.,Folayan, M. O.. Oral health considerations in HIV-infected children. *Curr HIV/AIDS Rep.* 2013. 10:283-93 | One or more exclusion criteria |
| L1 | Lalloo, R.,Kisely, S.,Amarasinghe, H.,Perera, R.,Johnson, N.. Oral health of patients on psychotropic medications: a study of outpatients in Queensland. *Australas Psychiatry.* 2013. 21:338-42 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Donaldson, M.,Goodchild, J. H.. Oral health of the methamphetamine abuser. *Am J Health Syst Pharm.* 2006. 63:2078-82 | One or more exclusion criteria |
| L1 | Shashi, A.,Sharma, S.,Bhardwaj, M.. Oral health status in students exposed to flouride in drinking water. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2008. 10:323-328 | One or more exclusion criteria |
| L1 | Bomfim, R. A.,Herrera, D. R.,De-Carli, A. D.. Oral health-related quality of life and risk factors associated with traumatic dental injuries in Brazilian children: A multilevel approach. *Dent Traumatol.* 2017. 33:358-368 | One or more exclusion criteria |
| L1 | Gonzalez, S.,Sung, H.,Sepulveda, D.,Gonzalez, M. J.,Molina, C.. Oral manifestations and their treatment in Sjogren's syndrome. *Oral Diseases.* 2014. 20:153-161 | One or more exclusion criteria |
| L1 | Aguilar-Díaz, F. C.,Irigoyen-Camacho, M. E.,Borges-Yáñez, S. A.. Oral-health-related quality of life in schoolchildren in an endemic fluorosis area of Mexico. *Qual Life Res.* 2011. 20:1699-706 | One or more exclusion criteria |
| L1 | Zorc, B.,Pavic, K.. Organofluorine drugs. [Croatian]. *Farmaceutski Glasnik.* 2018. 74:351-360 | One or more exclusion criteria |
| L1 | Li, P.,Wu, J.,Qian, H.,Lyu, X.,Liu, H.. Origin and assessment of groundwater pollution and associated health risk: a case study in an industrial park, northwest China. *Environ Geochem Health.* 2014. 36:693-712 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | MacDonald-Jankowski, D. S.,Li, T. K.. Ossifying fibroma in a Hong Kong community: the clinical and radiological features and outcomes of treatment. *Dentomaxillofac Radiol.* 2009. 38:514-23 | One or more exclusion criteria |
| L1 | Choubisa, S. L.. Osteo-dental fluorosis in domestic animals living in areas with high fluoride in drinking water of Rajasthan, India. *Fluoride.* 2012. 45 (3 PART 1):158 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Choubisa, L.,Choubisa, D.. Osteo-dental fluorosis in relation to age and sex in tribal districts of Rajasthan, India. *J Environ Sci Eng.* 2010. 52:199-204 | One or more exclusion criteria |
| L1 | Choubisa, S. L.. Osteo-dental fluorosis in relation to chemical constituents of drinking waters. *J Environ Sci Eng.* 2012. 54:153-8 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Choubisa, L.,Choubisac, D.. Osteo-dental fluorosis in relation to nutritional status, living habits, and occupation in rural tribal areas of Rajasthan, India. *Fluoride.* 2009. 42:210-215 | One or more exclusion criteria |
| L1 | Tamer, M. N.,Kale Köroğlu, B.,Arslan, C.,Akdoğan, M.,Köroğlu, M.,Cam, H.,Yildiz, M.. Osteosclerosis due to endemic fluorosis. *Sci Total Environ.* 2007. 373:43-8 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Uppal, S.,Bajaj, Y.,Coatesworth, A. P.. Otosclerosis 2: The medical management of otosclerosis. *International Journal of Clinical Practice.* 2010. 64:256-265 | One or more exclusion criteria |
| L1 | Babcock, T. A.,Liu, X. Z.. Otosclerosis: From Genetics to Molecular Biology. *Otolaryngologic Clinics of North America.* 2018. 51:305-318 | One or more exclusion criteria |
| L1 | Liao, M.,Liu, J.,Tang, Z. Z.,Huang, L. R.,Ning, R. J.,Zeng, X. P.. Outcome analysis of endemic fluorosis control in Guangxi in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:300-302 | One or more exclusion criteria |
| L1 | Huang, C. Q.,Wang, C. H.,Zhang, X. D.,Xu, H. W.,Tang, H. Y.,Lu, Z. M.,Zhang, A. J.,Zhang, Y. L.. Outcome analysis of surveillance on endemic fluorosis during thr period of 1991 to 2006 in Jilin Province. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:424-428 | One or more exclusion criteria |
| L1 | Yu, S. Q.,Liao, Y. J.,Sha, J. Y.. Outcome analysis on endemic flourosis control in Gansu province in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:187-190 | One or more exclusion criteria |
| L1 | Li, J.,Wang, S. X.,Wang, Z. H.,Jia, Q. Z.,Zhang, X. D.,Cheng, X. T.,Wen, X. P.,Wu, Z. M.,Han, L. L.,Qiao, X. Y.,Jing, Y. L.,Wu, M.,Zhang, F. F.. Outcome analysis on screening of drinking water source with high flouride in Shanxi province. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:184-186 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Wu, Z. M.,Li, J.,Wang, Z. H.,Zhang, X. D.,Han, L. L.,Qiao, X. Y.,Li, P. F.,Jing, Y. L.. Outcome analysis on screening of drinking water source with high fluoride and the condition of the water-improving projects in Shanxi province in 2007. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:316-318 | One or more exclusion criteria |
| L1 | Liu, Y.,Li, X. F.,Yue, Y. T.,Zheng, H. M.,Yu, B.,Yu, H. Y.,Hao, Z. Y.. Outcome assessment of health education on endemic diseases in Henan province in 2010. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:104-108 | One or more exclusion criteria |
| L1 | Niu, Q.. Overview of the Relationship Between Aluminum Exposure and Health of Human Being. *Adv Exp Med Biol.* 2018. 1091:1-31 | One or more exclusion criteria |
| L1 | Khan, H.,Verma, Y.,Rana, S. V. S.. Oxidative stress induced by co-exposure to arsenic and fluoride in Wistar rat. *Cancer Medicine.* 2018. 7 (Supplement 1):33 | One or more exclusion criteria |
| L1 | Jeppesen, T. E.,Kristensen, L. K.,Nielsen, C. H.,Petersen, L. C.,Kristensen, J. B.,Behrens, C.,Madsen, J.,Kjaer, A.. Oxime Coupling of Active Site Inhibited Factor Seven with a Nonvolatile, Water-Soluble Fluorine-18 Labeled Aldehyde. *Bioconjug Chem.* 2019. 30:775-784 | One or more exclusion criteria |
| L1 | Foulkes, R. G.. Paradigms and public health policy versus evidence. *Fluoride.* 2007. 40:229-237 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Rho, J.,Stares, E.,Adams, S. R.,Lister, D.,Leach, B.,Ahrens, E. T.. Paramagnetic Fluorinated Nanoemulsions for in vivo F-19 MRI. *Molecular Imaging and Biology..* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Shashi, A.,Singla, S.. Parathyroid function in osteofluorosis. *World Journal of Medical Sciences.* 2013. 8:67-73 | One or more exclusion criteria |
| L1 | Staberg, M.,Norén, J. G.,Johnson, M.,Kopp, S.,Robertson, A.. Parental attitudes and experiences of dental care in children and adolescents with ADHD--a questionnaire study. *Swed Dent J.* 2014. 38:93-100 | One or more exclusion criteria |
| L1 | Loganathan, P.,Hedley, M. J.,Grace, N. D.. Pasture soils contaminated with fertilizer-derived cadmium and fluorine: livestock effects. *Rev Environ Contam Toxicol.* 2008. 192:29-66 | One or more exclusion criteria |
| L1 | Khan, M. S.,Naz, F.,Javid, R.,Mosby, T. T.,Assaf, N.. Pattern of nutritional deficiencies in childhood cancer patients-experience from a large cancer hospital in Pakistan. *Pediatric Blood and Cancer.* 2016. 63 (Supplement 3):S282 | One or more exclusion criteria |
| L1 | Stepanova, N. V.,Valeeva, E. R.,Ziyatdinova, A. I.,Fomina, S. F.. Peculiarities of chidren's risk assessment on ingestion of chemicals with drinking water. *Research Journal of Pharmaceutical, Biological and Chemical Sciences.* 2016. 7:1677-1681 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Zhu, Z.,Wang, T.,Meng, J.,Wang, P.,Li, Q.,Lu, Y.. Perfluoroalkyl substances in the Daling River with concentrated fluorine industries in China: seasonal variation, mass flow, and risk assessment. *Environ Sci Pollut Res Int.* 2015. 22:10009-18 | One or more exclusion criteria |
| L1 | Badi, M. Y.,Azari, A.,Esrafili, A.,Ahmadi, E.,Gholami, M.. Performance evaluation of magnetized multiwall carbon nanotubes by iron oxide nanoparticles in removing fluoride from aqueous solution. [Persian]. *Journal of Mazandaran University of Medical Sciences.* 2015. 25:128-142 | One or more exclusion criteria |
| L1 | Vandana, K. L.,George, P.,Cobb, C. M.. Periodontal changes in fluorosed and nonfluorosed teeth by scanning electron microscopy. *Fluoride.* 2007. 40:128-133 | One or more exclusion criteria |
| L1 | Pan, D.,Yan, Y.,Yang, R.,Xu, Y. P.,Chen, F.,Wang, L.,Luo, S.,Yang, M.. PET imaging of prostate tumors with 18F-Al-NOTA-MATBBN. *Contrast Media Mol Imaging.* 2014. 9:342-8 | One or more exclusion criteria |
| L1 | Morana, G.,Piccardo, A.,Luisa Garre, M.,Rossi, A.. PET/MR of paediatric brain tumours. *Cancer Imaging. Conference: 16th Annual Teaching Course of the International Cancer Imaging Society, ICIS.* 2016. 16:#pages# | One or more exclusion criteria |
| L1 | Wallat, J. D.,Harrison, J. K.,Pokorski, J. K.. pH Responsive Doxorubicin Delivery by Fluorous Polymers for Cancer Treatment. *Mol Pharm.* 2018. 15:2954-2962 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chander, V.,Sharma, B.,Negi, V.,Aswal, R. S.,Singh, P.,Singh, R.,Dobhal, R.. Pharmaceutical compounds in drinking water. *Journal of Xenobiotics.* 2016. 6 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Lin, H. H.,Lin, A. Y.. Photocatalytic oxidation of 5-fluorouracil and cyclophosphamide via UV/TiO2 in an aqueous environment. *Water Res.* 2014. 48:559-68 | One or more exclusion criteria |
| L1 | Wang, H. X.,Zhu, L. N.,Guo, F. Q.. Photoelectrocatalytic degradation of atrazine by boron-fluorine co-doped TiO(2) nanotube arrays. *Environ Sci Pollut Res Int.* 2019. 26:33847-33855 | One or more exclusion criteria |
| L1 | Macpherson, L. M. D.,Conway, D. I.,Gilmour, W. H.,Petersson, L. G.,Stephen, K. W.. Photographic assessment of fluorosis in children from naturally fluoridated Kungsbacka and non-fluoridated Halmstad, Sweden. *Acta Odontologica Scandinavica.* 2007. 65:149-155 | One or more exclusion criteria |
| L1 | Sirtori, C.,Zapata, A.,Gernjak, W.,Malato, S.,Aguera, A.. Photolysis of flumequine: Identification of the major phototransformation products and toxicity measures. *Chemosphere.* 2012. 88:627-634 | One or more exclusion criteria |
| L1 | Nirmala, B.,Suchetan, P. A.,Darshan, D.,Sudha, A. G.,Lohith, T. N.,Suresh, E.,Mamtha,. Physico-chemical analysis of selected groundwater samples of Tumkur district, Karnataka. *International Journal of ChemTech Research.* 2013. 5:288-292 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Farronato, M.,Cossellu, G.,Farronato, G.,Inchingolo, F.,Blasi, S.,Angiero, F.. Physico-chemical characterization of a smart thermo-responsive fluoride-releasing poloxamer-based gel. *Journal of Biological Regulators and Homeostatic Agents.* 2019. 33:1309-1314 | One or more exclusion criteria |
| L1 | Foka, F. E. T.,Yah, C. S.,Bissong, M. E. A.. Physico-chemical properties and microbiological quality of borehole water in four crowded areas of benin city, nigeria, during rainfalls. *Shiraz E Medical Journal.* 2018. 19 (11) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Palmeira, Aroa,da Silva, Vath,Dias Junior, F. L.,Stancari, R. C. A.,Nascentes, G. A. N.,Anversa, L.. Physicochemical and microbiological quality of the public water supply in 38 cities from the midwest region of the State of Sao Paulo, Brazil. *Water Environment Research.* 2019. 91:805-812 | One or more exclusion criteria |
| L1 | Lakshmanakuma, V.,Thanigavelan, V.,Victor Rajamanickam, G.,Kaliyamurthi, V.. Physicochemical characterization of a Siddha formulation Vediuppu Chendhuram. *Pharmacologyonline.* 2011. 2:604-618 | One or more exclusion criteria |
| L1 | Singh, A. K.,Das, S.,Singh, S.,Pradhan, N.,Gajamer, V. R.,Kumar, S.,Lepcha, Y. D.,Tiwari, H. K.. Physicochemical parameters and alarming coliform count of the potable water of Eastern Himalayan state Sikkim: An indication of severe fecal contamination and immediate health risk. *Frontiers in Cell and Developmental Biology.* 2019. 7 (AUG) (no pagination):#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Iagaru, A.,Young, P.,Mittra, E.,Dick, D. W.,Herfkens, R.,Gambhir, S. S.. Pilot prospective evaluation of 99mTc-MDP scintigraphy, 18F NaF PET/CT, 18F FDG PET/CT and whole-body MRI for detection of skeletal metastases. *Clin Nucl Med.* 2013. 38:e290-6 | One or more exclusion criteria |
| L1 | Zhong, B.,Wang, L.,Liang, T.,Xing, B.. Pollution level and inhalation exposure of ambient aerosol fluoride as affected by polymetallic rare earth mining and smelting in Baotou, north China. *Atmospheric Environment.* 2017. 167:40-48 | One or more exclusion criteria |
| L1 | He, X.,Li, P.,Wu, J.,Wei, M.,Ren, X.,Wang, D.. Poor groundwater quality and high potential health risks in the Datong Basin, northern China: research from published data. *Environ Geochem Health.* 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Palmer, C. A.,Gilbert, J. A.. Position of the Academy of Nutrition and Dietetics: the impact of fluoride on health. *J Acad Nutr Diet.* 2012. 112:1443-1453 | One or more exclusion criteria |
| L1 | Lahna, D.,Woltjer, R.,Grinstead, J.,Boespflug, E. L.,Schwartz, D.,Kaye, J. A.,Rooney, W. D.,Silbert, L. C.. Postmortem 7t Mri for Guided Histology and Tissue Segmentation. *Alzheimer's and Dementia.* 2018. 14 (7 Supplement):P53 | One or more exclusion criteria |
| L1 | Burnett, G. R.,Gallob, J. T.,Milleman, K. R.,Mason, S.,Patil, A.,Budhawant, C.,Milleman, J. L.. Potassium oxalate oral rinses for long-term relief from dentinal hypersensitivity: Three randomised controlled studies. *J Dent.* 2018. 70:23-30 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Limon-Pacheco, J. H.,Jimenez-Cordova, M. I.,Cardenas-Gonzalez, M.,Sanchez Retana, I. M.,Gonsebatt, M. E.,Del Razo, L. M.. Potential co-exposure to arsenic and fluoride and biomonitoring equivalents for Mexican children. *Annals of Global Health.* 2018. 84:257-273 | One or more exclusion criteria |
| L1 | Lung, S. C.,Cheng, H. W.,Fu, C. B.. Potential exposure and risk of fluoride intakes from tea drinks produced in Taiwan. *Journal of Exposure Science & Environmental Epidemiology.* 2008. 18:158-66 | One or more exclusion criteria |
| L1 | Ding, L.,Yang, Q.,Yang, Y.,Ma, H.,Martin, J. D.. Potential risk assessment of groundwater to address the agricultural and domestic challenges in Ordos Basin. *Environmental Geochemistry & Health.* 2020. 03:03 | One or more exclusion criteria |
| L1 | Gai, Y.,Altine, B.,Han, N.,Lan, X.. Preclinical evaluation of a <sup>18</sup>F-labeled phosphatidylinositol 3-kinase inhibitor for breast cancer imaging. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |
| L1 | Altine, B.,Gai, Y.,Han, N.,Jiang, Y.,Ji, H.,Fang, H.,Niyonkuru, A.,Bakari, K. H.,Rajab Arnous, M. M.,Liu, Q.,Zhang, Y.,Lan, X.. Preclinical Evaluation of a Fluorine-18 ((18)F)-Labeled Phosphatidylinositol 3-Kinase Inhibitor for Breast Cancer Imaging. *Mol Pharm.* 2019. 16:4563-4571 | One or more exclusion criteria |
| L1 | Podgorski, J. E.,Labhasetwar, P.,Saha, D.,Berg, M.. Prediction Modeling and Mapping of Groundwater Fluoride Contamination throughout India. *Environmental Science & Technology.* 2018. 52:9889-9898 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Han, I. H.. Pregnancy and spinal problems. *Current Opinion in Obstetrics and Gynecology.* 2010. 22:477-481 | One or more exclusion criteria |
| L1 | Datta, A. S.,Singh, R.,Basu, D.,Lahiri, S. C.. Preliminary clinical investigation on fluoride contamination in Nalhati subdivision (West Bengal);possible structural changes of water due to fluoride ion and related clinical aspects. *Journal of the Indian Chemical Society.* 2016. 93:1383-1388 | One or more exclusion criteria |
| L1 | Martínez-Acuña, M. I.,Mercado-Reyes, M.,Alegría-Torres, J. A.,Mejía-Saavedra, J. J.. Preliminary human health risk assessment of arsenic and fluoride in tap water from Zacatecas, México. *Environ Monit Assess.* 2016. 188:476 | One or more exclusion criteria |
| L1 | Dam, J.,Langkjaer, N.,Baun, C.,Olsen, B.. Preparation and evaluation of (18)F AIF-NOTA-NOC for PET imaging of neuroendocrine tumors. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S416-S417 | One or more exclusion criteria |
| L1 | Kong, Y.,Zhou, X.,Cao, G.,Xu, X.,Zou, M.,Qin, X.,Zhang, R.. Preparation of (99m)Tc-PQQ and preliminary biological evaluation for the NMDA receptor. *J Radioanal Nucl Chem.* 2011. 287:93-101 | One or more exclusion criteria |
| L1 | Lakshminarayanan, N.,Arjun, G.,Rajan, M. G. R.. Preparation of 18F-Fluoroethyltyrosine: Preliminary studies. *Indian Journal of Nuclear Medicine.* 2011. 1):S43 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Li, M. H.,Chu, H. H.,Chang, H. C.,Feng, C. F.. Preparing of [<sup>18</sup>F]INER-1577 as histone deacetylase (HDAC2) imaging agent for AD. *Molecular Imaging and Biology.* 2016. 18 (2 Supplement):S592-S593 | One or more exclusion criteria |
| L1 | Jarvis, H. G.,Heslop, P.,Kisima, J.,Gray, W. K.,Ndossi, G.,Maguire, A.,Walker, R. W.. Prevalence and aetiology of juvenile skeletal fluorosis in the south-west of the Hai district, Tanzania--a community-based prevalence and case-control study. *Trop Med Int Health.* 2013. 18:222-9 | One or more exclusion criteria |
| L1 | Isaac, A.,Silvia, W. D. C. R.,Somanna, S. N.,Mysorekar, V.,Narayana, K.,Srikantaiah, P.. Prevalence and manifestations of water-born fluorosis among schoolchildren in Kaiwara village of India: A preliminary study. *Asian Biomedicine.* 2009. 3:563-566 | One or more exclusion criteria |
| L1 | Carvalho, T. S.,Kehrle, H. M.,Sampaio, F. C.. Prevalence and severity of dental fluorosis among students from João Pessoa, PB, Brazil. *Braz Oral Res.* 2007. 21:198-203 | One or more exclusion criteria |
| L1 | Pretty, I. A.,Boothman, N.,Morris, J.,MacKay, L.,Liu, Z.,McGrady, M.,Goodwin, M.. Prevalence and severity of dental fluorosis in four English cities. *Community Dent Health.* 2016. 33:292-296 | One or more exclusion criteria |
| L1 | Beltrán-Aguilar, E. D.,Barker, L.,Dye, B. A.. Prevalence and severity of dental fluorosis in the United States, 1999-2004. *NCHS Data Brief.* 2010. #volume#:1-8 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Fan, Z.,Gao, Y.,Wang, W.,Gong, H.,Guo, M.,Zhao, S.,Liu, X.,Yu, B.,Sun, D.. Prevalence of Brick Tea-Type Fluorosis in the Tibet Autonomous Region. *J Epidemiol.* 2016. 26:57-63 | One or more exclusion criteria |
| L1 | Karthikeyan, K.,Nanthakumar, K.,Velmurugan, P.,Tamilarasi, S.,Lakshmanaperumalsamy, P.. Prevalence of certain inorganic constituents in groundwater samples of Erode district, Tamilnadu, India, with special emphasis on fluoride, fluorosis and its remedial measures. *Environmental Monitoring and Assessment.* 2010. 160:141-155 | One or more exclusion criteria |
| L1 | Shekar, C.,Cheluvaiah, M. B.,Namile, D.. Prevalence of dental caries and dental fluorosis among 12 and 15 years old school children in relation to fluoride concentration in drinking water in an endemic fluoride belt of Andhra Pradesh. *Indian J Public Health.* 2012. 56:122-8 | One or more exclusion criteria |
| L1 | Veiga, N.,Amaral, O.,Pereira, C.,Ribeiro, C.,Arrimar, A.,Coelho, I.. Prevalence of dental caries and fluorosis among a sample of adolescents living in a fluoridated and a non-fluoridated water region. *European Journal of Epidemiology.* 2013. 1):S226 | One or more exclusion criteria |
| L1 | Xia, Y.,Li, B. L.,Zhao, X. H.,Huang, Y. X.,Chen, J. K.,Chen, S. H.,Ou, H. Z.,Chen, S. X.. Prevalence of dental caries in Shantou City Guangdong Province fluorosis areas after water improvement. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:309-311 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Kotecha, P. V.,Patel, S. V.,Bhalani, K. D.,Shah, D.,Shah, V. S.,Mehta, K. G.. Prevalence of dental fluorosis & dental caries in association with high levels of drinking water fluoride content in a district of Gujarat, India. *Indian Journal of Medical Research.* 2012. 135:873-877 | One or more exclusion criteria |
| L1 | Sebastian, S. T.,Soman, R. R.,Sunitha, S.. Prevalence of dental fluorosis among primary school children in association with different water fluoride levels in Mysore district, Karnataka. *Indian Journal of Dental Research.* 2016. 27:151-4 | One or more exclusion criteria |
| L1 | Khatib, N.,Meghe, A. D.. Prevalence of dental fluorosis among primary school children in rural areas of INDIA. *Fluoride.* 2012. 45 (3 PART 1):185 | One or more exclusion criteria |
| L1 | Punitha, V. C.,Sivaprakasam, P.,Elango, R.,Balasubramanian, R.,Midhun Kumar, G. H.,Sudhir Ben Nelson, B. T.. Prevalence of dental fluorosis in a non-endemic district of Tamil Nadu, India. *Biosciences Biotechnology Research Asia.* 2014. 11:159-163 | One or more exclusion criteria |
| L1 | Casanova-Rosado, A. J.,Medina-Sols, C. E.,Casanova-Rosado, J. F.,Vallejos-Sanchez, A. A.,de la Rosa-Santillana, R.,Mendoza-Rodriguez, M.,Villalobos-Rodelo, J. J.,Maupome, G.. Prevalence of dental fluorosis in eight cohorts of Mexicans born in the establishment of the national domestic salt fluoridation. *Gaceta Medica de Mexico.* 2013. 149:27-35 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Zhang, Y.,Cheng, R.,Cheng, G.,Zhang, X.. Prevalence of dentine hypersensitivity in Chinese rural adults with dental fluorosis. *J Oral Rehabil.* 2014. 41:289-95 | One or more exclusion criteria |
| L1 | Pandey, A.. Prevalence of fluorosis in an endemic village in central India. *Trop Doct.* 2010. 40:217-9 | One or more exclusion criteria |
| L1 | Jaganmohan, P.,Narayana Rao, S. V. L.,Sambasiva Rao, K. R. S.. Prevalence of high fluoride concentration in drinking water in Nellore District, A.p., India: A biochemical study to develop the relation to renal failures. *World Journal of Medical Sciences.* 2010. 5:45-48 | One or more exclusion criteria |
| L1 | Sharma, J. D.,Sohu, D.,Jain, P.. Prevalence of neurological manifestations in a human population exposed to fluoride in drinking water. *Fluoride.* 2009. 42:127-132 | One or more exclusion criteria |
| L1 | John, J.,Hariharan, M.,Remy, V.,Haleem, S.,Thajuraj, P. K.,Deepak, B.,Rajeev, K. G.,Devang Divakar, D.. Prevalence of skeletal fluorosis in fisherman from Kutch coast, Gujarat, India. *Rocz Panstw Zakl Hig.* 2015. 66:379-82 | One or more exclusion criteria |
| L1 | Syme, S. L.. Preventing disease and promoting health: The need for some new thinking. *Sozial- und Praventivmedizin.* 2006. 51:247-248 | One or more exclusion criteria |
| L1 | Susheela, A. K.,Toteja, G. S.. Prevention & control of fluorosis & linked disorders: Developments in the 21st Century - Reaching out to | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | patients in the community & hospital settings for recovery. *Indian Journal of Medical Research.* 2018. 148:539-547 | |
| L1 | Wang, H. J.,Cui, J. L.,Shan, J. L.. Prevention and control for endemic fluorosis in Pingdu County; current status analysis. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:170-172 | One or more exclusion criteria |
| L1 | Mei, M. L.,Ito, L.,Chu, C. H.,Lo, E. C. M.,Zhang, C. F.. Prevention of dentine caries using silver diamine fluoride application followed by Er:YAG laser irradiation: an in vitro study. *Lasers in Medical Science.* 2014. 29:1785-1791 | One or more exclusion criteria |
| L1 | Korner, P.,Wiedemeier, D. B.,Attin, T.,Wegehaupt, F. J.. Prevention of Enamel Softening by Rinsing with a Calcium Solution before Dental Erosion. *Caries research.* 2020. #volume#:1-7 | One or more exclusion criteria |
| L1 | Zhang, L.,Huang, D.,Yang, J.,Wei, X.,Qin, J.,Ou, S.,Zhang, Z.,Zou, Y.. Probabilistic risk assessment of Chinese residents' exposure to fluoride in improved drinking water in endemic fluorosis areas. *Environmental Pollution.* 2017. 222:118-125 | One or more exclusion criteria |
| L1 | Zhang, L. E.,Huang, D.,Yang, J.,Wei, X.,Qin, J.,Ou, S.,Zhang, Z.,Zou, Y.. Probabilistic risk assessment of Chinese residents' exposure to fluoride in improved drinking water in endemic fluorosis areas. *Environ Pollut.* 2017. 222:118-125 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Soderquist, C. Z.,McNamara, B. K.,Fisher, D. R.. Production of high-purity radium-223 from legacy actinium-beryllium neutron sources. *Curr Radiopharm.* 2012. 5:244-52 | One or more exclusion criteria |
| L1 | Connett, P.. Professionals mobilize to end water fluoridation worldwide. *Fluoride.* 2007. 40:155-158 | One or more exclusion criteria |
| L1 | Li, B. Y.,Yang, Y. M.,Liu, Y.,Sun, J.,Ye, Y.,Liu, X. N.,Liu, H. X.,Sun, Z. Q.,Li, M.,Cui, J.,Sun, D. J.,Gao, Y. H.. Prolactin rs1341239 T allele may have protective role against the brick tea type skeletal fluorosis. *PLoS One.* 2017. 12:e0171011 | One or more exclusion criteria |
| L1 | Holmquist, H.,Schellenberger, S.,van der Veen, I.,Peters, G. M.,Leonards, P. E. G.,Cousins, I. T.. Properties, performance and associated hazards of state-of-the-art durable water repellent (DWR) chemistry for textile finishing. *Environment International.* 2016. 91:251-264 | One or more exclusion criteria |
| L1 | Awad, A.,Cipriani, A.. Prophylactic mood stabilization: What is the evidence for lithium exposure in drinking water?. *Bipolar Disorders.* 2017. 19:601-602 | One or more exclusion criteria |
| L1 | Bruton, T. A.,Blum, A.. Proposal for coordinated health research in PFAS-contaminated communities in the United States. *Environmental Health: A Global Access Science Source.* 2017. 16 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Wilhelm-Buchstab, T.,Thelen, C.,Leitzen, C.,Schmeel, L. C.,Mudder, T.,Oberste-Beulmann, S.,Schuller, H.,Rohner, F.,Garbe, S.,Schoroth, | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | F.,Simon, B.,Schild, H. H.. Protective effect on tissue using dental waterjet and dexpanthenol rinsing solution during radiotherapy in head and neck tumor patients. *Strahlentherapie und Onkologie.* 2016. 192 (1 Supplement 1):66 | |
| L1 | Rameshrad, M.,Razavi, B. M.,Hosseinzadeh, H.. Protective effects of green tea and its main constituents against natural and chemical toxins: A comprehensive review. *Food and Chemical Toxicology.* 2017. 100:115-137 | One or more exclusion criteria |
| L1 | Zhang, W.,Gao, Y. H.,Lin, L.,Sun, D. J.. Protective role of tea polyphenols in oxidative stress damage of the rat articular cartilage tissue caused by brick-tea fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:381-385 | One or more exclusion criteria |
| L1 | Das, N.,Das, A.,Sarma, K. P.,Kumar, M.. Provenance, prevalence and health perspective of co-occurrences of arsenic, fluoride and uranium in the aquifers of the Brahmaputra River floodplain. *Chemosphere.* 2018. 194:755-772 | One or more exclusion criteria |
| L1 | Qu, W.,Zheng, W.,Spencer, P.,Zheng, J.,Yang, L.,Han, F.,Yan, L.,Ma, W.,Zhou, Y.,Zheng, Y.,Wang, Y.. Public health concerns arising from interventions designed to circumvent polluted surface drinking water in Shenqiu County, Henan, China. *The Lancet.* 2017. 390 (SPEC.ISS 1):87 | One or more exclusion criteria |
| L1 | Berry, C.. Public health impact of food: Quantity, quality, supplements and appetites. *Toxicology Letters.* 2013. 1):S2 | One or more exclusion criteria |
| L1 | Schwenzer, N. F.,Schraml, C.,Muller, M.,Brendle, C.,Sauter, A.,Spengler, W.,Pfannenberg, A. C.,Claussen, C. D.,Schmidt, H.. Pulmonary lesion | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | assessment: Comparison of whole-body hybrid MR/PET and PET/CT imaging - Pilot study. *Radiology.* 2012. 264:551-558 | |
| L1 | Deepa, P.,Arun, R. N.. Quality assessment of drinking water in different localities of Manjeri. *International Journal of Pharmaceutical Sciences Review and Research.* 2013. 20:60-62 | One or more exclusion criteria |
| L1 | de Carvalho, A. M.,Duarte, M. C.,Ponezi, A. N.. Quality assessment of sulfurous thermal waters in the city of Pocos de caldas, Minas gerais, Brazil. *Environmental Monitoring & Assessment.* 2015. 187:563 | One or more exclusion criteria |
| L1 | Thitame, S. N.,Somasundaram, K. V.. Quality of drinking water and associated health risks in rural Ahmednagar, Maharashtra, India. *Journal of Chemical and Pharmaceutical Research.* 2015. 7:660-663 | One or more exclusion criteria |
| L1 | Hayat, E.,Baba, A.. Quality of groundwater resources in Afghanistan. *Environmental Monitoring and Assessment.* 2017. 189 (7) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Tomlinson, R. E.,Silva, M. J.,Shoghi, K. I.. Quantification of skeletal blood flow and fluoride metabolism in rats using PET in a pre-clinical stress fracture model. *Mol Imaging Biol.* 2012. 14:348-54 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Tomlinson, R.,Silva, M. J.,Shoghi, K. I.. Quantification of skeletal blood flow and fluoride metabolism in rodents. *Molecular Imaging and Biology.* 2010. 2):S1412 | One or more exclusion criteria |
| L1 | Klomp, D.,van Laarhoven, H.,Scheenen, T.,Kamm, Y.,Heerschap, A.. Quantitative 19F MR spectroscopy at 3 T to detect heterogeneous capecitabine metabolism in human liver. *NMR in Biomedicine.* 2007. 20:485-92 | One or more exclusion criteria |
| L1 | Fernández Mdel, M.,Wille, S. M.,Kummer, N.,Di Fazio, V.,Ruyssinckx, E.,Samyn, N.. Quantitative analysis of 26 opioids, cocaine, and their metabolites in human blood by ultra performance liquid chromatography-tandem mass spectrometry. *Ther Drug Monit.* 2013. 35:510-21 | One or more exclusion criteria |
| L1 | Jiang, F.,Lei, P.,Chen, Y.,Zuu, X.,Lao, P.,Pan, X.. Quantitative computed tomography measurement skeletal fluorosis rabbits bone density and the correlation with bone injury. [Chinese]. *Chinese Journal of Endemiology.* 2017. 36:414-417 | One or more exclusion criteria |
| L1 | Maggitti, A. L.,Blum, L.,McMullin, M.. Quantitative testing for polychlorinated biphenyls (PCBs) in human serum utilizing gas chromatography tandem mass spectrometry (GC-MS/MS). *Clinical Chemistry.* 2016. 62 (10 Supplement 1):S112 | One or more exclusion criteria |
| L1 | Levine, K. E.,Redmon, J. H.,Elledge, M. F.,Wanigasuriya, K. P.,Smith, K.,Munoz, B.,Waduge, V. A.,Periris-John, R. J.,Sathiakumar, N.,Harrington, J. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | M.,Womack, D. S.,Wickremasinghe, R.. Quest to identify geochemical risk factors associated with chronic kidney disease of unknown etiology (CKDu) in an endemic region of Sri Lanka-a multimedia laboratory analysis of biological, food, and environmental samples. *Environ Monit Assess.* 2016. 188:548 | |
| L1 | Taddei, C.,Pike, V.. Radiofluorination of a COX-1 specific ligand based on two nucleophilic addition strategies. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S115-S116 | One or more exclusion criteria |
| L1 | Lee, S. H.,Park, J. K.,Lee, S. Y.,Lee, J.,Ido, T.. Radiolabeling of SUV size liposome with hexadecyl-4-[<sup>18</sup>F]fluorobenzoate ([<sup>18</sup>F] HFB) for tumor imaging. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S373-S374 | One or more exclusion criteria |
| L1 | Helin, S.,Kirjavainen, A.,Arponen, E.,Forsback, S.,Marjamaki, P.,Haaparanta-Solin, M.,Bender, D.,Peters, D.,Solin, O.. Radiolabelling of the norepinephrine transporter ligand [<sup>11C</sup>]NS8880 and its evaluation in the rat. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S103 | One or more exclusion criteria |
| L1 | Ozerskaya, A.,Belugin, K.,Tokarev, N.,Chanchikova, N.,Larkina, M.,Podrezova, E.,Yusubov, M.,Belousov, M.. Radiopharmaceutical production technology at the Nuclear Medicine Centre Federal Siberian Research Clinical Centre, Russia. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S577 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Olberg, D.,Arukwe, J.,Solbakken, M.,Cuthbertson, A.,Qu, H.,Kristian, A.,Hjelstuen, O.. Radiosynthesis and biodistribution of cyclic RGD peptides conjugated with a novel [18F] fluorinated N-methylaminooxy containing prosthetic group. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S32 | One or more exclusion criteria |
| L1 | Graf, K.,Hellman, M.,Kavathas, S.,Dewey, S.,Schiffer, W.,Subramaniam, G.,Chaly, T.. Radiosynthesis and in vivo evaluation of [<sup>18</sup>F]C8-ceramide analogues as potential tumor imaging agents. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S202 | One or more exclusion criteria |
| L1 | Yamamoto, F.,Yamahara, R.,Makino, A.,Kurihara, K.,Tsukada, H.,Hara, E.,Hara, I.,Kizaka-Kondoh, S.,Ohkubo, Y.,Ozeki, E.,Kimura, S.. Radiosynthesis and initial evaluation of (18)F labeled nanocarrier composed of poly(L-lactic acid)-block-poly(sarcosine) amphiphilic polydepsipeptide. *Nucl Med Biol.* 2013. 40:387-94 | One or more exclusion criteria |
| L1 | Honda, N.,Yoshimoto, M.,Mizukawa, Y.,Osaki, K.,Kanai, Y.,Kurihara, H.,Tateishi, H.,Takahashi, K.. Radiosynthesis of 2-[<sup>18</sup>F]fluoro-4-borono-phenylaranine ([<sup>18</sup>F]FBPA) using copper mediated oxidative aromatic nucleophilic [<sup>18</sup>F]fluorination. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S512 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Brooks, A. F.,Rodnick, M. E.,Fawaz, M. V.,Desmond, T. J.,Scott, P. J. H.. Radiosynthesis of [<sup>18</sup>F]gem-difluoroalkenes and [<sup>18</sup>F]CF3 Groups-Preparation of [<sup>18</sup>F]lansoprazole and related analogs for PET imaging of tau neurofibrillary tangles. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S29 | One or more exclusion criteria |
| L1 | Malik, N.,Zlatopolskiy, B.,Voelter, W.,Solbach, C.,Machulla, H. J.,Reske, S. N.. Radiosynthesis of a new PSMA targeting ligand ([<sup>18</sup>F]FPy-DUPA-Pep). *NuklearMedizin.* 2011. 50 (2):A117-A118 | One or more exclusion criteria |
| L1 | Park, J. Y.,Son, J.,Yun, M.,Chun, J. H.. Radiosynthesis of mGlu5 PET tracer [<sup>18</sup>F]PSS232 with protic solvent additives. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S289 | One or more exclusion criteria |
| L1 | Turkman, N.,Gelovani, J. G.,Alauddin, M.. Radiosynthesis of N5-[<sup>18</sup>F]fluoroacetylornithine (N5-[<sup>18</sup>F]FAO) for PET imaging of ornithine decarboxylase (ODC). *Molecular Imaging and Biology.* 2010. 2):S929 | One or more exclusion criteria |
| L1 | Baguet, T.,Verhoeven, J.,De Lombaerde, S.,Piron, S.,Descamps, B.,Vanhove, C.,Beyzavi, H.,De Vos, F.. Radiosynthesis, in vitro and in vivo evaluation of [<sup>18</sup>F]Fluorphenylglutamine and [<sup>18</sup>F]Fluorbiphenylglutamine as novel ASCT-2 directed tumor | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | tracers. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S500-S502 | |
| L1 | Villeneuve, P. J.,Morrison, H. I.,Lane, R.. Radon and lung cancer risk: an extension of the mortality follow-up of the Newfoundland fluorspar cohort. *Health Phys.* 2007. 92:157-69 | One or more exclusion criteria |
| L1 | Old, O. J.,Isabelle, M.,Lloyd, G.,Kendall, C.,Barr, H.,Stone, N.. Raman mapping for pathology classification: The need for speed. *Gut.* 2015. 1):A485-A486 | One or more exclusion criteria |
| L1 | Kirsch, M.,Schackert, G.,Salzer, R.,Krafft, C.. Raman spectroscopic imaging for in vivo detection of cerebral brain metastases. *Anal Bioanal Chem.* 2010. 398:1707-13 | One or more exclusion criteria |
| L1 | Barr, H.,Isabelle, M.,Old, O.,Lloyd, G.,Lau, K.,Dorney, J.,Lewis, A.,Geraint, T.,Shepherd, N.,Bell, I.,Stone, N.,Kendall, C.. Raman spectroscopycancer diagnostic for pathology of barrett's oesophagus. *Gut.* 2016. 65 (Supplement 1):A177 | One or more exclusion criteria |
| L1 | Aljammaz, I.,Al-Otaibi, B.,Aboussekhra, A.,Okarvi, S.. Rapid and one-step radiofluorination of bioactive peptides: Potential PET radiopharmaceutical. *European Journal of Nuclear Medicine and Molecular Imaging.* 2013. 2):S281-S282 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Valdora, F.,Houssami, N.,Rossi, F.,Calabrese, M.,Tagliafico, A. S.. Rapid review: radiomics and breast cancer. *Breast Cancer Res Treat.* 2018. 169:217-229 | One or more exclusion criteria |
| L1 | Lisova, K.,Chen, B. Y.,Wang, J.,Fong, K. M.,Clark, P. M.,van Dam, R. M.. Rapid, efficient, and economical synthesis of PET tracers in a droplet microreactor: application to O-(2-[(18)F]fluoroethyl)-L-tyrosine ([(18)F]FET). *EJNMMI Radiopharm Chem.* 2019. 5:1 | One or more exclusion criteria |
| L1 | Family, L.,Zheng, G.,Cabezas, M.,Cloud, J.,Hsu, S.,Rubin, E.,Smith, L. V.,Kuo, T.. Reasons why low-income people in urban areas do not drink tap water. *J Am Dent Assoc.* 2019. 150:503-513 | One or more exclusion criteria |
| L1 | Craig, L.,Lutz, A.,Berry, K. A.,Yang, W.. Recommendations for fluoride limits in drinking water based on estimated daily fluoride intake in the Upper East Region, Ghana. *Science of the Total Environment.* 2015. 532:127-37 | One or more exclusion criteria |
| L1 | Kurland, E. S.,Schulman, R. C.,Zerwekh, J. E.,Reinus, W. R.,Dempster, D. W.,Whyte, M. P.. Recovery from skeletal fluorosis (an enigmatic, American case). *J Bone Miner Res.* 2007. 22:163-70 | One or more exclusion criteria |
| L1 | Tripathi, M.,Gupta, R.,Sharma, U. D.. Recovery of adverse effects induced by fluoride after ascorbic acid treatment in Channa punctatus (bloch). *Journal of Ecophysiology and Occupational Health.* 2008. 8:147-152 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Laursen, K.,White, T. J.,Cresswell, D. J. F.,Wainwright, P. J.,Barton, J. R.. Recycling of an industrial sludge and marine clay as light-weight aggregates. *Journal of Environmental Management.* 2006. 80:208-213 | One or more exclusion criteria |
| L1 | Ishibashi, K.,Kawasaki, K.,Ishiwata, K.,Ishii, K.. Reduced uptake of 18F-FDG and 15O-H2O in Alzheimer's disease-related regions after glucose loading. *J Cereb Blood Flow Metab.* 2015. 35:1380-5 | One or more exclusion criteria |
| L1 | Indermitte, E.,Saava, A.,Karro, E.. Reducing exposure to high fluoride drinking water in Estonia-a countrywide study. *International Journal of Environmental Research & Public Health [Electronic Resource].* 2014. 11:3132-42 | One or more exclusion criteria |
| L1 | Cherng, A. M.,Takagi, S.,Chow, L.. Reduction in dentin permeability using a slurry containing dicalcium phosphate and calcium hydroxide. *Journal of Biomedical Materials Research - Part B Applied Biomaterials.* 2006. 78:291-MA | One or more exclusion criteria |
| L1 | Manne, M.,Validandi, V.,Khandare, A. L.. Reduction of fluoride toxicity by tamarind components: An in silico study. *Fluoride.* 2018. 51:122-136 | One or more exclusion criteria |
| L1 | Mandinic, Z.,Curcic, M.,Antonijevic, B.,Carevic, M.. Relationship between dental fluorosis and fluoride content in hair of schoolchildren from fluorotic and non-fluorotic regions in Serbia. *Toxicology Letters.* 2009. 1):S236 | One or more exclusion criteria |
| L1 | Mandinic, Z.,Curcic, M.,Antonijevic, B.,Lekic, C. P.,Carevic, M.. Relationship between fluoride intake in Serbian children living in two areas with different | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | natural levels of fluorides and occurrence of dental fluorosis. *Food and Chemical Toxicology.* 2009. 47:1080-1084 | |
| L1 | Yang, C. C.,Li, B. L.,Zhao, X. H.,Huang, Y. X.,Chen, J. K.,Chen, S. H.,Zhang, G. S.,Ou, H. H.,Chen, S. X.. Relationship between urinary fluoride level, incidences of dental fluorosis and caries of children in fluorosis areas after change of water sources. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:673-676 | One or more exclusion criteria |
| L1 | Xiang, Q.,Zhou, M.,Wu, M.,Zhou, X.,Lin, L.,Huang, J.,Liang, Y.. Relationships between daily total fluoride intake and dental fluorosis and dental caries. *Journal of Nanjing Medical University.* 2009. 23:33-39 | One or more exclusion criteria |
| L1 | de Vries, A.,Moonen, R.,Yildirim, M.,Langereis, S.,Lamerichs, R.,Pikkemaat, J. A.,Baroni, S.,Terreno, E.,Nicolay, K.,Strijkers, G. J.,Grull, H.. Relaxometric studies of gadolinium-functionalized perfluorocarbon nanoparticles for MR imaging. *Contrast Media and Molecular Imaging.* 2014. 9:83-91 | One or more exclusion criteria |
| L1 | Mirhashemi, A. H.,Jahangiri, S.,Kharrazifard, M. J.. Release of nickel and chromium ions from orthodontic wires following the use of teeth whitening mouthwashes. *Progress in Orthodontics.* 2018. 19 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Shen, J.,Schafer, A.. Removal of fluoride and uranium by nanofiltration and reverse osmosis: A review. *Chemosphere.* 2014. 117:679-691 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Jha, A. K.,Mishra, B.. Removal of fluoride by bentonite minerals of Rajmahal Hills. *Journal of the Indian Chemical Society.* 2012. 89:519-521 | One or more exclusion criteria |
| L1 | Solangi, I. B.,Memon, S.,Bhanger, M. I.. Removal of fluoride from aqueous environment by modified Amberlite resin. *Journal of Hazardous Materials.* 2009. 171:815-9 | One or more exclusion criteria |
| L1 | Akafu, T.,Chimdi, A.,Gomoro, K.. Removal of Fluoride from Drinking Water by Sorption Using Diatomite Modified with Aluminum Hydroxide. *J Anal Methods Chem.* 2019. 2019:4831926 | One or more exclusion criteria |
| L1 | Ganvir, V.,Das, K.. Removal of fluoride from drinking water using aluminum hydroxide coated rice husk ash. *Journal of Hazardous Materials.* 2011. 185:1287-94 | One or more exclusion criteria |
| L1 | Ramaiah, K. P.,Satyasri, D.,Sridhar, S.,Krishnaiah, A.. Removal of hazardous chlorinated VOCs from aqueous solutions using novel ZSM-5 loaded PDMS/PVDF composite membrane consisting of three hydrophobic layers. *J Hazard Mater.* 2013. 261:362-71 | One or more exclusion criteria |
| L1 | Tran, H. N.,Nguyen, H. C.,Woo, S. H.,Nguyen, T. V.,Vigneswaran, S.,Hosseini-Bandegharaei, A.,Rinklebe, J.,Kumar Sarmah, A.,Ivanets, A.,Dotto, G. L.,Bui, T. T.,Juang, R. S.,Chao, H. P.. Removal of various contaminants from water by renewable lignocellulose-derived biosorbents: a comprehensive and critical | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | review. *Critical Reviews in Environmental Science and Technology.* 2019. 49:2155-2219 | |
| L1 | Sen, S. K.,Rattan, R.,Meenakshi, V.,Sripradha,,Kumar, A.,Nanda, N.. Renal stones analysis: Our experience at Pondicherry institute of medical sciences. *Biomedicine (India).* 2009. 29:284-285 | One or more exclusion criteria |
| L1 | Rocha, M. J. A.,Tazinafo, L. F.,Basso, P. J.,Silva, M. F.. Replacing laboratory animals by alternative material for teaching diabetes in practical classes. *FASEB Journal. Conference: Experimental Biology.* 2012. 26:#pages# | One or more exclusion criteria |
| L1 | Whelan, E. M.. Reply. *MedGenMed Medscape General Medicine.* 2008. 10 (4) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Sun, D.. Report on the surveillance of endemic fluorosis of drinking water type in China in 2005 and 2006. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:175-180 | One or more exclusion criteria |
| L1 | Wei, S. Y.,Ding, P.,Ding, S. R.,Zhang, H. Y.,Li, S. B.,Zhang, X. L.,Chen, W. G.,Lu, A.,Li, Y. F.. Report on the surveillance results of endemic fluorosis in Qinghai Province in 2007. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:671-672 | One or more exclusion criteria |
| L1 | Khandare, A. L.. Report on the XXXIIIRD conference of the international society for fluoride research, debilitating fluorosis: Current status, health | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | challenges, and mitigation measures, Hyderabad, India, November 9-11, 2016. *Fluoride.* 2016. Part 2. 49:467-470 | |
| L1 | Ema, M.,Naya, M.,Yoshida, K.,Nagaosa, R.. Reproductive and developmental toxicity of degradation products of refrigerants in experimental animals. *Reprod Toxicol.* 2010. 29:1-9 | One or more exclusion criteria |
| L1 | Hong, F.,Cao, Y.,Yang, D.,Wang, H.. Research on the effects of fluoride on child intellectual development under different environmental conditions. *Fluoride.* 2008. 41:156-160 | One or more exclusion criteria |
| L1 | Chen, Y.,Han, F.,Zhou, Z.,Zhang, H.,Jiao, X.,Zhang, S.,Huang, M.,Chang, T.,Dong, Y.. Research on the intellectual development of children in high fluoride areas. *Fluoride.* 2008. 41:120-124 | One or more exclusion criteria |
| L1 | Kumar, A.,Bajpai, S.,Tripathi, N.,Tripathi, M.. Respiratory response of asian catfish, clarias batrachus, to fluoride. *Fluoride.* 2010. 43:119-123 | One or more exclusion criteria |
| L1 | Frood, R.,McDermott, G.,Scarsbrook, A.. Respiratory-gated PET/CT for pulmonary lesion characterisation-promises and problems. *Br J Radiol.* 2018. 91:20170640 | One or more exclusion criteria |
| L1 | Farooqi, A.,Zafar, M. I.. Response to "Co-occurrence of arsenic and fluoride in the groundwater of Punjab, Pakistan: source discrimination and health risk | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | assessment" by Rasool et al. 2015. *Environ Sci Pollut Res Int.* 2016. 23:13578-80 | |
| L1 | Gartenschläger, M.,Schreckenberger, M.,Buchholz, H. G.,Reiner, I.,Beutel, M. E.,Adler, J.,Michal, M.,Jing, C.,Cui, J.,Huang, Y.,Li, A.. Resting Brain Activity Related to Fabrication, characterization, and application of a composite adsorbent for simultaneous removal of arsenic and fluoride. Mindfulness (N Y). 2017. 8:1009-1017 Dispositional Mindfulness: a PET Study | One or more exclusion criteria |
| L1 | Wu, J. Q.,Dai, C. F.,Wu, H. Y.,Feng, G. H.,Du, G. X.. Results of the national surveillance on endemic fluorosis in Fengshun County of Guangdong Province in 2005-2006. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:673-674 | One or more exclusion criteria |
| L1 | Zhang, H. M.,Luo, Z. W.,Nie, J.,Wen, T. A.,Ping, B.. Retrospective analysis of prevention of fluorosis of coal-burning type in Longli County, Guizhou. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:713-715 | One or more exclusion criteria |
| L1 | Selvam, P.,Bharatwaj, B.,Porcar, L.,da Rocha, S. R.. Reverse aqueous microemulsions in hydrofluoroalkane propellants and their aerosol characteristics. *Int J Pharm.* 2012. 422:428-35 | One or more exclusion criteria |
| L1 | Gebrewold, M. A.. Review article: Neurological complications of endemic skeletal fluorosis in Ethiopia. *European Journal of Neurology.* 2012. 19 (SUPPL.1):801 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Mohapatra, M.,Anand, S.,Mishra, B. K.,Giles, D. E.,Singh, P.. Review of fluoride removal from drinking water. *Journal of Environmental Management.* 2009. 91:67-77 | One or more exclusion criteria |
| L1 | Carton, R. J.. Review of the 2006 United States National Research Council report: Fluoride in drinking water. *Fluoride.* 2006. 39:163-172 | One or more exclusion criteria |
| L1 | Satur, J. G.,Gussy, M. G.,Morgan, M. V.,Calache, H.,Wright, C.. Review of the evidence for oral health promotion effectiveness. *Health Education Journal.* 2010. 69:257-266 | One or more exclusion criteria |
| L1 | Jarquin-Yanez, L.,Mejia-Saavedra, J.,Molina-Frechero, N.,Pozos-Guillen, A.,Alvarez, G.. Risk assessment by exposure to fluorine through water consumption, by determining susceptibility biomarkers and effect in child population of San Luis Potosi. *Toxicology Letters.* 2016. 259 (Supplement 1):S123-S124 | One or more exclusion criteria |
| L1 | Guissouma, W.,Hakami, O.,Al-Rajab, A. J.,Tarhouni, J.. Risk assessment of fluoride exposure in drinking water of Tunisia. *Chemosphere.* 2017. 177:102-108 | One or more exclusion criteria |
| L1 | Waugh, D. T.,Potter, W.,Limeback, H.,Godfrey, M.. Risk assessment of fluoride intake from tea in the republic of ireland and its implications for public health and water fluoridation. *International Journal of Environmental Research and Public Health.* 2016. 13 (3) (no pagination):#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Nakatani, K.,Nakamoto, Y.,Togashi, K.. Risk factors for extensive skeletal muscle uptake in oncologic FDG-PET/CT for patients undergoing a 4-h fast. *Nuclear Medicine Communications.* 2012. 33:648-655 | One or more exclusion criteria |
| L1 | Arulazhagan, P.,Vasudevan, N.. Role of a moderately halophilic bacterial consortium in the biodegradation of polyaromatic hydrocarbons. *Mar Pollut Bull.* 2009. 58:256-62 | One or more exclusion criteria |
| L1 | Liu, Q. B.,Liu, X. B.,Wang, S. J.,Liu, X. H.,Yu, B.,Jiang, Z. L.,Wang, Z. J.,Zhou, M. R.,Zhang, X. K.,Tian, S. C.. Role of brick tea with low-fluoride level in prevention of tea type fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:156-158 | One or more exclusion criteria |
| L1 | Daiwile, A. P.,Tarale, P.,Sivanesan, S.,Naoghare, P. K.,Bafana, A.,Parmar, D.,Kannan, K.. Role of fluoride induced epigenetic alterations in the development of skeletal fluorosis. *Ecotoxicol Environ Saf.* 2019. 169:410-417 | One or more exclusion criteria |
| L1 | Chen, Y.,Li, H.,Li, M.,Niu, S.,Wang, J.,Shao, H.,Li, T.,Wang, H.. Salvia miltiorrhiza polysaccharide activates T Lymphocytes of cancer patients through activation of TLRs mediated -MAPK and -NF-κB signaling pathways. *J Ethnopharmacol.* 2017. 200:165-173 | One or more exclusion criteria |
| L1 | Wang, Z. L.. Sanitation of rural drinking water and endemic fluorosis in Hunyuan county of Shanxi province: An analysis of monitoring results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:309-311 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Khandare, H. W.. Scenario of nitrate contamination in groundwater: Its causes and prevention. *International Journal of ChemTech Research.* 2013. 5:1921-1926 | One or more exclusion criteria |
| L1 | Allukian, M.,Carter-Pokras, O. D.,Gooch, B. F.,Horowitz, A. M.,Iida, H.,Jacob, M.,Kleinman, D. V.,Kumar, J.,Maas, W. R.,Pollick, H.,Rozier, R. G.. Science, Politics, and Communication: The Case of Community Water Fluoridation in the US. *Annals of Epidemiology.* 2018. 28:401-410 | One or more exclusion criteria |
| L1 | Kudinov, K. A.,Cooper, D. R.,Ha, J. K.,Hill, C. K.,Nadeau, J. L.,Seuntjens, J. P.,Bradforth, S. E.. Scintillation Yield Estimates of Colloidal Cerium-Doped LaF(3) Nanoparticles and Potential for "Deep PDT". *Radiat Res.* 2018. 190:28-36 | One or more exclusion criteria |
| L1 | Kudinov, K. A.,Cooper, D. R.,Ha, J. K.,Hill, C. K.,Nadeau, J. L.,Seuntjens, J. P.,Bradforth, S. E.. Scintillation Yield Estimates of Colloidal Cerium-Doped LaF<sub>3</sub> Nanoparticles and Potential for "Deep PDT". *Radiation Research.* 2018. 190:28-36 | One or more exclusion criteria |
| L1 | Zhu, C.,Bai, G.,Liu, X.,Li, Y.. Screening high-fluoride and high-arsenic drinking waters and surveying endemic fluorosis and arsenism in Shaanxi province in western China. *Water Research.* 2006. 40:3015-22 | One or more exclusion criteria |
| L1 | Sergeev, M.,Morgia, F.,Lazari, M.,Van Dam, R.. Screening of catalytic activity of transition metal oxides in radiofluorination of tosylated substrates in highly | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | aqueous media. *European Journal of Nuclear Medicine and Molecular Imaging.* 2014. 2):S244 | |
| L1 | Ebrahim, F. M.,Nguyen, T. N.,Shyshkanov, S.,Gladysiak, A.,Favre, P.,Zacharia, A.,Itskos, G.,Dyson, P. J.,Stylianou, K. C.. Selective, Fast-Response, and Regenerable Metal-Organic Framework for Sampling Excess Fluoride Levels in Drinking Water. *Journal of the American Chemical Society.* 2019. 141:3052-3058 | One or more exclusion criteria |
| L1 | Linhares, D. P. S.,Garcia, P. V.,Amaral, L.,Ferreira, T.,Cury, J. A.,Vieira, W.,Rodrigues, A. D. S.. Sensitivity of two biomarkers for biomonitoring exposure to fluoride in children and women: A study in a volcanic area. *Chemosphere.* 2016. 155:614-620 | One or more exclusion criteria |
| L1 | Jahanshahi, M.,Kowsari, E.,Haddadi-Asl, V.,Khoobi, M.,Lee, J. H.,Kadumudi, F. B.,Talebian, S.,Kamaly, N.,Mehrali, M.. Sericin grafted multifunctional curcumin loaded fluorinated graphene oxide nanomedicines with charge switching properties for effective cancer cell targeting. *Int J Pharm.* 2019. 572:118791 | One or more exclusion criteria |
| L1 | Fernando, W. B. N. T.,Nanayakkara, N.,Gunarathne, L.,Chandrajith, R.. Serum and urine fluoride levels in populations of high environmental fluoride exposure with endemic CKDu: a case-control study from Sri Lanka. *Environmental geochemistry and health..* 2019. 22:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Ba, Y.,Zhu, J. Y.,Yang, Y. J.,Yu, B.,Huang, H.,Wang, G.,Ren, L. J.,Cheng, X. M.,Cui, L. X.,Zhang, Y. W.. Serum calciotropic hormone levels, and dental fluorisis in children exposed to different concentrations of fluoride and iodine in drinking water. *Chin Med J (Engl).* 2010. 123:675-9 | One or more exclusion criteria |
| L1 | Koroglu, B. K.,Ersoy, I. H.,Koroglu, M.,Balkarli, A.,Ersoy, S.,Varol, S.,Tamer, M. N.. Serum parathyroid hormone levels in chronic endemic fluorosis. *Biological Trace Element Research.* 2011. 143:79-86 | One or more exclusion criteria |
| L1 | Flueck, W. T.,Smith-Flueck, J. A.. Severe dental fluorosis in juvenile deer linked to a recent volcanic eruption in Patagonia. *J Wildl Dis.* 2013. 49:355-66 | One or more exclusion criteria |
| L1 | Fioravanti, A.,Tenti, S.,Giannitti, C.,Fortunati, N. A.,Galeazzi, M.. Short- and long-term effects of mud-bath treatment on hand osteoarthritis: A randomized clinical trial. *International Journal of Biometeorology.* 2014. 58:79-86 | One or more exclusion criteria |
| L1 | Yap, H. Y.,Fung, S. Y.,Ng, S. T.,Tan, C. S.,Tan, N. H.. Shotgun proteomic analysis of tiger milk mushroom (Lignosus rhinocerotis) and the isolation of a cytotoxic fungal serine protease from its sclerotium. *J Ethnopharmacol.* 2015. 174:437-51 | One or more exclusion criteria |
| L1 | Kim, M.,Lee, S. J.,Ko, N. R.,Kim, D. H.,Kim, J. S.,Oh, S. J.. Simple and fully automatic production of [<sup>18</sup>F]fluorodeprenyl-D2 using FXFN chemistry module. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S332 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Hyun, J. S.,Lee, S. J.,Ryu, J. S.,Oh, S. J.. Simple and high yield production of 3'-deoxy-3'-[<sup>18</sup>F]fluorothymidine([<sup>18</sup>F]FLT) using SPE method and the minimum precursor amount. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S463 | One or more exclusion criteria |
| L1 | Nandy, S. K.,Chakraborty, A.,Pawar, Y.,Moghe, S. H.,Rajan, M. G. R.. Simplified and automated synthesis of o-(2-[18f]fluoroethyl)-l-tyrosine ([18f]fet) using a single pot, two-stage procedure and solid-phase extraction purification. *European Journal of Nuclear Medicine and Molecular Imaging.* 2014. 2):S421 | One or more exclusion criteria |
| L1 | Soloviev, D.,Lewis, D. Y.,Ros, S.,Hu, D. E.,D'Santos, P.,Brindle, K. M.. Simplified synthesis of [18F]tetrafluoroborate for NIS reporter imaging by PET. *Molecular Imaging and Biology.* 2016. 18 (2 Supplement):S1197-S1198 | One or more exclusion criteria |
| L1 | Zhuang, X. M.,Liu, P. X.,Zhang, Y. J.,Li, C. K.,Li, Y.,Wang, J.,Zhou, L.,Zhang, Z. Q.. Simultaneous determination of triptolide and its prodrug MC002 in dog blood by LC-MS/MS and its application in pharmacokinetic studies. *J Ethnopharmacol.* 2013. 150:131-7 | One or more exclusion criteria |
| L1 | Komori, K.,Nada, J.,Nishikawa, M.,Notsu, H.,Tatsuma, T.,Sakai, Y.. Simultaneous evaluation of toxicities using a mammalian cell array chip prepared by photocatalytic lithography. *Anal Chim Acta.* 2009. 653:222-7 | One or more exclusion criteria |
| L1 | Ingallinella, A. M.,Pacini, V. A.,Fernandez, R. G.,Vidoni, R. M.,Sanguinetti, G.. Simultaneous removal of arsenic and fluoride from groundwater by | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | coagulation-adsorption with polyaluminum chloride. *Journal of Environmental Science and Health - Part A Toxic/Hazardous Substances and Environmental Engineering.* 2011. 46:1288-1296 | |
| L1 | Schofield, R. C.,Mendu, D.,Ramanathan, L. V.,Pessin, M. S.,Carlow, D. C.. Simultaneous sensitive quantitation of testosterone and estradiol in serum by LC-MS/MS without derivatization. *Clinical Chemistry.* 2015. 1):S78-S79 | One or more exclusion criteria |
| L1 | Bajpai, A.,Lakshminarayanan, N.,Khushwaha, K.,Banerjee, S.. Simultaneous synthesis of O-(2'-[<sup>18</sup>F] fluoroethyltyrosine and [<sup>18</sup>F] fluoromisonidazole using solid phase extraction method. *Indian Journal of Nuclear Medicine.* 2017. 32 (5 Supplement 1):S15 | One or more exclusion criteria |
| L1 | Guo, H.,Qian, H.,Idris, N. M.,Zhang, Y.. Singlet oxygen-induced apoptosis of cancer cells using upconversion fluorescent nanoparticles as a carrier of photosensitizer. *Nanomedicine.* 2010. 6:486-95 | One or more exclusion criteria |
| L1 | Kumar, H.,Boban, M.,Tiwari, M.. Skeletal fluorosis causing high cervical myelopathy. *J Clin Neurosci.* 2009. 16:828-30 | One or more exclusion criteria |
| L1 | Izuora, K.,Twombly, J. G.,Whitford, G. M.,Demertzis, J.,Pacifici, R.,Whyte, M. P.. Skeletal fluorosis from brewed tea. *J Clin Endocrinol Metab.* 2011. 96:2318-24 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Whyte, M. P.,Totty, W. G.,Lim, V. T.,Whitford, G. M.. Skeletal fluorosis from instant tea. *J Bone Miner Res.* 2008. 23:759-69 | One or more exclusion criteria |
| L1 | Fabreau, G. E.,Bauman, P.,Coakley, A. L.,Johnston, K.,Kennel, K. A.,Gifford, J. L.,Sadrzadeh, H. M.,Whitford, G. M.,Whyte, M. P.,Kline, G. A.. Skeletal fluorosis in a resettled refugee from Kakuma refugee camp. *Lancet.* 2019. 393:223-225 | One or more exclusion criteria |
| L1 | Mohammadi, A. A.,Yousefi, M.,Yaseri, M.,Jalilzadeh, M.,Mahvi, A. H.. Skeletal fluorosis in relation to drinking water in rural areas of West Azerbaijan, Iran. *Sci Rep.* 2017. 7:17300 | One or more exclusion criteria |
| L1 | Hewavithana, P. B.,Jayawardhane, W. M.,Gamage, R.,Goonaratna, C.. Skeletal fluorosis in Vavuniya District: an observational study. *Ceylon Med J.* 2018. 63:139-142 | One or more exclusion criteria |
| L1 | Kumar, S.,Kakar, A.,Gogia, A.,Byotra, S. P.. Skeletal fluorosis mimicking seronegative spondyloarthropathy: A deceptive presentation. *Tropical Doctor.* 2011. 41:247-248 | One or more exclusion criteria |
| L1 | Crowley, H.. Skeletal fluorosis: As encountered in rural India and its implications for physiotherapists in Asia and Africa. *Physiotherapy (United Kingdom).* 2011. 1):eS1464 | One or more exclusion criteria |
| L1 | McNally, R.,Blakey, K.,Feltbower, R.,Parslow, R.,James, P.,Pozo, B. G.,Stiller, C.,Vincent, T.,Norman, P.,McKinney, P.,Murphy, M.,Craft, A.. Small-area | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | analyses of bone cancer in Great Britain, 1980-2005. *Pediatric Blood and Cancer.* 2010. 55 (5):932-933 | |
| L1 | Karunanidhi, D.,Aravinthasamy, P.,Kumar, D.,Subramani, T.,Roy, P. D.. Sobol sensitivity approach for the appraisal of geomedical health risks associated with oral intake and dermal pathways of groundwater fluoride in a semi-arid region of south India. *Ecotoxicol Environ Saf.* 2020. 194:110438 | One or more exclusion criteria |
| L1 | Frazao, P.,Capel Narvai, P.. Socio-environmental factors associated with dental occlusion in adolescents. *American Journal of Orthodontics and Dentofacial Orthopedics.* 2006. 129:809-816 | One or more exclusion criteria |
| L1 | Bansal, A.,Peng, K. W.,Pandey, M. K.,Suksanpaisan, L.,Russell, S. J.,DeGrado, T. R.. Sodium [<sup>18</sup>F]Tetrafluoroborate ([<sup>18</sup>F]BF4) as a sodium/iodide symporter gene therapy reporter probe: Synthesis and effect of specific activity in a C6 glioma xenografted mice. *Molecular Imaging and Biology.* 2013. 1):S117 | One or more exclusion criteria |
| L1 | Sato, M.,Hanmoto, T.,Yachiguchi, K.,Tabuchi, Y.,Kondo, T.,Endo, M.,Kitani, Y.,Sekiguchi, T.,Urata, M.,Hai, T. N.,Srivastav, A. K.,Mishima, H.,Hattori, A.,Suzuki, N.. Sodium fluoride induces hypercalcemia resulting from the upregulation of both osteoblastic and osteoclastic activities in goldfish, Carassius auratus. *Comparative Biochemistry and Physiology Part - C: Toxicology and Pharmacology.* 2016. 189:54-60 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Lu, X.,Wang, F.,Xu, C.,Soodvilai, S.,Peng, K.,Su, J.,Zhao, L.,Yang, K. T.,Feng, Y.,Zhou, S. F.,Gustafsson, J. Soluble (pro)renin receptor via β-catenin enhances urine concentration capability as a target of liver X receptor. *Proc Natl Acad Sci U S A.* 2016. 113:E1898-906 | One or more exclusion criteria |
| L1 | Firempong, C.,Nsiah, K.,Awunyo-Vitor, D.,Dongsogo, J.. Soluble fluoride levels in drinking water-a major risk factor of dental fluorosis among children in Bongo community of Ghana. *Ghana medical journal.* 2013. 47:16-23 | One or more exclusion criteria |
| L1 | Ghosh, S.,Rabha, R.,Chowdhury, M.,Padhy, P. K.. Source and chemical species characterization of PM(10) and human health risk assessment of semi-urban, urban and industrial areas of West Bengal, India. *Chemosphere.* 2018. 207:626-636 | One or more exclusion criteria |
| L1 | Kumar, R.,Mittal, S.,Sahoo, P. K.,Sahoo, S. K.. Source apportionment, chemometric pattern recognition and health risk assessment of groundwater from southwestern Punjab, India. *Environ Geochem Health.* 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Atallah, A. N.. Sources of evidence. *Sao Paulo Medical Journal.* 2008. 126:73-74 | One or more exclusion criteria |
| L1 | Sakizadeh, M.,Ahmadpour, E.,Sharafabadi, F. M.. Spatial analysis of chromium in southwestern part of Iran: probabilistic health risk and multivariate global sensitivity analysis. *Environ Geochem Health.* 2019. 41:2023-2038 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chen, H.,Yan, M.,Yang, X.,Chen, Z.,Wang, G.,Schmidt-Vogt, D.,Xu, Y.,Xu, J.. Spatial distribution and temporal variation of high fluoride contents in groundwater and prevalence of fluorosis in humans in Yuanmou County, Southwest China. *Journal of Hazardous Materials.* 2012. 235-236:201-9 | One or more exclusion criteria |
| L1 | Chowdhury, C. R.,Shahnawaz, K.,Kumari, D.,Chowdhury, A.,Bedi, R.,Lynch, E.,Harding, S.,Grootveld, M.. Spatial distribution mapping of drinking water fluoride levels in Karnataka, India: fluoride-related health effects. *Perspectives in Public Health.* 2016. 136:353-360 | One or more exclusion criteria |
| L1 | Zhang, L.,Zhao, L.,Zeng, Q.,Fu, G.,Feng, B.,Lin, X.,Liu, Z.,Wang, Y.,Hou, C.. Spatial distribution of fluoride in drinking water and health risk assessment of children in typical fluorosis areas in north China. *Chemosphere.* 2020. 239:124811 | One or more exclusion criteria |
| L1 | Ranasinghe, N.,Kruger, E.,Tennant, M.. Spatial distribution of groundwater fluoride levels and population at risk for dental caries and dental fluorosis in Sri Lanka. *Int Dent J.* 2019. 69:295-302 | One or more exclusion criteria |
| L1 | Yousefi, M.,Asghari, F. B.,Zuccarello, P.,Conti, G. O.,Ejlali, A.,Mohammadi, A. A.,Ferrante, M.. Spatial distribution variation and probabilistic risk assessment of exposure to fluoride in ground water supplies: A case study in an endemic fluorosis region of northwest Iran. *Int J Environ Res Public Health.* 2019. 16 (4) (no pagination):#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Wyss, M. T.,Hofer, S.,Hefti, M.,Bärtschi, E.,Uhlmann, C.,Treyer, V.,Roelcke, U.. Spatial heterogeneity of low-grade gliomas at the capillary level: a PET study on tumor blood flow and amino acid uptake. *J Nucl Med.* 2007. 48:1047-52 | One or more exclusion criteria |
| L1 | Zheng, D.,Liu, Y.,Luo, L.,Shahid, M. Z.,Hou, D.. Spatial variation and health risk assessment of fluoride in drinking water in the Chongqing urban areas, China. *Environ Geochem Health.* 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Fallahzadeh, R. A.,Miri, M.,Taghavi, M.,Gholizadeh, A.,Anbarani, R.,Hosseini-Bandegharaei, A.,Ferrante, M.,Oliveri Conti, G.. Spatial variation and probabilistic risk assessment of exposure to fluoride in drinking water. *Food Chem Toxicol.* 2018. 113:314-321 | One or more exclusion criteria |
| L1 | Sisay, T.,Beyene, A.,Alemayehu, E.. Spatiotemporal variability of drinking water quality and the associated health risks in southwestern towns of Ethiopia. *Environ Monit Assess.* 2017. 189:569 | One or more exclusion criteria |
| L1 | Saifullah, N.,Ahmed, I.,Qayyum, S.,Khan, N.,Hameed Khan, M.. Spirometry changes due to prolonged exposure to high level of fluoride in drinking water. *European Respiratory Journal. Conference: European Respiratory Society Annual Congress.* 2013. 42:#pages# | One or more exclusion criteria |
| L1 | de Silva-Sanigorski, A. M.,Waters, E.,Calache, H.,Smith, M.,Gold, L.,Gussy, M.,Scott, A.,Lacy, K.,Virgo-Milton, M.. Splash!: a prospective birth cohort study of the impact of environmental, social and family-level influences on child oral | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | health and obesity related risk factors and outcomes. *BMC Public Health.* 2011. 11:505 | |
| L1 | Kaisam, J. P.,Kawa, Y. K.,Moiwo, J. P.,Lamboi, U.. State of well-water quality in Kakua Chiefdom, Sierra Leone. *Water Science and Technology: Water Supply.* 2016. 16:1243-1254 | One or more exclusion criteria |
| L1 | Nagaraju, A.,Thejaswi, A.,Sun, L.. Statistical analysis of high fluoride groundwater hydrochemistry in Southern India: Quality assessment and implications for source of fluoride. *Environmental Engineering Science.* 2016. 33:471-477 | One or more exclusion criteria |
| L1 | Usman, A.,Kontagora, N. M.. Statistical process control on production: A case study of some basic chemicals used in pure water production. *Pakistan Journal of Nutrition.* 2010. 9:387-391 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Choubisa, D.. Status of industrial fluoride pollution and its diverse adverse health effects in man and domestic animals in India. *Environmental science and pollution research international.* 2016. 23:7244-7254 | One or more exclusion criteria |
| L1 | Gryshuk, A.,Chen, Y.,Goswami, L. N.,Pandey, S.,Missert, J. R.,Ohulchanskyy, T.,Potter, W.,Prasad, P. N.,Oseroff, A.,Pandey, R. K.. Structure-activity relationship among purpurinimides and bacteriopurpurinimides: trifluoromethyl | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | substituent enhanced the photosensitizing efficacy. *J Med Chem.* 2007. 50:1754-67 | |
| L1 | Rathore, S.,Meena, C.,Gonmei, Z.,Toteja, G. S.,Bala, K.. Study of excess fluoride ingestion and effect on liver enzymes in children living in Jodhpur district of Rajasthan. *Indian Journal of Public Health Research and Development.* 2018. 9:412-416 | One or more exclusion criteria |
| L1 | Rathore, S.,Meena, C.,Gonmei, Z.,Dwivedi, S.,Toteja, G. S.,Bala, K.. Study of excess fluoride ingestion and thyroid hormone derangement in relation with different fluoride levels in drinking water among children of Jodhpur District, Rajasthan, India. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2018. 20:327-331 | One or more exclusion criteria |
| L1 | Gautam, R.,Bhardwaj, N.,Saini, Y.. Study of fluoride content in groundwater of Nawa Tehsil in Nagaur, Rajasthan. *Journal of Environmental Biology.* 2011. 32:85-9 | One or more exclusion criteria |
| L1 | Sahu, A.,Vaishnav, M. M.. Study of fluoride in ground water around the BALCO, Korba area (India). *Journal of Environmental Science & Engineering.* 2006. 48:65-8 | One or more exclusion criteria |
| L1 | Devesa, V.,Rocha, R.,Montoro, R.,Velez, D.. Study of intestinal transport of F using Caco-2 cell line. *Toxicology Letters.* 2010. 1):S306 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Misra, A. K.,Mishra, A.. Study of quaternary aquifers in Ganga Plain, India: focus on groundwater salinity, fluoride and fluorosis. *Journal of Hazardous Materials.* 2007. 144:438-48 | One or more exclusion criteria |
| L1 | Kumar, T.,Takalkar, A.. Study of the effects of drinking water naturally contaminated with fluorides on the health of children. *Biomedical Research.* 2010. 21:423-427 | One or more exclusion criteria |
| L1 | Liu, G.,Ye, Q.,Chen, W.,Zhao, Z.,Li, L.,Lin, P.. Study of the relationship between the lifestyle of residents residing in fluorosis endemic areas and adult skeletal fluorosis. *Environ Toxicol Pharmacol.* 2015. 40:326-32 | One or more exclusion criteria |
| L1 | Sigchi, S.,Khard, M.,Singh, K. N.,Khare, S.. Study of urinary fluoride estimation among infertility cases in fluorosis endemic area. *BJOG: An International Journal of Obstetrics and Gynaecology.* 2014. 2):77 | One or more exclusion criteria |
| L1 | Nagabhushana, S. R.,Sunilkumar,,Suresh, S.,Sannappa, J.,Srinivasa, E.. Study on activity of radium, radon and physicochemical parameters in ground water and their health hazards around Tumkur industrial area. *Journal of Radioanalytical and Nuclear Chemistry.* 2020. 323:1393-1403 | One or more exclusion criteria |
| L1 | Shashi, A.,Bhardwaj, M.. Study on blood biochemical diagnostic indices for hepatic function biomarkers in endemic skeletal fluorosis. *Biol Trace Elem Res.* 2011. 143:803-14 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Liang, Y.,Wang, S. P.,Luo, H.,Zhou, J. H.,Wang, J. W.,Rao, H. X.,Chai, B.. Study on relationship between drinking water endemic fluorosis and urine fluorine in Linyi county, Shanxi province. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:193-195 | One or more exclusion criteria |
| L1 | Huang, J. N.,Zhou, X. Y.,Ling, L.,Xiang, Q. Y.,Zhang, Z. D.. Study on the dose-response relationships between the drinking water and bone mineral density, and serum osteocalcin. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:150-153 | One or more exclusion criteria |
| L1 | Mitri, E.,Birarda, G.,Vaccari, L.,Kenig, S.,Tormen, M.,Grenci, G.. SU-8 bonding protocol for the fabrication of microfluidic devices dedicated to FTIR microspectroscopy of live cells. *Lab Chip.* 2014. 14:210-8 | One or more exclusion criteria |
| L1 | Baglar, S.. Sub-ablative Er,Cr:YSGG laser irradiation under all-ceramic restorations: effects on demineralization and shear bond strength. *Lasers in Medical Science.* 2018. 33:41-49 | One or more exclusion criteria |
| L1 | Malde, M. K.,Scheidegger, R.,Julshamn, K.,Bader, H. P.. Substance flow analysis: a case study of fluoride exposure through food and beverages in young children living in Ethiopia. *Environmental Health Perspectives.* 2011. 119:579-84 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Jung, S.,An, J.,Na, H.,Kim, J.. Surface Energy of Filtration Media Influencing the Filtration Performance against Solid Particles, Oily Aerosol, and Bacterial Aerosol. *Polymers (Basel).* 2019. 11:#pages# | One or more exclusion criteria |
| L1 | Tambe, V.,Thakkar, S.,Raval, N.,Sharma, D.,Kalia, K.,Tekade, R. K.. Surface Engineered Dendrimers in siRNA Delivery and Gene Silencing. *Curr Pharm Des.* 2017. 23:2952-2975 | One or more exclusion criteria |
| L1 | Boyer, J. C.,Manseau, M. P.,Murray, J. I.,van Veggel, F. C.. Surface modification of upconverting NaYF4 nanoparticles with PEG-phosphate ligands for NIR (800 nm) biolabeling within the biological window. *Langmuir.* 2010. 26:1157-64 | One or more exclusion criteria |
| L1 | He, F. Z.,Guo, M.,Danzengsangbu,,Nimacangjue,,Baimayangjin,. Surveillance analysis of drinking water borne fluorosis in Tibet autonomous region in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:194-196 | One or more exclusion criteria |
| L1 | Hu, L. A.,Wang, Y.,Li, X. L.,Wu, N.. Surveillance analysis of drinking water-born endemic fluorosis in 2009 in Xuchang city, Henan province. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:318-320 | One or more exclusion criteria |
| L1 | Yu, B.,Liu, Y.,Yuan, C. S.,Kang, J. S.,Huang, H. Q.,Wei, J. J.,Hu, L. A.,Li, A. R.. Surveillance of coal-burning endemic fluorosis prevailing status in Henan province. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:191-193 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Sun, D. J.. Surveillance on endemic fluorosis of drinking water type in China: A two-year report of 2003 and 2004. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:161-164 | One or more exclusion criteria |
| L1 | Wu, J. Q.,Yin, D. M.,Dai, C. F.,Wu, H. Y.,Feng, G. H.,Du, G. X.. Surveillance on water-related endemic fluorosis in Fengshun County Guangdon Province from 1991 to 2005: An outcome analysis. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:165-167 | One or more exclusion criteria |
| L1 | Liu, J. Y.,Liu, H.,Dong, W.,Gao, B.,Liu, Y. Q.,Sun, D. J.. Survey of adult carotid atherosclerosis in water-related endemic fluorosis areas in Heilongjiang province in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:634-636 | One or more exclusion criteria |
| L1 | Wang, S. X.,Li, J.,Wang, Z. H.,Jia, Q. Z.,Zhang, X. D.,Cheng, X. T.,Wen, X. P.. Survey of defluoridation water improvement project in Shanxi province from 2005 to 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:56-59 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Li, H. X.,Bian, J. C.,Ma, A. H.,Gao, H. X.,Wang, Y. T.,Gao, Jie. Survey of water improvement project to reduce fluoride in Shandong province. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:64-67 | One or more exclusion criteria |
| L1 | Bai, S. Y.,Ge, P. F.,Shao, J. Y.,Xu, J. M.,Jia, J. X.,Wang, W. L.,Ren, Y. G.. Survey on water fluoride content and water-improving defluoridation projects in | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | the endemic fluorosis areas of Gansu Province in 2005. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:437-440 | |
| L1 | Faidallah, H. M.,Al-Mohammadi, M. M.,Alamry, K. A.,Khan, K. A.. Synthesis and biological evaluation of fluoropyrazolesulfonylurea and thiourea derivatives as possible antidiabetic agents. *J Enzyme Inhib Med Chem.* 2016. 31:157-163 | One or more exclusion criteria |
| L1 | Kim, H.,Choi, J. Y.,Lee, K. H.,Kim, B. T.,Choe, Y. S.. Synthesis and characterization of a difluoroboron complex of fluorine-18 labeled curcumin derivative for beta-amyloid plaque imaging. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S390-S391 | One or more exclusion criteria |
| L1 | Yu, J.,Mason, R. P.. Synthesis and characterization of novel lacZ gene reporter molecules: detection of beta-galactosidase activity by 19F nuclear magnetic resonance of polyglycosylated fluorinated vitamin B6. *J Med Chem.* 2006. 49:1991-9 | One or more exclusion criteria |
| L1 | Cai, L.,Liow, J. S.,Morse, C.,Davies, R.,Frankland, M.,Zoghbi, S.,Innis, R.,Pike, V.. Synthesis and evaluation in rats of [<sup>11</sup>C] NR2B-Me as a PET radioligand for NR2B subunits in NMDA receptors. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S75-S77 | One or more exclusion criteria |
| L1 | Attia, K.,Visser, T.,Steven, J.,Slart, R.,Antunes, I.,Van Der Hoek, S.,Elsinga, P.,Heerspink, H.. Synthesis and evaluation of [<sup>18</sup>F] canagliflozin | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | for imaging SGLT-2-transporters in diabetic patients. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S27-S29 | |
| L1 | Yoon, K. Y.,Lee, I.,Yang, J.,Lee, J. H.,Choe, Y. S.. Synthesis and evaluation of [F-18] fluoroethyl-RS-0406 as a radioligand for beta-amyloid plaque imaging. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | One or more exclusion criteria |
| L1 | Lee, I.,Kang, C. M.,Choe, Y. S.,Choi, J. Y.,Lee, K. H.,Kim, B. T.. Synthesis and evaluation of a F-18 labeled reveratrol derivative for beta-amyloid plaque imaging. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S291 | One or more exclusion criteria |
| L1 | Mangaiyarkarasi, R.,Chinnathambi, S.,Aruna, P.,Ganesan, S.. Synthesis and formulation of methotrexate (MTX) conjugated LaF3:Tb(3+)/chitosan nanoparticles for targeted drug delivery applications. *Biomed Pharmacother.* 2015. 69:170-8 | One or more exclusion criteria |
| L1 | Ko, Y. J.,Yun, K. J.,Kang, M. S.,Park, J.,Lee, K. T.,Park, S. B.,Shin, J. H.. Synthesis and in vitro photodynamic activities of water-soluble fluorinated tetrapyridylporphyrins as tumor photosensitizers. *Bioorg Med Chem Lett.* 2007. 17:2789-94 | One or more exclusion criteria |
| L1 | Kumar, P.,Sun, W.,Wuest, M.,Knaus, E. E.,Wiebe, L. I.. Synthesis and initial in vitro and in vivo evaluation of 2'-[<sup>18</sup>F]Fluoro-2'-deoxythymidine | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | ([<sup>18</sup>F]FT) in TK-expressing tumor cells and tissue. *Molecular Imaging and Biology.* 2010. 2):S1010 | |
| L1 | Izuagie, A. A.,Gitari, W. M.,Gumbo, J. R.. Synthesis and performance evaluation of Al/Fe oxide coated diatomaceous earth in groundwater defluoridation: Towards fluorosis mitigation. *Journal of Environmental Science & Health Part A-Toxic/Hazardous Substances & Environmental Engineering.* 2016. 51:810-24 | One or more exclusion criteria |
| L1 | Selivanova, S. V.,Schubiger, A. P.,Ametamey, S. M.,Stellfeld, T.,Heinrich, T. K.,Meding, J.,Bauser, M.,Hutter, J.. Synthesis and radiofluorination of a high affinity MMP2/MMP9 inhibitor as a potential imaging tracer: Systematic study of diaryliodonium salts precursors. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S5 | One or more exclusion criteria |
| L1 | Rodriguez Castillo, A. S.,Guihéneuf, S.,Le Guével, R.,Biard, P. F.,Paquin, L.,Amrane, A.,Couvert, A.. Synthesis and toxicity evaluation of hydrophobic ionic liquids for volatile organic compounds biodegradation in a two-phase partitioning bioreactor. *J Hazard Mater.* 2016. 307:221-30 | One or more exclusion criteria |
| L1 | Eskola, O.,Yim, C. B.,Johnson, T.,Bergman, J.,Solin, O.. Synthesis of (18)F-labelled fragmented antibody (18)F Fab. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S186-S187 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Jiang, H.,Pandey, M. K.,DeGrado, T. R.. Synthesis of 18F Tetrafluoroborate via Radiofluorination of BF3. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2015. 1):S255 | One or more exclusion criteria |
| L1 | Jiang, H.,Bansal, A.,Pandey, M. K.,Peng, K. W.,Suksanpaisan, L.,Russell, S. J.,DeGrado, T. R.. Synthesis of 18F-Tetrafluoroborate via Radiofluorination of Boron Trifluoride and Evaluation in a Murine C6-Glioma Tumor Model. *J Nucl Med.* 2016. 57:1454-9 | One or more exclusion criteria |
| L1 | Yoshimoto, M.,Honda, N.,Takahashi, K.,Kurihara, H.,Fujii, H.. Synthesis of 4-borono-2-<sup>18</sup>F-fluoro-phenylalanine using copper-mediated nucleophilic radiofluorination. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |
| L1 | Inkster, J.,Dearling, J.,Snay, E.,Packard, A.. Synthesis of <sup>18</sup>F-labeled acridinium cations: A new class of potential myocardial perfusion imaging agents. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |
| L1 | Li, M. H.,Shiue, C. Y.,Chang, H. C.,Chu, H. H.. Synthesis of [18F]benzamide ([18F]INER-1577) as Histone Deacetylase (HDACs) imaging agent. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2016. 57:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Rahman, O., Ulin, J., & Langstrom, B. (2010). Synthesis of [18F]fluoroacetate ([18F]FACE) from butyl acetate using commercial platform. Paper presented at the 2010 World Molecular Imaging Congress, Kyoto, Japan. | One or more exclusion criteria |
| L1 | Huang, X.,Tian, H.. Synthesis of [<sup>18</sup>F]IDO5L: A novel potential PET probe for imaging of IDO-1 expression. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2015. 1):S197 | One or more exclusion criteria |
| L1 | Apte, S. D.,Chin, F. T.,Graves, E. E.. Synthesis of a new PET radiotracer targeting carbonic anhydrase IX. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S408 | One or more exclusion criteria |
| L1 | Kniess, T.,Kuchar, M.,Steinbach, J.,Wuest, F.. Synthesis of a potential tyrosine kinase inhibitor by Knoevenagel condensation of oxindole with 4-[18F]fluorobenzaldehyde. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S182 | One or more exclusion criteria |
| L1 | Park, J.,Kim, H. J.,Kim, S.,Hur, M. G.,Yang, S.,Yu, K. H.. Synthesis of F-18 labelled ammonium salts as inhibitor for hEAG1 channels. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S372 | One or more exclusion criteria |
| L1 | Rokka, J.,Snellman, A.,Zona, C.,La Ferla, B.,Re, F.,Masserini, M.,Haaparanta, M.,Rinne, J.,Solin, O.. Synthesis of functionalized [<sup>18</sup>F]liposomes for preclinical PET imaging in Alzheimer's disease. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S246 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Xiong, L.,Shen, B.,Behera, D.,Gambhir, S. S.,Chin, F. T.,Rao, J.. Synthesis of ligand-functionalized water-soluble [18F]YF3 nanoparticles for PET imaging. *Nanoscale.* 2013. 5:3253-6 | One or more exclusion criteria |
| L1 | Akula, M. R.,Blevins, D. W.,Kabalka, G. W.,Osborne, D.. Synthesis of N-[4-(2'-[<sup>18</sup>F]fluoroethyloxybenzoyl)]pyrrolidin-2-one, a potential new brain imaging agent. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2015. 1):S214 | One or more exclusion criteria |
| L1 | Mueller, D.,Klette, I.,Kalb, F.,Baum, R.. Synthesis of O-(-2[18F]Fluoroethyl)-L-tyrosine based on a cartridge cleaning method. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | One or more exclusion criteria |
| L1 | Kumar, N.,Hazari, P. P.,Sony, S.,Swatantra,,Panchal, K. K.,Ramgopal,,Mishra, A. K.. Synthesis of O-(2-[18F] fluoroethyl)-L-Tyrosine based on a cartridge purification method: A simple, fast, and high-yielding automated synthesis. *Indian Journal of Nuclear Medicine.* 2017. 32 (5 Supplement 1):S45 | One or more exclusion criteria |
| L1 | Mueller, D.,Klette, I.,Kalb, F.,Baum, R. P.. Synthesis of O-(2-[18F]fluoroethyl)-L-tyrosine based on a cartridge purification method. *Nucl Med Biol.* 2011. 38:653-8 | One or more exclusion criteria |
| L1 | Yim, C. B.,Mikkola, K.,Nuutila, P.,Solin, O.. Synthesis of pancreatic beta cell-specific [<sup>18</sup>F]fluoro-exendin-4 via strain-promoted aza- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | dibenzocyclooctyne/azide cycloaddition. *EJNMMI Radiopharmacy and Chemistry. Conference: 18th European Symposium on Radiopharmacy and Radiopharmaceuticals. Austria..* 2016. 1:#pages# | |
| L1 | Seyedlar, R. M.,Rezvani, M.,Barari, S.,Imani, M.,Nodehi, A.,Atai, M.. Synthesis of plate-like beta-tricalcium phosphate nanoparticles and their efficiency in remineralization of incipient enamel caries. *Progress in Biomaterials.* 2019. 8:261-276 | One or more exclusion criteria |
| L1 | Tanpure, R. P.,George, C. S.,Strecker, T. E.,Devkota, L.,Tidmore, J. K.,Lin, C. M.,Herdman, C. A.,Macdonough, M. T.,Sriram, M.,Chaplin, D. J.,Trawick, M. L.,Pinney, K. G.. Synthesis of structurally diverse benzosuberene analogues and their biological evaluation as anti-cancer agents. *Bioorg Med Chem.* 2013. 21:8019-32 | One or more exclusion criteria |
| L1 | Martić, M.,Pernot, L.,Westermaier, Y.,Perozzo, R.,Kraljević, T. G.,Krištafor, S.,Raić-Malić, S.,Scapozza, L.,Ametamey, S.. Synthesis, crystal structure, and in vitro biological evaluation of C-6 pyrimidine derivatives: new lead structures for monitoring gene expression in vivo. *Nucleosides Nucleotides Nucleic Acids.* 2011. 30:293-315 | One or more exclusion criteria |
| L1 | Caballero, J.,Munoz, C.,Alzate-Morales, J. H.,Cunha, S.,Gano, L.,Bergmann, R.,Steinbach, J.,Kniess, T.. Synthesis, in silico, in vitro, and in vivo | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | investigation of 5-[11C]methoxy-substituted sunitinib, a tyrosine kinase inhibitor of VEGFR-2. *European Journal of Medicinal Chemistry.* 2012. 58:272-80 | |
| L1 | Yrjölä, S.,Sarparanta, M.,Airaksinen, A. J.,Hytti, M.,Kauppinen, A.,Pasonen-Seppänen, S.,Adinolfi, B.,Nieri, P.,Manera, C.,Keinänen, O.,Poso, A.,Nevalainen, T. J.,Parkkari, T.. Synthesis, in vitro and in vivo evaluation of 1,3,5-triazines as cannabinoid CB2 receptor agonists. *Eur J Pharm Sci.* 2015. 67:85-96 | One or more exclusion criteria |
| L1 | Wang, Y.,McKee, M.,Torbica, A.,Stuckler, D.,Herndon, J. M.. Systematic Literature Review on the Spread of Health-related Misinformation on Social Media Human and Environmental Dangers Posed by Ongoing Global Tropospheric Aerosolized Particulates for Weather Modification. Soc Sci Med. 2019. 240:112552 | One or more exclusion criteria |
| L1 | Boyles, A. L.,Blain, R. B.,Rochester, J. R.,Avanasi, R.,Goldhaber, S. B.,McComb, S.,Holmgren, S. D.,Masten, S. A.,Thayer, K. A.. Systematic review of community health impacts of mountaintop removal mining. *Environment International.* 2017. 107:163-172 | One or more exclusion criteria |
| L1 | Czajka, M.. Systemic effects of fluoridation. *Journal of Orthomolecular Medicine.* 2012. 27:123-130 | One or more exclusion criteria |
| L1 | Indermitte, E.,Karro, E.,Saava, A.. Tap water fluoride levels in Estonia. *Fluoride.* 2007. 40:244-247 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | Sikorska-Jaroszynska, M. H. J.,Mielnik-Blaszczak, M.,Krawczyk, D.,Wrobel, R.,Blaszczak, J.. Tea - Natural source of fluoride compounds. *Annales Universitatis Mariae Curie-Sklodowska, Sectio DDD: Pharmacia.* 2012. 25:247-249 | One or more exclusion criteria |
| L1 | Hasan, R.,Talha, M.,Weinstein, R. S.. Tea drinker's fluorosis. *Endocrine Reviews. Conference: 99th Annual Meeting of the Endocrine Society, ENDO.* 2017. 38:#pages# | One or more exclusion criteria |
| L1 | Yang, F.,Cui, M.. Technetium-99m labeled phenylquinoxaline derivatives as potential tau-selective imaging probes for diagnosis of Alzheimer's disease. *Nuclear Medicine and Biology.* 2019. 72-73 (Supplement 1):S56 | One or more exclusion criteria |
| L1 | Behnam, B. A.,Ashique, R.,Labiris, R.,Chirakal, R.. Temperature effect on the stereospecificity of nucleophilic fluorination: Formation of [18F]trans-4-fluoro-L-proline during the synthesis of [18F]cis-4-fluoro-L-proline. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S206 | One or more exclusion criteria |
| L1 | Azad, B. B.,Ashique, R.,Labiris, N. R.,Chirakal, R.. Temperature effects on the stereospecificity of nucleophilic fluorination: Formation of trans-[<sup>18</sup>F]4-fluoro-l-proline during the synthesis of cis-[<sup>18</sup>F]4-fluoro-l-proline. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2012. 55:23-28 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Liu, G.,Sun, Z.,Fu, Z.,Ma, L.,Wang, X.. Temperature sensing and bio-imaging applications based on polyethylenimine/CaF(2) nanoparticles with upconversion fluorescence. *Talanta.* 2017. 169:181-188 | One or more exclusion criteria |
| L1 | Moon, S. H.,Wilks, M.,Takahashi, K.,Han, P.,Ma, C.,Yuan, H.,El Fakhri, G.,Shoup, T.,Normandin, M.. TEMPO as a PET/MR probe of oxidative stress in cell membranes. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |
| L1 | Ahrari, F.,Eslami, N.,Rajabi, O.,Ghazvini, K.,Barati, S.. The antimicrobial sensitivity of Streptococcus mutans and Streptococcus sangius to colloidal solutions of different nanoparticles applied as mouthwashes. *Dent Res J (Isfahan).* 2015. 12:44-9 | One or more exclusion criteria |
| L1 | Leili, M.,Naghibi, A.,Norouzi, H. A.,Khodabakhshi, M.. The assessment of chemical quality of drinking water in Hamadan Province, West of Iran. *Journal of Research in Health Sciences.* 2015. 15:234-238 | One or more exclusion criteria |
| L1 | Angulo, M.,Cuitiño, E.,Molina-Frechero, N.,Emilson, C. G.. The association between the prevalence of dental fluorosis and the socio-economic status and area of residence of 12-year-old students in Uruguay. *Acta Odontol Scand.* 2020. 78:26-30 | One or more exclusion criteria |
| L1 | Allwood-Newhook, L. A.,Chafe, R.,Aslanov, R.,Clarke, J.,Gregory, P.,Gill, N.,Sarkar, A.. The association of type 1 diabetes mellitus and concentrations of | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | drinking water components in Newfoundland and Labrador, Canada. *Pediatric Diabetes.* 2017. 18 (Supplement 25):64 | |
| L1 | Feng, H. Q.,Shi, Y. X.,Sun, D. J.. The bone metabolism test of rats drinking brick tea liquor before and after defluoridation by Serpentine. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:139-141 | One or more exclusion criteria |
| L1 | Skillman, S. M.,Doescher, M. P.,Mouradian, W. E.,Brunson, D. K.. The challenge to delivering oral health services in rural America. *Journal of Public Health Dentistry.* 2010. 70 Suppl 1:S49-57 | One or more exclusion criteria |
| L1 | Mirzabeygi Rad Fard, M.,Yousefi, M.,Soleimani, H.,Mohammadi, A. A.,Mahvi, A. H.,Abbasnia, A.,Wasana, H. M.,Perera, G. D.,De Gunawardena, P. S.,Bandara, J.. The The impact of aluminum, fluoride, and aluminum-fluoride complexes in drinking water on chronic kidney disease. Data Brief. 2018. 18:40-46 concentration data of fluoride and health risk assessment in drinking water in the Ardakan city of Yazd province, Iran | One or more exclusion criteria |
| L1 | Genovesi, A.,Sachero, E.,Lorenzi, C.. The dental hygienist's role in the laser treatment of the dentine hipersensitivity. [Italian]. *Prevenzione e Assistenza Dentale.* 2010. 36:32-35 | One or more exclusion criteria |
| L1 | Yook, C. M.,Lee, S. J.,Oh, S. J.,Ha, H. J.,Lee, J. J.. The development of new amino acid derivatives using click reaction and simple SPE purification method. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2015. 1):S194 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Yook, C. M.,Lee, S. J.,Lee, J. J.,Ryu, J. S.,Oh, S. J.. The development of new amino acid derivatives using one pot simultaneous two click reaction. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S365 | One or more exclusion criteria |
| L1 | Spittle, B.. The diagnosis of chronic fluoride intoxication including the use of serum and urinary fluoride ion levels and a forearm radiograph in the diagnosis of stage II and III skeletal fluorosis. *Fluoride.* 2018. 51:3-12 | One or more exclusion criteria |
| L1 | Liu, Y.,Sun, J.,Li, B.,Liu, X.,Li, M.,Cui, J.,Liu, H.,Sun, Z.,Li, Y.,Wu, J.,Zhang, W.,Gao, Y.. The differences of brick-tea fluorosis of four ethnic in China. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:315-319 | One or more exclusion criteria |
| L1 | Lu, Q.,He, D.,Yang, P.,Li, S.,Jiang, H.,Chen, P.,Pa, G.,Wu, H.,La, C.,Wei, S.. The distribution of drinking-tea-borne fluorosis in the six ethnics in Qinghai Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:404-406 | One or more exclusion criteria |
| L1 | Tirapelli, C.,Panzeri, H.,Lara, E. H.,Soares, R. G.,Peitl, O.,Zanotto, E. D.. The effect of a novel crystallised bioactive glass-ceramic powder on dentine hypersensitivity: a long-term clinical study. *J Oral Rehabil.* 2011. 38:253-62 | One or more exclusion criteria |
| L1 | Lyaruu, D. M.,Bronckers, A. L. J. J.,Santos, F.,Mathias, R.,DenBesten, P.. The effect of fluoride on enamel and dentin formation in the uremic rat incisor. *Pediatric Nephrology.* 2008. 23:1973-1979 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Ramesh, M.,Narasimhan, M.,Krishnan, R.,Aruna, R. M.,Kuruvilla, S.. The effect of fluorosis on human teeth under light microscopy: A cross-sectional study. *J Oral Maxillofac Pathol.* 2017. 21:345-350 | One or more exclusion criteria |
| L1 | Crocombe, L. A.,Brennan, D. S.,Slade, G. D.,Stewart, J. F.,Spencer, A. J.. The effect of lifetime fluoridation exposure on dental caries experience of younger rural adults. *Aust Dent J.* 2015. 60:30-7 | One or more exclusion criteria |
| L1 | Spittle, B.. The effect of the fluoride ion on reproductive parameters and an estimate of the safe daily dose of fluoride to prevent female infertility and miscarriage, and foetal neurotoxicity. *Fluoride.* 2017. 50:287-291 | One or more exclusion criteria |
| L1 | Nguyen, A.. The effect of various hindered tertiary alcohols on the SN2 radiofluorination of 3'-deoxy-3'-[18 F]fluorothymidine and its in vivo application as a proliferation imaging probe in acute myeloid leukemia. *Molecular Imaging and Biology.* 2017. 19 (1 Supplement 1):S589 | One or more exclusion criteria |
| L1 | Shim, M. Y.,Parr, C.,Pesti, G. M.. The effects of dietary fluoride on growth and bone mineralization in broiler chicks. *Poult Sci.* 2011. 90:1967-74 | One or more exclusion criteria |
| L1 | Mendoza-Schulz, A.,Solano-Agama, C.,Arreola-Mendoza, L.,Reyes-Marquez, B.,Barbier, O.,Del Razo, L. M.,Mendoza-Garrido, M. E.. The effects of fluoride on cell migration, cell proliferation, and cell metabolism in GH4C1 pituitary tumour cells. *Toxicology Letters.* 2009. 190:179-86 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Spittle, B.. The effects of fluoride on inflammation and cancer. *Fluoride.* 2019. 52:7-8 | One or more exclusion criteria |
| L1 | Kim, S. Y.,Kim, E. J.,Kim, D. S.,Lee, I. B.. The evaluation of dentinal tubule occlusion by desensitizing agents: a real-time measurement of dentinal fluid flow rate and scanning electron microscopy. *Oper Dent.* 2013. 38:419-28 | One or more exclusion criteria |
| L1 | Xu, G. Y.,Li, J. X.,Hua, J. L.. The evaluation report for restoration and reconstruction of endemic disease prevention needed in areas severely hit by the earthquake in Shaanxi province. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:295-298 | One or more exclusion criteria |
| L1 | Mel'Nichuk, L. P.,Khodasevich, L. S.. The external application of "Plastunskaya" fluoride-containing mineral water in the course of the combined spa and health resort-based treatment of deforming osteoarthrosis. [Russian]. *Voprosy kurortologii, fizioterapii, i lechebnoi fizicheskoi kultury.* 2015. 92:48-50 | One or more exclusion criteria |
| L1 | Al-Jiboury, H.,Wilgus, J.,Benhammou, J.,Patel, A.,Jacob, N.,Ohning, G.,Otomo-Corgel, J.,Pisegna, J. R.. The gastric refluxate in patients with gastroesophageal reflux disease (GERD) has a protective effect on periodontal microbiota. *American Journal of Gastroenterology.* 2015. 1):S731 | One or more exclusion criteria |
| L1 | Foth, M.. The increasing relevance of public health research in the last 95 years. *Journal of Public Health (Germany).* 2012. 20:209-211 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Ramadan, A.,Hilmi, Y.. The influence of climate on the determination of the upper permissible fluoride level in potable water in sudan. *Fluoride.* 2014. 47:170-180 | One or more exclusion criteria |
| L1 | Dec, K.,Lukomska, A.,Maciejewska, D.,Jakubczyk, K.,Baranowska-Bosiacka, I.,Chlubek, D.,Wasik, A.,Gutowska, I.. The Influence of Fluorine on the Disturbances of Homeostasis in the Central Nervous System. *Biological Trace Element Research.* 2017. 177:224-234 | One or more exclusion criteria |
| L1 | Esteves-Oliveira, M.,Zezell, D. M.,Velloso, W. F.,Meister, J.,Franzen, R.,Lampert, F.,Eduardo, C. P.,Apel, C.. The influence of pulse duration and irradiation time of a CO2 laser on enamel caries resistance. *Lasers in Medical Science.* 2009. 24 (3):496 | One or more exclusion criteria |
| L1 | Huang, D. Y.,Zhang, X. H.,Pu, Y.,Yu, M. J.. The intervention effects of soybean, selenium powder, spiral algae on rats of fluoride poisoning with high aluminum. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:376-380 | One or more exclusion criteria |
| L1 | Jia, L. H.,Ma, J.,Du, Y. G.,Ma, D. R.,Yao, G. J.,Liang, S. L.,Zhang, J. Q.,Chong, Z. S.,Zhao, J.,Xu, D.. The investigation of drinking-water-borne endemic fluorosis in Hebei province in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:184-187 | One or more exclusion criteria |
| L1 | Chachra, D.,Limeback, H.,Willett, T. L.,Grynpas, M. D.. The long-term effects of water fluoridation on the human skeleton. *J Dent Res.* 2010. 89:1219-23 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Petrova, A.,Ol'shevskaya, V.,Zaitsev, A.,Tatarskiy, V.,Radchenko, A.,Kostyukov, A.,Kalinina, E.,Kuzmin, V.,Miyoshi, N.,Shtil, A.. The novel tetracarboranylchlorin derivative for binary anticancer treatment: rapid tumor elimination via superoxide anion production. *FEBS Open Bio.* 2019. 9 (Supplement 1):334-335 | One or more exclusion criteria |
| L1 | Bharatwaj, B.,Wu, L.,Whittum-Hudson, J. A.,da Rocha, S. R.. The potential for the noninvasive delivery of polymeric nanocarriers using propellant-based inhalers in the treatment of Chlamydial respiratory infections. *Biomaterials.* 2010. 31:7376-85 | One or more exclusion criteria |
| L1 | Jarvis, H. G.,Heslop, P. S.,Kissima, J.,Walker, R.. The prevalence and characteristics of fluorosis causing skeletal deformities in rural Tanzania. *Arthritis and Rheumatism.* 2010. 10):1568 | One or more exclusion criteria |
| L1 | Akosu, T. J.,Zoakah, A. I.,Chirdan, O. A.. The prevalence and severity of dental fluorosis in the high and low altitude parts of Central Plateau, Nigeria. *Community Dent Health.* 2009. 26:138-42 | One or more exclusion criteria |
| L1 | Alavi, A. A.,Amirhakimi, E.,Karami, B.. The prevalence of dental caries in 5 - 18-year-old insulin-dependent diabetics of Fars Province, southern Iran. *Arch Iran Med.* 2006. 9:254-60 | One or more exclusion criteria |
| L1 | Zhao, H.,Zhang, H.,Cui, P.,Ding, F.,Wang, G.,Li, R.,Jenks, M. A.,Lu, S.,Xiong, L.. The Putative E3 Ubiquitin Ligase ECERIFERUM9 Regulates Abscisic Acid | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Biosynthesis and Response during Seed Germination and Postgermination Growth in Arabidopsis. *Plant Physiology.* 2014. 165:1255-1268 | |
| L1 | Mustafa, D. E.,Younis, U. M.,Elhag, S. A. A.. The relationship between the fluoride levels in drinking water and the schooling performance of children in rural areas of Khartoum state, Sudan. *Fluoride.* 2018. 51:102-113 | One or more exclusion criteria |
| L1 | Ding, Y.,YanhuiGao,,Sun, H.,Han, H.,Wang, W.,Ji, X.,Liu, X.,Sun, D.. The relationships between low levels of urine fluoride on children's intelligence, dental fluorosis in endemic fluorosis areas in Hulunbuir, Inner Mongolia, China. *Journal of Hazardous Materials.* 2011. 186:1942-1946 | One or more exclusion criteria |
| L1 | Arpaia, D.,Montuori, P.,Ciancia, G.,Ippolito, S.,Ferraro, A.,Galante, F.,Lombardi, G.,Pettinato, G.,Triassi, M.,Biondi, B.. The risk of thyroid cancer related to the vesuvius in the region of Campania, Italy. *European Thyroid Journal.* 2011. Conference Publication: (var.pagings).:140-141 | One or more exclusion criteria |
| L1 | Gooch, B. F.,Griffin, S. O.,Malvitz, D. M.. The role of evidence in formulating public health programs to prevent oral disease and promote oral health in the United States. *J Evid Based Dent Pract.* 2006. 6:85-9 | One or more exclusion criteria |
| L1 | Pollick, H.. The Role of Fluoride in the Prevention of Tooth Decay. *Pediatric Clinics of North America.* 2018. 65:923-940 | One or more exclusion criteria |
| L1 | Wimalawansa, S. J.. The role of ions, heavy metals, fluoride, and agrochemicals: critical evaluation of potential aetiological factors of chronic | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | kidney disease of multifactorial origin (CKDmfo/CKDu) and recommendations for its eradication. *Environ Geochem Health.* 2016. 38:639-78 | |
| L1 | Shcherbatykh, I.,Carpenter, D. O.. The role of metals in the etiology of Alzheimer's disease. *Journal of Alzheimer's Disease.* 2007. 11:191-205 | One or more exclusion criteria |
| L1 | Shcaira, V.,Gambareli, F.,Correa, M. E.,Moraes, P.. The role of mouth disease diagnosis in the context of the Brazilian health system. A 19 years retrospective study in Cosmopolis city with emphasis in oral cancer. *Supportive Care in Cancer.* 2010. 3):S141 | One or more exclusion criteria |
| L1 | Chiu, R. S.,Nahal, H.,Provart, N. J.,Gazzarrini, S.. The role of the Arabidopsis FUSCA3 transcription factor during inhibition of seed germination at high temperature. *BMC Plant Biol.* 2012. 12:15 | One or more exclusion criteria |
| L1 | Li, Z.,Zhang, H.,Zhao, C.,Li, Y.,Chen, B.. The situation of brick tea type fluorosis in inner mongolia in 2009 and 2012. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:530-533 | One or more exclusion criteria |
| L1 | Pepper, I. L.. The soil health-human health nexus. *Critical Reviews in Environmental Science and Technology.* 2013. 43:2617-2652 | One or more exclusion criteria |
| L1 | Stafford, R.. The spin-echo sequence; K-space. *Medical Physics.* 2017. 44 (6):3094 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Shen, Z.,Ning, L.,Wu, R.,Brindle, K.. The technique methods and progress of MR pH imaging. *Neuroradiology Journal.* 2010. 1):304 | One or more exclusion criteria |
| L1 | Whelan, E. M.. The top ten unfounded health scares of the year. *MedGenMed Medscape General Medicine.* 2008. 10 (2) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Kanduti, D.,Sterbenk, P.,Artnik, B.. The use of fluoride and its effect on health. [Slovene]. *Zdravniski Vestnik.* 2016. 85:348-353 | One or more exclusion criteria |
| L1 | Yu, S.,Zhang, W.,Hao, F.,Zhang, L.. Therapeutic mechanism of shen qi fu zheng zhu she ye toward the adrenal cortex ultrastructure in cancer-related fatigue. [Chinese]. *Chinese Journal of Clinical Oncology.* 2013. 40:621-624+633 | One or more exclusion criteria |
| L1 | Tailor, R.,Tolani, N.,Ibbott, G. S.. Thermoluminescence dosimetry measurements of brachytherapy sources in liquid water. *Med Phys.* 2008. 35:4063-9 | One or more exclusion criteria |
| L1 | Talpos, S.. They persisted. *Science.* 2019. 364:622-626 | One or more exclusion criteria |
| L1 | Yu, X.,Chen, J.,Li, Y.,Liu, H.,Hou, C.,Zeng, Q.,Cui, Y.,Zhao, L.,Li, P.,Zhou, Z.,Pang, S.,Tang, S.,Tian, K.,Zhao, Q.,Dong, L.,Xu, C.,Zhang, X.,Zhang, S.,Liu, L.,Wang, A.. Threshold effects of moderately excessive fluoride exposure on children's health: A potential association between dental fluorosis | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | and loss of excellent intelligence. *Environment International.* 2018. 118:116-124 | |
| L1 | Savchenkov, M. F.,Efimova, N. V.,Manueva, R. S.,Nikolaeva, L. A.,Shin, N. S.. Thyroid gland pathology in children population exposed to the combination of iodine deficiency and fluoride pollution of environment. [Russian]. *Gigiena i sanitariia.* 2016. 95:1201-1205 | One or more exclusion criteria |
| L1 | Abd El Naser Yamamah, G.,Kamel, A. F.,Abd-El Dayem, S.,Hussein, A. S.,Salama, H.. Thyroid volumes and iodine status in Egyptian South Sinai schoolchildren. *Archives of Medical Science.* 2013. 9:548-54 | One or more exclusion criteria |
| L1 | Yang, K.,Yang, X.,Zhao, X.,Lamy de la Chapelle, M.,Fu, W.. THz Spectroscopy for a Rapid and Label-Free Cell Viability Assay in a Microfluidic Chip Based on an Optical Clearing Agent. *Anal Chem.* 2019. 91:785-791 | One or more exclusion criteria |
| L1 | Chaithra, B.,Sarjan, H. N.,Shivabasavaiah,. Time-dependent effect of ground water fluoride on motility, abnormality and antioxidant status of spermatozoa: An in vitro study. *Toxicology and Industrial Health.* 2019. 35:368-377 | One or more exclusion criteria |
| L1 | Masuda, Y.,Ohji, T.,Kato, K.. Tin oxide nanosheet assembly for hydrophobic/hydrophilic coating and cancer sensing. *ACS Appl Mater Interfaces.* 2012. 4:1666-74 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Holmström, K. E.,Berger, U.. Tissue distribution of perfluorinated surfactants in common guillemot (Uria aalge) from the Baltic Sea. *Environ Sci Technol.* 2008. 42:5879-84 | One or more exclusion criteria |
| L1 | Sankhala, S. S.,Harshwal, R.,Paliwal, P.,Agarwal, A.. Toe nails as a biomarker of chronic fluoride exposure secondary to high water fluoride content in areas with endemic fluorosis. *Fluoride.* 2014. 47:235-240 | One or more exclusion criteria |
| L1 | Gore, F.,Fawell, J.,Bartram, J.. Too much or too little? A review of the conundrum of selenium. *Journal of Water & Health.* 2010. 8:405-16 | One or more exclusion criteria |
| L1 | Clark, D.,Levin, L.. Tooth hypersensitivity treatment trends among dental professionals. *Quintessence Int.* 2018. 49:147-151 | One or more exclusion criteria |
| L1 | Barros, E. L. D.,Pinto, S. C. S.,Borges, A. H.,Tonetto, M. R.,Ellwood, R. P.,Pretty, I.,Bandeca, M. C.. Toothpaste prevents debonded brackets on erosive enamel. *Scientific World Journal.* 2015. 2015 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Aurlene, N.,Manipal, S.,Rajmohan,,Prabu, D.,Sindhu, R.. Topical fluoride as a panacea for dental caries: A review. *Journal of Pharmaceutical Sciences and Research.* 2019. 11:3320-3325 | One or more exclusion criteria |
| L1 | Machado, I.,Buhl, V.,Manay, N.. Total arsenic and inorganic arsenic speciation in groundwater intended for human consumption in Uruguay: Correlation with | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| | fluoride, iron, manganese and sulfate. *Science of the Total Environment.* 2019. 681:497-502 | |
| L1 | Zhu, L.,Zhang, H. H.,Xia, B.,Xu, D. R.. Total fluoride in Guangdong soil profiles, China: Spatial distribution and vertical variation. *Environment International.* 2007. 33:302-308 | One or more exclusion criteria |
| L1 | Paiste, M.,Levine, M.,Bono, J. V.. Total knee arthroplasty in a patient with skeletal fluorosis. *Orthopedics.* 2012. 35:e1664-7 | One or more exclusion criteria |
| L1 | McCready, R.,Dizdarevic, S.. Towards improving the sensitivity of <sup>18</sup>F bone imaging. *Nuclear Medicine Communications.* 2014. 35 (5):554 | One or more exclusion criteria |
| L1 | Johnson, C. A.,Berg, M.,Sabatini, D.. Towards sustainable safe drinking water supply in low- and middle-income countries: The challenges of geogenic contaminants and mitigation measures. *Science of the Total Environment.* 2014. 488-489:475-476 | One or more exclusion criteria |
| L1 | Steen, J.,Denk, C.,Norregaard, K.,Jorgensen, J.,Rossin, R.,Svatunek, D.,Edem, P.,Robillard, M.,Kjaer, A.,Kristensen, J.,Mikula, H.,Herth, M.. Towards the dual click <sup>18</sup>F-labeling of Antibodies. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Farooqi, A.,Masuda, H.,Firdous, N.. Toxic fluoride and arsenic contaminated groundwater in the Lahore and Kasur districts, Punjab, Pakistan and possible contaminant sources. *Environmental Pollution.* 2007. 145:839-849 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Modasiya, V.,Bahura, C. K.,Sheikhc, Z.. Toxicity of fluoride in cattle of the indian thar desert, Rajasthan, India. *Fluoride.* 2012. 45:371-376 | One or more exclusion criteria |
| L1 | Grandjean, P.,Herz, K. T.. Trace elements as paradigms of developmental neurotoxicants: Lead, methylmercury and arsenic. *#journal#.* 2015. 31:#pages# | One or more exclusion criteria |
| L1 | Frezzo, J. A.,Hoang, D. M.,Wadghiri, Y. Z.,Montclare, J. K.. Traceable and thermoresponsive multifunctional engineered protein drug delivery agents for metastatic breast cancer. *Molecular Imaging and Biology.* 2016. 18 (2 Supplement):S279 | One or more exclusion criteria |
| L1 | Wickramarathna, S.,Balasooriya, S.,Diyabalanage, S.,Chandrajith, R.. Tracing environmental aetiological factors of chronic kidney diseases in the dry zone of Sri Lanka-A hydrogeochemical and isotope approach. *J Trace Elem Med Biol.* 2017. 44:298-306 | One or more exclusion criteria |
| L1 | Janka, Z.. Tracing trace elements in mental functions. [Hungarian]. *Ideggyogyaszati Szemle.* 2019. 72:367-379 | One or more exclusion criteria |
| L1 | Kislukhin, A. A.,Xu, H.,Adams, S. R.,Narsinh, K.,Tsien, R. Y.,Ahrens, E. T.. Tracking transplanted cells with paramagnetic fluorinated nanoemulsions. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Cancer Research. Conference: 106th Annual Meeting of the American Association for Cancer Research, AACR.* 2015. 75:#pages# | |
| L1 | Chao, W.,Zhang, Y.,Chai, L.,Wang, H.. Transcriptomics provides mechanistic indicators of fluoride toxicology on endochondral ossification in the hind limb of Bufo gargarizans. *Aquat Toxicol.* 2018. 201:138-150 | One or more exclusion criteria |
| L1 | Sikora, B.,Fronc, K.,Kaminska, I.,Koper, K.,Szewczyk, S.,Paterczyk, B.,Wojciechowski, T.,Sobczak, K.,Minikayev, R.,Paszkowicz, W.,Stepien, P.,Elbaum, D.. Transport of NaYF4:Er3+, Yb3+ up-converting nanoparticles into HeLa cells. *Nanotechnology.* 2013. 24:235702 | One or more exclusion criteria |
| L1 | Wang, P.,Lu, Y.,Wang, T.,Zhu, Z.,Li, Q.,Zhang, Y.,Fu, Y.,Xiao, Y.,Giesy, J. P.. Transport of short-chain perfluoroalkyl acids from concentrated fluoropolymer facilities to the Daling River estuary, China. *Environ Sci Pollut Res Int.* 2015. 22:9626-36 | One or more exclusion criteria |
| L1 | Farkas, A.,Wolf, M.,Landzberg, E.,Woods, K.,Lynch, M.. Treatment of ventricular fibrillation due to ammonium bifluoride poisoning with hemodialysis. *Clinical Toxicology.* 2018. 56 (10):1063 | One or more exclusion criteria |
| L1 | Wang, X. Y.,Tao, F.,Xiao, D.,Lee, H.,Deen, J.,Gong, J.,Zhao, Y.,Zhou, W.,Li, W.,Shen, B.,Song, Y.,Ma, J.,Li, Z. M.,Wang, Z.,Su, P. Y.,Chang, N.,Xu, J. H.,Ouyang, P. Y.,von Seidlein, L.,Xu, Z. Y.,Clemens, J. D.. Trend and disease | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | burden of bacillary dysentery in China (1991-2000). *Bull World Health Organ.* 2006. 84:561-8 | |
| L1 | An, N.,Zhu, J.,Ren, L.,Liu, X.,Zhou, T.,Huang, H.,Sun, L.,Ding, Z.,Li, Z.,Cheng, X.,Ba, Y.. Trends of SHBG and ABP levels in male farmers: Influences of environmental fluoride exposure and ESR alpha gene polymorphisms. *Ecotoxicology & Environmental Safety.* 2019. 172:40-44 | One or more exclusion criteria |
| L1 | Loi, E. I. H.,Yeung, L. W. Y.,Taniyasu, S.,Lam, P. K. S.,Kannan, K.,Yamashita, N.. Trophic magnification of poly- and perfluorinated compounds in a subtropical food web. *Environmental Science and Technology.* 2011. 45:5506-5513 | One or more exclusion criteria |
| L1 | Sezgin, B. I.,Onur Ş, G.,Menteş, A.,Okutan, A. E.,Haznedaroğlu, E.,Vieira, A. R.. Two-fold excess of fluoride in the drinking water has no obvious health effects other than dental fluorosis. *J Trace Elem Med Biol.* 2018. 50:216-222 | One or more exclusion criteria |
| L1 | Gooch, B. F.. U.S. public health service recommendation for fluoride concentration in drinking water for the prevention of dental caries. *Public Health Reports.* 2015. 130:318-331 | One or more exclusion criteria |
| L1 | Singh, P.,Das, T. K.. Ultrastructural localization of 4-hydroxynonenal adducts in fluoride-exposed cells: Protective role of dietary antioxidants. *Fluoride.* 2019. 52:49-58 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Daly, N.,Farren, M.,McKeating, A.,Moffitt, K.,Sheehan, S. R.,Turner, M. J.. Universal screening for gestational diabetes mellitus (GDM) with a fasting plasma glucose measurement under strict preanalytical conditions at the first prenatal visit. *American Journal of Obstetrics and Gynecology.* 2016. 1):S169-S170 | One or more exclusion criteria |
| L1 | Wanigasuriya, K.. Update on uncertain etiology of chronic kidney disease in Sri Lanka's north-central dry zone. *MEDICC Rev.* 2014. 16:61-5 | One or more exclusion criteria |
| L1 | Degrossi, O. J.,Gutierrez, S.,Fadel, A.,Degrossi, E. B.,Valdivieso, M. C.,Balbuena, R. L.,Del, C. A. M.,De Cabrejas, M.. Uptake of 131-I in maxillary bones mimicking salivary glands. False- positive images in patients with Differentiated Thyroid Carcinoma. DTC. [Spanish]. *Revista Argentina de Endocrinologia y Metabolismo.* 2008. 45:67-74 | One or more exclusion criteria |
| L1 | Babiuch, K.,Pretzel, D.,Tolstik, T.,Vollrath, A.,Stanca, S.,Foertsch, F.,Becer, C. R.,Gottschaldt, M.,Biskup, C.,Schubert, U. S.. Uptake of well-defined, highly glycosylated, pentafluorostyrene-based polymers and nanoparticles by human hepatocellular carcinoma cells. *Macromol Biosci.* 2012. 12:1190-9 | One or more exclusion criteria |
| L1 | Diwan, V.,Sar, S. K.,Biswas, S.,Dewangan, R.,Baghel, T.. Uranium in ground water of Rajnandgaon District of Central India. *Journal of Radioanalytical and Nuclear Chemistry.* 2019. 321:293-302 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Srikanth, R.,Gautam, A.,Jaiswal, S. C.,Singh, P.. Urinary fluoride as a monitoring tool for assessing successful intervention in the provision of safe drinking water supply in five fluoride-affected villages in Dhar district, Madhya Pradesh, India. *Environmental Monitoring and Assessment.* 2013. 185:2343-2350 | One or more exclusion criteria |
| L1 | Liu, H. Y.,Chen, J. R.,Hung, H. C.,Hsiao, S. Y.,Huang, S. T.,Chen, H. S.. Urinary fluoride concentration in children with disabilities following long-term fluoride tablet ingestion. *Res Dev Disabil.* 2011. 32:2441-8 | One or more exclusion criteria |
| L1 | Cox, K. D.,English, J. C.,Bhat, V.. Use of "read-across" and threshold of toxicological concern approaches to establish allowable concentrations in drinking water: A case study. *Toxicology Letters.* 2017. 280 (Supplement 1):S101 | One or more exclusion criteria |
| L1 | Renfrew, A. K.,Scopelliti, R.,Dyson, P. J.. Use of perfluorinated phosphines to provide thermomorphic anticancer complexes for heat-based tumor targeting. *Inorg Chem.* 2010. 49:2239-46 | One or more exclusion criteria |
| L1 | Samdan, N.. Use of some medicinal plants in ageing. *Wiener Klinische Wochenschrift.* 2009. 121:S80-S82 | One or more exclusion criteria |
| L1 | Campbell-Verduyn, L. S.,Mirfeizi, L.,Dierckx, R. A.,Elsinga, P. H.,Feringa, B. L.. Using "Click" Chemistry as a Tool for Fluorine-18 Radiolabelling of Bombesin. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S487 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Wang, J.,Holloway, T.,Van Dam, R. M.. Using a microdroplet reactor for rapid, nucleophilic synthesis of [<sup>18</sup>F]FDOPA. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S337-S339 | One or more exclusion criteria |
| L1 | Mirfeizi, L.,Campbell-Verduyn, L. S.,Yu, Z.,Feringa, B. L.,Dierckx, R. R.,De Jong, J. I.,Helfrich, W.,Elsinga, P. H.. Using copper free click chemistry for PET as a tool for fluorine-18 radiolabelling of Bombesin. *European Journal of Nuclear Medicine and Molecular Imaging.* 2011. 2):S208 | One or more exclusion criteria |
| L1 | Wang, Y.,Chen, X. D.,Wang, C. S.. Using inverse distance weighting in studying the distribution of endemic fluorosis in Jiangsu Province. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:97-100 | One or more exclusion criteria |
| L1 | Dubey, S. P.,Gopal, K.,Bersillon, J. L.. Utility of adsorbents in the purification of drinking water: A review of characterization, efficiency and safety evaluation of various adsorbents. *Journal of Environmental Biology.* 2009. 30:327-332 | One or more exclusion criteria |
| L1 | Risheq, F. Y.,Alrisheq, M. F.,Al-Sadoon, S. J.,Qwarik, A. A.. Utility of Delayed 18 FDG PET/CT imaging for lesions detection enhancement. *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S395-S396 | One or more exclusion criteria |
| L1 | Bondu, J. D.,Selvakumar, R.,Fleming, J. J.. Validating a High Performance Liquid Chromatography-Ion Chromatography (HPLC-IC) Method with Conductivity Detection After Chemical Suppression for Water Fluoride Estimation. *Indian Journal of Clinical Biochemistry.* 2018. 33:86-90 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L1 | De Arcocha Torres, M.,Ortega-Nava, F.,Portilla-Quattrociocchi, H.,Martinez-Rodriguez, I.,Quirce, R.,Medina-Quiroz, P.,Del Carpio-Bellido, L.,Carril, J.. Validation of the Synthesis of (18)F-FNa. *European Journal of Nuclear Medicine and Molecular Imaging.* 2011. 2):S292 | One or more exclusion criteria |
| L1 | Chang, E. T.,Adami, H. O.,Bailey, W. H.,Boffetta, P.,Krieger, R. I.,Moolgavkar, S. H.,Mandel, J. S.. Validity of geographically modeled environmental exposure estimates. *Critical Reviews in Toxicology.* 2014. 44:450-466 | One or more exclusion criteria |
| L1 | Leslie, D. L.,Lyons, W. B.. Variations in Dissolved Nitrate, Chloride, and Sulfate in Precipitation, Reservoir, and Tap Waters, Columbus, Ohio. *Int J Environ Res Public Health.* 2018. 15:#pages# | One or more exclusion criteria |
| L1 | Hari Kumar, K. V. S.,Singh, Y.. Visual vignette. *Endocrine Practice.* 2019. 25:1082 | One or more exclusion criteria |
| L1 | Tian, Y.,Xiao, Y.,Wang, B.,Sun, C.,Tang, K.,Sun, F.. Vitamin E and lycopene reduce coal burning fluorosis-induced spermatogenic cell apoptosis via oxidative stress-mediated JNK and ERK signaling pathways. *Bioscience Reports.* 2018. 38 (4) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Minana, I. V.. Vitamins and trace elements. *Pediatria Integral.* 2015. 19:324-336 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Connett, M. P.. Vulvar Paget's disease: Recovery without surgery following change to very low-fluoride spring and well water. *Fluoride.* 2007. 40:96-100 | One or more exclusion criteria |
| L1 | Su, L.,Zhang, Z.,Xiong, Y.. Water dispersed two-dimensional ultrathin Fe(iii)-modified covalent triazine framework nanosheets: peroxidase like activity and colorimetric biosensing applications. *Nanoscale.* 2018. 10:20120-20125 | One or more exclusion criteria |
| L1 | Newton, J. N.,Young, N.,Verne, J.,Morris, J.. Water fluoridation and hypothyroidism: results of this study need much more cautious interpretation. *J Epidemiol Community Health.* 2015. 69:617-8 | One or more exclusion criteria |
| L1 | Yeung, C. A.. Water fluoridation could save NHS millions every year. *BMJ (Online).* 2014. 348 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Rabb-Waytowich, D.. Water fluoridation in Canada: past and present. *J Can Dent Assoc.* 2009. 75:451-4 | One or more exclusion criteria |
| L1 | Osmunson, B.. Water fluoridation intervention: Dentistry's crown jewel or dark hour?. *Fluoride.* 2007. 40:214-221 | One or more exclusion criteria |
| L1 | Kumar, S.. Water fluoridation, dental fluorosis, bone fluorosis, and skeletal fluorosis among persons in the hojai sub-division, Nagaon District, Assam, India: A quantitative overview. *Fluoride.* 2012. 45 (3 PART 1):180-181 | One or more exclusion criteria |
| L1 | Connett, P.. Water fluoridation--a public health hazard. *Int J Occup Environ Health.* 2006. 12:88-91 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Peckham, S.,Awofeso, N.. Water fluoridation: A critical review of the physiological effects of ingested fluoride as a public health intervention. *The Scientific World Journal.* 2014. 2014 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Amenu, K.,Markemann, A.,Valle Zárate, A.. Water for human and livestock consumption in rural settings of Ethiopia: assessments of quality and health aspects. *Environ Monit Assess.* 2013. 185:9571-86 | One or more exclusion criteria |
| L1 | Fang, J.,Wu, X.,Xu, J.,Yang, X.,Song, X.,Wang, G.,Yan, M.,Yan, M.,Wang, D.. Water management challenges in the context of agricultural intensification and endemic fluorosis: the case of Yuanmou County. *Ecohealth.* 2011. 8:444-55 | One or more exclusion criteria |
| L1 | Pinto, U.,Thoradeniya, B.,Maheshwari, B.. Water quality and chronic kidney disease of unknown aetiology (CKDu) in the dry zone region of Sri Lanka: impacts on well-being of village communities and the way forward. *Environmental science and pollution research international.* 2020. 27:3892-3907 | One or more exclusion criteria |
| L1 | Bermejo, I. A.,Usabiaga, I.,Compañón, I.,Castro-López, J.,Insausti, A.,Fernández, J. A.,Avenoza, A.,Busto, J. H.,Jiménez-Barbero, J.,Asensio, J. L.,Peregrina, J. M.,Jiménez-Osés, G.,Hurtado-Guerrero, R.,Cocinero, E. J.,Corzana, F.. Water Sculpts the Distinctive Shapes and Dynamics of the Tumor-Associated Carbohydrate Tn Antigens: Implications for Their Molecular Recognition. *J Am Chem Soc.* 2018. 140:9952-9960 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Varol, E.,Varol, S.. Water-borne fluoride and primary hypertension. *Fluoride.* 2013. 46:3-6 | One or more exclusion criteria |
| L1 | Nemoto, A.,Chosa, N.,Kyakumoto, S.,Yokota, S.,Kamo, M.,Noda, M.,Ishisaki, A.. Water-soluble factors eluated from surface pre-reacted glass-ionomer filler promote osteoblastic differentiation of human mesenchymal stem cells. *Mol Med Rep.* 2018. 17:3448-3454 | One or more exclusion criteria |
| L1 | Ogbu, I. S. I.,Okoro, O. I. O.,Ugwuja, E. I.. Well waters fluoride in Enugu, Nigeria. *International Journal of Occupational and Environmental Medicine.* 2012. 3:96-98 | One or more exclusion criteria |
| L1 | Samstein, M.,Kaplan, B.,Ponda, P.. What's Not in the Water? Pseudoallergic Reactions to Niacinamide Containing Flouridated Multivitamins. *Annals of Allergy, Asthma and Immunology.* 2019. 123 (5 Supplement):S67 | One or more exclusion criteria |
| L1 | Armfield, J. M.. When public action undermines public health: A critical examination of antifluoridationist literature. *Australia and New Zealand Health Policy.* 2007. 4 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Baysoy, G.,Uzulmez, R. H.. Who is your dietitian? Diet of breastfeeding mothers with an allergic infant lacks many essential nutrients. *Journal of Pediatric Gastroenterology and Nutrition.* 2018. 66 (Supplement 2):981 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Wasana, H. M.,Perera, G. D.,Gunawardena, P. S.,Fernando, P. S.,Bandara, J.. WHO water quality standards Vs Synergic effect(s) of fluoride, heavy metals and hardness in drinking water on kidney tissues. *Sci Rep.* 2017. 7:42516 | One or more exclusion criteria |
| L1 | Johansson, E.,Lubberink, M.,Heurling, K.,Eriksson, J. W.,Skrtic, S.,Ahlstrom, H.,Kullberg, J.. Whole-body imaging of tissue-specific insulin sensitivity and body composition by using an integrated PET/MR system: A feasibility study. *Radiology.* 2018. 286:271-278 | One or more exclusion criteria |
| L1 | Kennett, J.. Will routine use of statins after age 50 become as common as fluoridating drinking water? It should!. *Mo Med.* 2013. 110:342-3 | One or more exclusion criteria |
| L1 | Huang, C. Q.. X-ray signs of bone and joint among residents of endemic fluorosis area 40 years after improvement of water. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:192-195 | One or more exclusion criteria |
| L1 | Huang, C. Q.. X-rays changes of forearm and shank of residents from areas with different fluoride contents in drinking water in Jilin province. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:208-212 | One or more exclusion criteria |
| L1 | Li, Z.,Jia, K.,Duan, Y.,Wang, D.,Zhou, Z.,Dong, S.. Xanomeline derivative EUK1001 attenuates Alzheimer's disease pathology in a triple transgenic mouse model. *Mol Med Rep.* 2017. 16:7835-7840 | One or more exclusion criteria |
| L1 | Venault, A.,Lin, K. H.,Tang, S. H.,Dizon, G. V.,Hsu, C. H.,Maggay, I. V. B.,Chang, Y.. Zwitterionic electrospun PVDF fibrous membranes with a well- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | controlled hydration for diabetic wound recovery. *Journal of Membrane Science.* 2020. 598 (no pagination):#pages# | |
| L2 | Bian, J.,Lin, X.,Yang, X.,Fan, T.,Zhu, Q.. [Changes of certain oxidative, anti-oxidative and vascular function indexes of New Zealand rabbit exposed by high-fluoride]. [Chinese]. *Wei sheng yan jiu = Journal of hygiene research.* 2010. 39:751-754 | Non-English publication |
| L2 | Biloklyts'ka, H. F.,Pohrebniak, H. V.,Khalili, D.. [Effect of the diet with different microelement composition on the state of alveolar and pelvic bones in rats]. *Fiziol Zh.* 2008. 54:74-8 | Non-English publication |
| L2 | Chen, C.,Lu, Y.,Wang, S. Y.,Li, X. H.. Research on residual alveolar bone in fluorosis rats. [Chinese]. *Journal of Xi'an Jiaotong University (Medical Sciences).* 2012. 33:110-113 | Non-English publication |
| L2 | Chen, R.,Zhu Li De Zi, T.,Zhao, L.,Tian, J. G.,Ruan, J. P.. Effects of fluoride on the expressions of MMP-20 and KLK4 in rat ameloblasts. [Chinese]. *Journal of Xi'an Jiaotong University (Medical Sciences).* 2013. 34:433-436 | Non-English publication |
| L2 | Chen, X. S.,Yu, Y. N.,Yi, W.,Wan, L. B.,Xie, Y.. Effect of fluoride on expression of mRNA and protein of Wnt3a and beta-catenin in osteoblast of rats. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:140-145 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Chen, X. Y.,Liang, B.,Tang, F. W.,Zhang, Y. C.,Sun, F.,Gu, J.,Zhang, S.. Role of stanniocalcin 1 in brain injury of coal-burning-borne fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:129-132 | Non-English publication |
| L2 | Cui, Y. S.,Zhong, Q.,Li, W. F.,Liu, Z. H.,Wang, Y.,Hou, C. C.. [Effects of fluoride exposure on thyroid hormone level and intelligence in rats]. *Zhonghua Lao Dong Wei Sheng Zhi Ye Bing Za Zhi.* 2017. 35:888-892 | Non-English publication |
| L2 | Deng, C. N.,Yu, Y. N.,Xie, Y.,Zhao, L. N.. [Expression of calcineurin and nuclear factor of activated T cells 1 in testis of rats with chronic fluorosis]. [Chinese]. *Zhonghua yu fang yi xue za zhi [Chinese journal of preventive medicine].* 2013. 47:1142-1147 | Non-English publication |
| L2 | Deng, C. N.,Yu, Y. N.,Yang, D.,Zhu, H. Z.. Expression of nuclear factor kappa B-related mRNA and protein in bone tissue of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:135-139 | Non-English publication |
| L2 | Deng, C. N.,Yu, Y. N.,Yang, D.,Zhu, H. Z.. Relationship of nuclear factor kappa B-related gene expression and osteoclast apoptosis induced by fluoride in bone tissue. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:518-522 | Non-English publication |
| L2 | Deng, C. N.,Zhang, Y.,Xu, L.,Zhao, L. N.,Linghu, Y.,Yu, Y. N.. [Change and relationship between Gli1 and beta-catenin on rats' bone formation with chronic fluorosis]. *Chung-Hua Ping Li Hsueh Tsa Chih - Chinese Journal of Pathology.* 2020. 49:168-173 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Deng, C.,Yu, Y.,Zhang, Y.. Expressions of transforming growth factor-beta1 and interleukin 6 mRNA and protein in bone of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:609-614 | Non-English publication |
| L2 | Dong, Y.,Wang, Y.,Wei, N.,Guan, Z.. Expression levels of brain muscarinic acetylcholine receptor in offspring rats of drinking-water borne fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:326-330 | Non-English publication |
| L2 | Dong, Y.,Wang, Y.,Wei, N.,Guan, Z.. Expression of muscarinic acetylcholine receptors in the brain of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:84-88 | Non-English publication |
| L2 | Ersan, Y.,Koc, E.,Ari, I.,Karademir, B.. Histopathological effects of chronic fluorosis on the liver of mice (Swiss albino). [Turkish]. *Turkish Journal of Medical Sciences.* 2010. 40:619-622 | Non-English publication |
| L2 | Fan, S. L.,Bai, S. B.,Qin, W.,Zhang, Y. L.,Zhong, J. J.,Chen, R.,Li, T.,Feng, S. M.,Liu, K. T.,Luo, X. G.,Chen, L.,Liao, L. B.. Morphological changes of bone in the progress of rat chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:151-155 | Non-English publication |
| L2 | Gao, Q.,Liu, Y. J.,Wu, C. X.,Long, Y. G.,Guan, Z. Z.. Level of oxidative stress in rat brains and learning and memory function of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:371-373 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Gao, Y. H.,Fu, S. B.,Sun, H.,Zhou, L. W.,Yu, J.,Li, Y.,Wang, Y.,Sun, D. J.. Dynamic analysis on bone pathologic change of fluorosis in rats. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:18-21 | Non-English publication |
| L2 | Gao, Y. H.,Fu, S. B.,Sun, H.,Zhou, L. W.,Yu, J.,Li, Y.,Wang, Y.,Sun, D. J.. Expression of the transforming growth factor-beta superfamily in bone turnover of fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:374-378 | Non-English publication |
| L2 | Gao, Y. H.,Geng, L. B.,Zhao, L. J.,Zhang, L. W.,Wei, W.,Huo, L. L.,Liu, K. K.. Effect of fluoride on bone metabolism in rats. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:613-615 | Non-English publication |
| L2 | Gao, Y. H.,Sun, D. J.,Zhou, L. W.,Yu, J.,Li, Y.,Wang, Y.. Effect of subchronic fluoride intoxication on inducible nitric oxide synthase expression in rat bone tissue. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:124-127 | Non-English publication |
| L2 | Gui, C. Z.,Ran, L. Y.,Guan, Z. Z.. Expression levels of brain nicotinic acetylcholine receptor mRNA and protein in coal-burning type of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:239-242 | Non-English publication |
| L2 | Guo, X.,Wu, S.,He, Y.,Zhang, Z.,Sun, G.. [Effect of subchronic fluoride exposure on pathologic change and beta-catenin expression in rat bone tissue]. [Chinese]. *Wei sheng yan jiu = Journal of hygiene research.* 2011. 40:304-307 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L2 | Gutierrez-Salinas, J.,Morales-Gonzalez, J. A.. Sodium fluoride ingestion induced oxidative stress in buccal mucosa in rat. [Spanish]. *Revista Mexicana de Ciencias Farmaceuticas.* 2006. 37:11-22 | Non-English publication |
| L2 | Jia, Z.,Yu, Y.,Yang, X.,Wan, W.,Xu, W.. Effects of chronic fluorosis on expressions of matrix metalloproteinase-9 mRNA and protein in the osteoclast of bone tissue of rats. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:133-137 | Non-English publication |
| L2 | Jin, T. X.,Guan, Z. Z.,Zhang, H.. The effect of fluoride on alpha subunit of calcium/calmodulin-dependent protein kinase-II mRNA and protein expression in central nervous system. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:247-250 | Non-English publication |
| L2 | Kelimu, A.,Liu, K. T.,Lian, J.,Hu, H. H.,Zheng, Y. J.,Wang, T. M.. Effects of vitamin C and E on the ultrastructure in liver, kidney and brain of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:378-381 | Non-English publication |
| L2 | Li, H.,Cai, Q.,Wang, D.. Effects of fluoride on rat thyroid morphology, thyroid peroxidase activity and the expression of thyroid peroxidase protein. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:271-274 | Non-English publication |
| L2 | Li, J. Y.,Liang, Z. P.,Ma, H. S.. Changes of the femur biomechanics in fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:154-156 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Liu, Y. J.,Gao, Q.,Long, Y. G.,Yu, Y. N.,Guan, Z. Z.. Influence of chronic fluorosis on expression of phospho-Elk-1 in rat brains. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:251-255 | Non-English publication |
| L2 | Liu, Y. J.,Gao, Q.,Wu, C. X.,Guan, Z. Z.. Changes of the c-Jun N-terminal kinase in the brains of rats with chronicfluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:608-612 | Non-English publication |
| L2 | Liu, Y. J.,Gao, Q.,Wu, C. X.,Long, Y. G.,Guan, Z. Z.. Modified expression of extracellular signal-regulated protein kinase signal transduction in rat brains and changed capacity of learning and memory of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:32-35 | Non-English publication |
| L2 | Lou, D. D.,Liu, Y. F.,Qin, S. L.,Zhang, K. L.,Yu, Y. N.,Guan, Z. Z.. Changed transcription level of mitochondrial fission and fusion gene loci in cortical neurons of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:125-129 | Non-English publication |
| L2 | Lou, D. D.,Liu, Y. F.,Zhang, K. L.,Yu, Y. N.,Guan, Z. Z.. Changes of reactive oxygen species level and mitochondria fission-fusion in cortical neurons of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:256-260 | Non-English publication |
| L2 | Lou, D. D.,Pan, J. G.,Zhang, K. L.,Qin, S. L.,Liu, Y. F.,Yu, Y. N.,Guan, Z. Z.. [Changed expression of mito-fusion 1 and mitochondrial fragmentation in the | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | cortical neurons of rats with chronic fluorosis]. [Chinese]. *Zhonghua yu fang yi xue za zhi [Chinese journal of preventive medicine].* 2013. 47:170-174 | |
| L2 | Lou, D. D.,Zhang, K. L.,Pan, J. G.,Qin, S. L.,Liu, Y. F.,Yu, Y. N.,Guan, Z. Z.. [Influence of chronic fluorosis on the expression of mitochondrial fission protein dynamin-related 1 in the cortical neurons of rats]. [Chinese]. *Zhonghua yu fang yi xue za zhi [Chinese journal of preventive medicine].* 2013. 47:561-564 | Non-English publication |
| L2 | Lou, D. D.,Zhang, K. L.,Qin, S. L.,Liu, Y. F.,Liu, Y. J.,Guan, Z. Z.. Effects of chronic fluorosis on 4.8 kb mitochondrial DNA in liver, kidney and brain of rats. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:121-124 | Non-English publication |
| L2 | Ma, T. X.,Yu, H. T.,Song, K. Q.. Expression of c-fos and Caspase 8 in cerebral cortex of rats with experimental fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:131-133 | Non-English publication |
| L2 | Mei, M.,Yu, Y. N.,Guo, B.. Effect of fluoride on expression of Runx2 mRNA and protein in bone tissue of rats. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:493-495 | Non-English publication |
| L2 | Mo, F.,Qu, W.,Xia, S. H.,Yu, M. J.,Tu, F.. Effects of soybean, selenium and spirulina on hemoglobin of rats intoxicated with fluorine and aluminium. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:384-386 | Non-English publication |
| L2 | Ortega Garcia, J. A.,Ferris, I. Tortajada J.,Berbel Tornero, O.,Romero, K. J.,Rubalcava, L.,Martinez Salcedo, E.,Apolinar Valiente, E.,Crehua Gaudiza, | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | E.,Hernandez Gil, M. D.. Environmental neurotoxins (IV). Tobacco, alcohol, solvents, fluoride, food additives: Adverse effects on the fetal and postnatal nervous system. Preventive measures. [Spanish]. *Acta Pediatrica Espanola.* 2006. 64:493-502 | |
| L2 | Qin, J. H.,Dilinuer, A.,Saimire, S.,Kalibinuer, A.,Yusufu, M.,Yirizhati, A.,Cui, S. S.,Nuersimanguli, M.,Chen, W. J.,Bai, S. B.. [Excessive fluoride increases the expression of osteocalcin in the mouse testis]. *Zhong Hua Nan Ke Xue.* 2017. 23:782-785 | Non-English publication |
| L2 | Qin, S.,Lou, D. D.,Liu, Y. F.,Yu, Y. N.,Guan, Z. Z.. Expression of mitochondrial fission protein locus Fis1 and ultrastructural changes in the renal cells of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:125-128 | Non-English publication |
| L2 | Qiu, Y. H.,Kong, D. M.,Yang, Q.,Zhao, N.. Influence of high-fluoride on thyroid function and brain damage in rats. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:146-149 | Non-English publication |
| L2 | Shen, Q. F.,Li, H. N.,Xu, T. T.,Xia, Y. P.. Damage of blood brain barrier of spinal cord in rats with chronic fluorosis. [Chinese]. *National Medical Journal of China.* 2012. 92:2357-2361 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Shen, Q.,Tian, R.,Li, H.,Xu, T.,Xia, Y.. White matter injury of spinal cord in rats with chronic fluorosis and recovery after defluoriation. [Chinese]. *National Medical Journal of China.* 2014. 94:1189-1192 | Non-English publication |
| L2 | Sun, D. J.,Gao, Y. H.,Zhou, L. W.,Yu, J.,Li, Y.,Wang, Yu. Effects of sodium fluoride on matrix metal proteinases-13 mRNA and tissue inhibitor of metal protease-1 mRNA in rat bone tissue. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:364-367 | Non-English publication |
| L2 | Sun, J. C.,Wang, C. Y.,Xu, H.,Li, G. S.. Effect of endoplasmic reticulum stress in renal injury of fluorosis rats. [Chinese]. *Journal of Jilin University Medicine Edition.* 2009. 35:992-995 | Non-English publication |
| L2 | Tang, L.,Bai, S. B.,Zhang, Y. L.,Liu, K. T.,Zhang, Y. X.,Jin-jie, Z.. Experimental study of cartilage lesions and COLIXA 3 protein expression in rats cartilage with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:389-392 | Non-English publication |
| L2 | Tao, H.,Wang, L.,Hou, T. Z.,Zhang, L.,Wang, X. R.. Ameloblastin gene expression in fluoride-induced mus musculus incisors in mice. [Chinese]. *Journal of Xi'an Jiaotong University (Medical Sciences).* 2011. 32:238-241 | Non-English publication |
| L2 | Tao, H.,Wang, L.,Hou, T. Z.,Zhang, L.,Wang, X. R.. Amelogenin gene expression in fluoride-induced mus musculus incisors of mice. [Chinese]. *Journal of Xi'an Jiaotong University (Medical Sciences).* 2010. 31:756-759 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Wang, C. S.,Tang, Y.,Wang, C.. Effect of subchronic exposure to fluoride on mRNA expression of estrogen receptor in female mice. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:146-148 | Non-English publication |
| L2 | Wei, N.,Dong, Y.,Wang, Y.,Guan, Z.. Effects of chronic fluorosis on neurobehavioral development in offspring of rats and antagonistic effect of Vitamin E. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:125-128 | Non-English publication |
| L2 | Wu, Y.,Xu, X.,Zeng, B.,Xiang, R.,Cao, F.,Fan, X.,Wei, Y.. Impact of excessive fluoride intake on bone tissue oxidative stress. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:729-732 | Non-English publication |
| L2 | Xiao, Y. M.,Sun, X. J.,Yu, Y. N.. Effect of fluoride on the expression of osteoprotegerin/receptor activator of nuclear factor kappabeta ligand/receptor activator of nuclear factor kappabeta system proteins of rats with fluorosis and the antagonism of Danlan Xianpeng capsule. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:487-492 | Non-English publication |
| L2 | Xie, Y.,Yu, Y. N.,Wan, L. B.,Chen, X. S.. Effect of fluoride on expression of CaN mRNA and protein in bone tissue of rats. [Chinese]. *Chinese Journal of Pathology.* 2012. 41:761-764 | Non-English publication |
| L2 | Xu, H.,Fan, H. Q.,Zhang, J. M.,Li, G. S.. Study on oxidative stress and activity of alkaline phosphatase of rats exposed to different period of fluoride. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:124-126 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Xu, H.,Jing, L.,Zhang, J. M.,Li, G. S.. Proteomical analysis of kidney of the fluoride-treated rat. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:30-33 | Non-English publication |
| L2 | Xu, H.,Zhao, Z. T.,Jing, L.,Li, G. S.. Study on endoplasmic reticulum stress in bone tissue of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:36-40 | Non-English publication |
| L2 | Xu, P.,Yao, J.,Cai, Q.,Zhang, Y.,Du, X.,Guo, X.. Preventive effect of the supplemental dietary boron on bone damage of rats with excess fluoride ingestion. [Chinese]. *Journal of Xi'an Jiaotong University (Medical Sciences).* 2008. 29:625-628 | Non-English publication |
| L2 | Yang, L. P.,Wang, K. Y.,Shi, X. Q.,Li, H.. Joint effects of fluoride and aluminum on biomarkers of bone metabolism in mice. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:374-377 | Non-English publication |
| L2 | Yang, L. P.,Wang, K. Y.,Shi, X. Q.,Li, H.. Study on pathology and histomorphometry of mouse bone in combined intoxication of fluoride and aluminum. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:137-140 | Non-English publication |
| L2 | Yang, M.,Ren, Z.,Zhou, B.,Guan, Z.,Yu, W.. Expression of endonuclease G in the brain tissue of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2017. 36:327-332 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L2 | Yang, Q.,Chu, Y.,Jiang, W.,Li, J.,Li, Y.,Boo, Y.,Chen, F.,Li, B.,Yang, Y.,Guo, Y.. Effects of different doses of sodium fluoride on cartilage lesion and expression of interleukin-6 in Balb/c mice. [Chinese]. *Chinese Journal of Endemiology.* 2017. 36:408-413 | Non-English publication |
| L2 | Yi, G. K.,Liu, L.,Li, X. Z.. Over-dose fluoride induces the degeneration and ossification of the ligamentum flavum. [Chinese]. *Chinese Journal of Tissue Engineering Research.* 2015. 19:5301-5305 | Non-English publication |
| L2 | Yuan, X. J.,Liu, N. Y.,Ma, F. H.,Suo, F.,Chen, J. M.,Yang, F.. Effect of selenium-germenium agent on antioxidase and major elements in fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:137-139 | Non-English publication |
| L2 | Zhang, K. L.,Lou, D. D.,Guan, Z. Z.. Changes of syndecan-4 and nuclear factor kappaB in the kidney of rat with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:133-135 | Non-English publication |
| L2 | Zhang, K. L.,Lou, D. D.,Guan, Z. Z.. Expression of receptor for advanced glycation endproducts and nuclear factor kappaB in brain hippocampus of rat with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:625-628 | Non-English publication |
| L2 | Zhang, K. L.,Lou, D. D.,Liu, Y. F.,Qin, S. L.,Guan, Z. Z.. Changes of P-glycoprotein and nuclear factor kappaB in the cerebral cortex of rat with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:613-616 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Zhang, W. L.,Sun, L.,Xue, L. J.,Wu, Y.,Li, G. S.. Study on the relationship of low nutritional calcium with over-load of intracellular calcium in fluorosis mice. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:622-624 | Non-English publication |
| L2 | Zhang, W. L.,Xue, L. J.,Cui, Y. N.,Li, G. S.. The effect of different dosage of fluoride intake on activation of osteoblasts and the expression of BMP-2, BMP-4 and Smad-4. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:125-128 | Non-English publication |
| L2 | Zhang, X. Y.,Lu, P.,Zhang, J. M.,Zhao, Z. T.,Xu, H.,Li, G. S.. Immunoglobulin binding protein gene and protein expression in femur tissue of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:502-505 | Non-English publication |
| L2 | Zhao, Q.,Wu, Y.,Zhang, Z. G.,Yang, S. P.. Protective effect of selenium on fluoride-induced renal impairments in rats. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:137-141 | Non-English publication |
| L2 | Zhu, H. Z.,Yu, Y. N.,Deng, C. N.,Yang, D.. Effect of fluoride on expression of phosphoinositide 3-kinase, protein kinase B1 mRNA and protein in bone tissue of rats. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:261-265 | Non-English publication |
| L2 | Zhu, Z.,Yu, Y.,Too, X.,Zhao, L.. Expression of Janus kinase/signal transduction and transcriptional activation (JAK1 and STAT3) in liver of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:733-738 | Non-English publication |
| L2 | Adejumobi, O.,Omobowale, T.,Oyagbemi, A.,Ayenuro, O.,Ola-Davies, O.,Adedapo, A.,Yakubu, M.. Amelioration of sodium fluorideinduced | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | hypertension, cardio-renal oxidative stress and genotoxicity by azadirachta indica through antioxidant and extracellular signalregulated kinase (erk) 1/2 signal-ling. *FASEB Journal. Conference: Experimental Biology.* 2017. 31:#pages# | |
| L2 | Afolabi, J. M.,Oyagbemi, A. A.,Omobowale, T. O.,Asenuga, E. R.,Ajibade, T. O.,Adejumobi, O. A.,Hassan, F. O.,Adedapo, A. A.,Yakubu, M. A.. Quercetin attenuates Sodium fluoride (NaF)-induced hypertension through reduction in oxidative stress and heat shock proteins (HSP 70)/extracellular signal regulated kinase (ERK) pathways in rats. *FASEB Journal. Conference: Experimental Biology.* 2017. 31:#pages# | Full-text not available |
| L2 | Anacletus, F. C.,Onyegeme-Okerenta, B. M.,Iheka, C. U.. Management of fluoride toxicity on adult male wistar rats' fecundity using some selected antioxidants. *FASEB Journal. Conference: Experimental Biology.* 2016. 30:#pages# | Full-text not available |
| L2 | Anonymous,. Translations of twelve Chinese studies on developmental fluoride neurotoxicity. *Fluoride.* 2008. 41:111-114 | Full-text not available |
| L2 | Bhaskara Rao, A. V.. Genotoxicity in mice, mus norvegicus albinus on exposure to fluoride aluminum and their combination. *Environmental and Molecular Mutagenesis.* 2012. 1):S49 | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Bielec, B.,Stawiarska-Pieta, B.,Iskra, A.,Kabala-Dzik, A.,Kubina, R.,Zalejska-Fiolka, J. E.,Grzegorzak, N.,Birkner, E.. Morphological picture of the kidneys and the activity of selected enzymes after administration of vitamin e and methionine to rats exposed to sodium fluoride. *Fluoride.* 2012. 45 (3 PART 1):155-156 | Full-text not available |
| L2 | Brun, L. R.,Roma, S. M.,Perez, F.,Rigalli, A.. Inflammation in rat bone induced by sodium fluoride. *Actualizaciones en Osteologia.* 2012. 8:19-28 | Full-text not available |
| L2 | Choi, A. L.,Sun, G.,Zhang, Y.,Grandjean, P.. Meta-analysis of 27 studies of fluoride neurotoxicity in children. *Epidemiology.* 2012. 1):S25 | Full-text not available |
| L2 | de Carvalho, J. G.,Cestari, T. M.,de Oliveira, R. C.,Buzalaf, M. A. R.. Fluoride effects on ectopic bone formation in young and old rats. *Methods and Findings in Experimental and Clinical Pharmacology.* 2008. 30:287-294 | Full-text not available |
| L2 | de Carvalho, J. G.,Cestari, T. M.,de Oliveira, R. C.,Buzalaf, M. A.. Fluoride effects on ectopic bone formation in young and old rats. *Methods Find Exp Clin Pharmacol.* 2008. 30:287-94 | Full-text not available |
| L2 | Fina, B. L.,Lupo, M.,DaRos, E. R.,Moreno, H.,Roma, S. M.,Rigalli, A.. Effect of sodium fluoride on biomechanical and histomorphometric bone parameters: Identification of variables that determine the fracture load in NaF-treated rats. *Fluoride.* 2012. 45 (3 PART 1):163-164 | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Guan, Z. Z.,Liu, Y. J.,Gui, C. Z.,Ran, L. Y.,Gao, Q.. Changed cholinergic system and neuronal signal transduction in rats with deficit of learning and memory induced by chronic fluorosis. *Fluoride.* 2012. 45 (3 PART 1):166-167 | Full-text not available |
| L2 | Han, H.,Sun, Z.,Luo, G.,Wang, C.,Wei, R.,Wang, J.. Fluoride exposure changed the structure and the expressions of reproductive related genes in the hypothalamus-pituitary-testicular axis of male mice. *Chemosphere.* 2015. 135:297-303 | Full-text not available |
| L2 | Jetti, R.,Raghuveer, C. V.,Chamallamudi, M. R.,Somayaji, S. N.,Billakanti, P. B.. Ameliorative effect of ginkgo biloba on neurodegeneration caused by fluoride. *Annals of Anatomy.* 2014. 1):62 | Full-text not available |
| L2 | Khan, I.,Ranga, A.. Sodium fluoride induced toxicity in the kidney of Swiss albino mice and its amelioration by ascorbic acid. *International Journal of Pharma and Bio Sciences.* 2014. 5:B187-B195 | Full-text not available |
| L2 | Krook, L. P.,Justus, C.. Erratum: Fluoride poisoning of horses from artificially fluoridated drinking water (Flouride (2006) 39, 1 (1-3)). *Fluoride.* 2006. 39:156 | Full-text not available |
| L2 | Losso, E. M.,Pereira, M.,Dombrowski, P. A.,Da Cunha, C.,Andreatini, R.. Sodium fluoride induced memory impairment is associated with changes in striatal monoamlnerglc levels. *European Neuropsychopharmacology.* 2009. 3):S329-S330 | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Luis, H.. Commentary. *Journal of Neurosciences in Rural Practice.* 2012. 3:151 | Full-text not available |
| L2 | Manna, P.,Sinha, M.,Sil, P. C.. A 43 kD protein isolated from the herb Cajanus indicus L attenuates sodium fluoride-induced hepatic and renal disorders in vivo. *J Biochem Mol Biol.* 2007. 40:382-95 | Full-text not available |
| L2 | Oner, A. C.,Komuroglu, A. U.,Dede, S.,Yur, F.,Oner, A.. The effect of vitamin C and vitamin E on oxidative damage in ratswith fluorosis. *Turkish Journal of Biochemistry.* 2017. 42 (Supplement 1):24 | Full-text not available |
| L2 | Oner, A. C.,Yur, F.,Oner, A.,Komuroglu, A. U.,Dede, S.. Effect of vitamin C and vitamin E on serum biochemistry for protection influorosis. *Turkish Journal of Biochemistry.* 2017. 42 (Supplement 1):50 | Full-text not available |
| L2 | Raju, S.,Sivanesan, S.,Gudemalla, K.,Mundugaru, R.,Swaminathan, M.. Effect of ginkgo biloba extract on hematological and biochemical alterations in fluoride intoxicated wistar rats. *Research Journal of Pharmacy and Technology.* 2019. 12:3839-3846 | Full-text not available |
| L2 | Ranjan, R.,Swarup, D.,Patra, R. C.,Varshney, V. P.. Changes in cortisol, oxidative stress indices, and serum biochemistry in fluoride-intoxicated rabbits. *Fluoride.* 2012. 45 (3 PART 1):191 | Full-text not available |
| L2 | Shankar, P.,Khandare, A. L.. Regulation and reversal of effects of fluoride on calcium homeostasis in rats. *Fluoride.* 2012. 45 (3 PART 1):198-199 | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Shanthakumari, D.,Srinivasalu, S.,Subramanian, S.. Effect of fluoride intoxication on the levels of intestinal antioxidants studied in rats. *Methods & Findings in Experimental & Clinical Pharmacology.* 2007. 29:93-9 | Full-text not available |
| L2 | Shashi, A.,Bhardwaj, M.,Sharma, N.. Pathologic alterations in endocrine pancreatic islet cells during experimental flruoosis. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2007. 9:977-981 | Full-text not available |
| L2 | Shashi, A.,Neeraj, S.,Sharma, N.. Cytotoxic effect of fluoride on rat pancreatic proteins. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2009. 11:349-353 | Full-text not available |
| L2 | Shashi, A.,Sharma, N.,Bhardwaj, M.. Fluoride induced DNA damage and apoptosis in rat pancreas. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2007. 9:953-957 | Full-text not available |
| L2 | Singh, P. K.,Feroz, A. D.,Sheeba, H.,Khalil, A.,Samir, A. M.. Beneficial effect of Tamarindus indica on the testes of albino rat after fluoride intoxication. *International Journal of Pharma and Bio Sciences.* 2012. 3:B487-B493 | Full-text not available |
| L2 | Singh, R.,Srivastava, A. K.,Gangwar, N. K.. Clinico-pathological studies on the co-exposure of cypermethrin and fluoride in experimental rats with ameliorative action of Vitamin E. *Veterinary Practitioner.* 2017. 18:207-210 | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Spittle, B. J.. Fluoride-induced cell ultrastructure changes. *Fluoride.* 2012. 45 (3 PART 1):201-203 | Full-text not available |
| L2 | Spittle, B.. Fluoride and fertility. *Fluoride.* 2008. 41:98-100 | Full-text not available |
| L2 | Strunecka, A.,Blaylock, R. L.,Strunecky, O.. Fluoride, aluminum, and aluminofluoride complexes in pathogenesis of the autism spectrum disorders: A possible role of immunoexcitotoxicity. *Journal of Applied Biomedicine.* 2016. 14:171-176 | Full-text not available |
| L2 | Sumida, D. H.,Chiba, F. Y.,Colombo, N. H.,Shirakashi, D. J.,Garbin, C. A. S.. The chronic exposure to fluoride inhibits insulin signal in the adipose tissue and causes insulin resistance in rats. *Diabetes.* 2011. 1):A677 | Full-text not available |
| L2 | Tehrani, A.,Morvaridi, A.,Beikzadeh, B.,Hamedani, A. P.,Khadir, F.,Tabari, M. M.. Histological and histometrical studies on the effects of Fluoride on the Femur in rats. *Research in Molecular Medicine.* 2015. 3:34-38 | Full-text not available |
| L2 | Braga, T. M.,Braga, D. N.,Moreno-Carvalho, E.,Bauer, J. O.,Turssi, C. P.. Calcium Pre-Rinse: Effect on permeability of dentin tubules by fluoride rinse. *J Clin Exp Dent.* 2019. 11:e303-e309 | Only dental outcomes |
| L2 | Kakei, M.,Sakae, T.,Yoshikawa, M.,Tamura, N.. Effect of fluoride ions on apatite crystal formation in rat hard tissues. *Annals of Anatomy.* 2007. 189:175-181 | Only dental outcomes |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Macicek, P.,Krook, L. P.. Fluorosis in horses drinking artificially fluoridated water. *Fluoride.* 2008. 41:177-183 | Only dental outcomes |
| L2 | Mofatto, L. S.,Frozoni, M. R.,do Espírito Santo, A. R.,Guimarães, G. N.,de Souza, A. P.,de Campos Vidal, B.,Line, S. R.. Fluoride effect on the secretory-stage enamel organic extracellular matrix of mice. *Connect Tissue Res.* 2011. 52:212-7 | Only dental outcomes |
| L2 | Cao, J.,Chen, J.,Wang, J.,Wu, X.,Li, Y.,Xie, L.. Tissue distributions of fluoride and its toxicity in the gills of a freshwater teleost, Cyprinus carpio. *Aquatic Toxicology.* 2013. 130-131:68-76 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Cardenas-Gonzalez, M.,Jacobo Estrada, T.,Rodriguez-Munoz, R.,Barrera-Chimal, J.,Bobadilla, N. A.,Barbier, O. C.,Del Razo, L. M.. Sub-chronic exposure to fluoride impacts the response to a subsequent nephrotoxic treatment with gentamicin. *Journal of Applied Toxicology.* 2016. 36:309-19 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Casellato, S.,Masiero, L.,Ballarin, L.. Toxicity of fluoride to the freshwater mollusc Dreissena polymorpha: Effects on survival, histology, and antioxidant enzyme activity. *Fluoride.* 2012. 45:35-46 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Chai, L.,Dong, S.,Zhao, H.,Deng, H.,Wang, H.. Effects of fluoride on development and growth of Rana chensinensis embryos and larvae. *Ecotoxicology and Environmental Safety.* 2016. 126:129-137 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Chai, L.,Wang, H.,Zhao, H.,Dong, S.. Chronic Effects of Fluoride Exposure on Growth, Metamorphosis, and Skeleton Development in Bufo gargarizans Larvae. *Bull Environ Contam Toxicol.* 2017. 98:496-501 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Erciyas, K.,Sarikaya, R.. Genotoxic evaluation of sodium fluoride in the Somatic Mutation and Recombination Test (SMART). *Food Chem Toxicol.* 2009. 47:2860-2 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Feng, P.,Wei, J.,Zhang, Z.. Intervention of selenium on chronic fluorosis-induced injury of blood antioxidant capacity in rats. *Biological Trace Element Research.* 2011. 144:1024-31 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Gui, C. Z.,Ran, L. Y.,Li, J. P.,Guan, Z. Z.. Changes of learning and memory ability and brain nicotinic receptors of rat offspring with coal burning fluorosis. *Neurotoxicology and Teratology.* 2010. 32:536-541 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Jianjie, C.,Wenjuan, X.,Jinling, C.,Jie, S.,Ruhui, J.,Meiyan, L.. Fluoride caused thyroid endocrine disruption in male zebrafish (Danio rerio). *Aquatic Toxicology.* 2016. 171:48-58 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Karademir, B.. Effects of fluoride ingestion on serum levels of the trace minerals Co, Mo, Cr, Mn, and Li in adult male mice. *Fluoride.* 2010. 43:174-178 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Khanum, Z.,Suleman, S.,Mustanser, A.,Ul Hassan, M. W.,Raees, K.,Kanwal, M. A.,Zia, A.,Ahmad, K. R.. Comparative teratological outcomes of fluoride ions and a fluoridated insecticide (Bifenthrin) in chick embryos. *Fluoride.* 2019. 52:59-65 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Lu, J.,Xu, Q.,Zheng, J.,Liu, H.,Li, J.,Chen, K.. Comparative proteomics analysis of cardiac muscle samples from pufferfish Takifugu rubripes exposed to excessive fluoride: Initial molecular response to fluorosis Cardiac muscle proteomics of fish Jian Lu et al. *Toxicology Mechanisms and Methods.* 2009. 19:468-475 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Lu, J.,Xu, Q.,Zheng, J.,Liu, H.,Li, J.,Chen, K.. Comparative proteomics analysis of cardiac muscle samples from pufferfish Takifugu rubripes exposed to | Other exclusion reasons (route of exposure other than drinking water, |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | excessive fluoride: initial molecular response to fluorosis. *Toxicology Mechanisms & Methods.* 2009. 19:468-75 | mixture exposure, non-mammalian species etc) |
| L2 | Lu, J.,Zheng, J.,Liu, H.,Li, J.,Xu, Q.,Chen, K.. Proteomics analysis of liver samples from puffer fish Takifugu rubripes exposed to excessive fluoride: an insight into molecular response to fluorosis. *Journal of Biochemical & Molecular Toxicology.* 2010. 24:21-8 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Mukhopadhyay, D.,Priya, P.,Chattopadhyay, A.. Sodium fluoride affects zebrafish behaviour and alters mRNA expressions of biomarker genes in the brain: Role of Nrf2/Keap1. *Environmental Toxicology and Pharmacology.* 2016. 40:352-359 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. F.,Eslami, S.,Moghaddam, A. H.,Nabavi, S. M.. Protective effects of curcumin against fluoride-induced oxidative stress in the rat brain. *Neurophysiology.* 2011. 43:287-291 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. F.,Moghaddam, A. H.,Eslami, S.,Nabavi, S. M.. Protective effects of curcumin against sodium fluoride-induced toxicity in rat kidneys. *Biological Trace Element Research.* 2012. 145:369-374 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Nabavi, S. F.,Moghaddam, A. H.,Nabavi, S. M.,Eslami, S.. Protective effect of curcumin and quercetin on thyroid function in sodium fluoride intoxicated rats. *Fluoride.* 2011. 44:147-152 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. M.,Nabavi, S. F.,Eslami, S.,Moghaddam, A. H.. In vivo protective effects of quercetin against sodium fluoride-induced oxidative stress in the hepatic tissue. *Food Chemistry.* 2012. 132:931-935 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. M.,Nabavi, S. F.,Habtemariam, S.,Moghaddam, A. H.,Latifi, A. M.. Ameliorative effects of quercetin on sodium fluoride-induced oxidative stress in rat's kidney. *Ren Fail.* 2012. 34:901-6 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. M.,Nabavi, S. F.,Loizzo, M. R.,Sureda, A.,Amani, M. A.,Moghaddam, A. H.. Cytoprotective effect of Silymarin against sodium fluoride-induced oxidative stress in rat erythrocytes. *Fluoride.* 2012. 45:27-34 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Palczewska-Komsa, M.,Kalisinska, E.,Kosik-Bogacka, D. I.,Lanocha, N.,Budis, H.,Baranowska-Bosiacka, I.,Gutowska, I.,Chlubek, D.. Fluoride accumulation in dog bones. *Fluoride.* 2014. 47:98-108 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Ranjan, R.,Swarup, D.,Patra, R. C.. Changes in levels of zinc, copper, cobalt, and manganese in soft tissues of fluoride-exposed rabbits. *Fluoride.* 2011. 44:83-88 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Santoyo-Sanchez, M. P.,Del Carmen Silva-Lucero, M.,Arreola-Mendoza, L.,Barbier, O. C.. Effects of acute sodium fluoride exposure on kidney function, water homeostasis, and renal handling of calcium and inorganic phosphate. *Biological Trace Element Research.* 2013. 152:367-372 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Sarkar, S. D.,Maiti, R.,Ghosh, D.. Management of fluoride induced testicular disorders by calcium and vitamin-E co-administration in the albino rat. *Reprod Toxicol.* 2006. 22:606-12 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Schieferstein, H.,Betzel, T.,Haller, S.,Cindy, F.,Muller, C.,Ross, T. L.. Total evaluation of a new polar 18F-labeled PEG-click-folate. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S183 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Shashi, A.,Bhushan, B.,Bhardwaj, M.. Histochemical pattern of gastrocnemius muscle in fluoride toxicity syndrome. *Asian Pacific Journal of Tropical Medicine.* 2010. 3:136-140 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Shashi, A.,Sharma, N.,Bhardwaj, M.. Pathological evaluation of pancreatic exocrine glands in experimental fluorosis. *Asian Pacific Journal of Tropical Medicine.* 2010. 3:36-40 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Shi, X.,Zhuang, P.,Zhang, L.,Feng, G.,Chen, L.,Liu, J.,Qu, L.,Wang, R.. The bioaccumulation of fluoride ion (F(-)) in Siberian sturgeon (Acipenser baerii) under laboratory conditions. *Chemosphere.* 2009. 75:376-80 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Singh, R.,Hussain, M. A.,Kumar, J.,Kumar, M.,Kumari, U.,Mazumder, S.. Chronic fluoride exposure exacerbates headkidney pathology and causes immune commotion in Clarias gariepinus. *Aquat Toxicol.* 2017. 192:30-39 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Singh, R.,Khatri, P.,Srivastava, N.,Jain, S.,Brahmachari, V.,Mukhopadhyay, A.,Mazumder, S.. Fluoride exposure abates pro-inflammatory response and induces in vivo apoptosis rendering zebrafish (Danio rerio) susceptible to bacterial infections. *Fish Shellfish Immunol.* 2017. 63:314-321 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Srilatha, K.,Banji, D.,Banji, O. J. F.,Vinod, K. R.,Saidulu, A.. Investigation on the anti-genotoxic effect of Ocimum Sanctum in Fluoride induced genotoxicity. *International Research Journal of Pharmacy.* 2013. 4:160-164 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |

| Level | Bibliography | Reason for Exclusion |
| --- | --- | --- |
| L2 | Thammitiyagodage, M. G.,De Silva, N. R.,Rathnayake, C.,Karunakaran, R.,Wgss, K.,Gunatillka, M. M.,Ekanayaka, N.,Galhena, B. P.,Thabrew, M. I.. Biochemical and histopathological changes in Wistar rats after consumption of boiled and un-boiled water from high and low disease prevalent areas for chronic kidney disease of unknown etiology (CKDu) in north Central Province (NCP) and its comparison with low disease prevalent Colombo, Sri Lanka. *BMC Nephrology.* 2020. 21 (1) (no pagination):#pages# | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Thammitiyagodage, M. G.,Gunatillaka, M. M.,Ekanayaka, N.,Rathnayake, C.,Horadagoda, N. U.,Jayathissa, R.,Gunaratne, U. K.,Kumara, W. G.,Abeynayake, P.. Ingestion of dug well water from an area with high prevalence of chronic kidney disease of unknown etiology (CKDu) and development of kidney and liver lesions in rats. *Ceylon Med J.* 2017. 62:20-24 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Vasant, R. A.,Narasimhacharya, A. V. R. L.. Alleviation of fluoride-induced hepatic and renal oxidative stress in rats by the fruit of Limonia acidissima. *Fluoride.* 2011. 44:14-20 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Vasant, R. A.,Narasimhacharya, A. V. R. L.. Ameliorative effect of tamarind leaf on fluoride-induced metabolic alterations. *Environmental Health and Preventive Medicine.* 2012. 17:484-493 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Yu, Z.,Xu, C.,Yuan, K.,Gan, X.,Feng, C.,Wang, X.,Zhu, L.,Zhang, G.,Xu, D.. Characterization and adsorption mechanism of ZrO(2) mesoporous fibers for health-hazardous fluoride removal. *J Hazard Mater.* 2018. 346:82-92 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Broadbent, J. M.,Thomson, W. M.,Moffitt, T. E.,Poulton, R.. Health effects of water fluoridation: A response to the letter by Menkes et al. *New Zealand Medical Journal.* 2015. 128:73-74 | Human subjects |
| L2 | Chaitanya, Ncsk,Karunakar, P.,Allam, N. S. J.,Priya, M. H.,Alekhya, B.,Nauseen, S.. A systematic analysis on possibility of water fluoridation causing hypothyroidism. *Indian J Dent Res.* 2018. 29:358-363 | Human subjects |
| L2 | Choi, A. L.,Sun, G.,Zhang, Y.,Grandjean, P.. Developmental fluoride neurotoxicity: a systematic review and meta-analysis. *Environ Health Perspect.* 2012. 120:1362-8 | Human subjects |
| L2 | Yeung, C. A.. A systematic review of the efficacy and safety of fluoridation. *Evid Based Dent.* 2008. 9:39-43 | Human subjects |
| L2 | Yin, X. H.,Huang, G. L.,Lin, D. R.,Wan, C. C.,Wang, Y. D.,Song, J. K.,Xu, P.. Exposure to fluoride in drinking water and hip fracture risk: a meta-analysis of observational studies. *PLoS One.* 2015. 10:e0126488 | Human subjects |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Matsui, H.,Morimoto, M.,Horimoto, K.,Nishimura, Y.. Some characteristics of fluoride-induced cell death in rat thymocytes: cytotoxicity of sodium fluoride. *Toxicology in Vitro.* 2007. 21:1113-20 | In-vitro models (mammalian cells/ tissues, bacterial cells, plant cells etc.) |
| L2 | Oliveira, R. C. D.,Matsuda, S. S.,Silva, T. L. D.,Buzalaf, M. A. R.. Effects of sodium fluoride during osteoblasts mineralization in C57BL/6J and C3H/HeJ inbred strains of mice. *Bone.* 2012. 1):S84 | In-vitro models (mammalian cells/ tissues, bacterial cells, plant cells etc.) |
| L2 | Choubisaa, S. L.. A brief and critical review of endemic hydrofluorosis in Rajasthan, India. *Fluoride.* 2018. 51:13-33 | Non-systematic review |
| L2 | Dhar, V.,Bhatnagar, M.. Physiology and toxicity of fluoride. *Indian J Dent Res.* 2009. 20:350-5 | Non-systematic review |
| L2 | Dharmaratne, R. W.. Exploring the role of excess fluoride in chronic kidney disease: A review. *Human and Experimental Toxicology.* 2019. 38:269-279 | Non-systematic review |
| L2 | Gouri Pratusha, N.,Banji, O. J. F.,Banji, D.,Ragini, M.,Pavani, B.. Fluoride toxicity - A harsh reality. *International Research Journal of Pharmacy.* 2011. 2:79-85 | Non-systematic review |
| L2 | Kabir, H.,Gupta, A. K.,Tripathy, S.. Fluoride and human health: Systematic appraisal of sources, exposures, metabolism, and toxicity. *Critical Reviews in Environmental Science and Technology..* 2019. #volume#:#pages# | Non-systematic review |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Perumal, E.,Paul, V.,Govindarajan, V.,Panneerselvam, L.. A brief review on experimental fluorosis. *Toxicol Lett.* 2013. 223:236-51 | Non-systematic review |
| L2 | Prystupa, J.. Fluorine - A current literature review. An NRC and ATSDR based review of safety standards for exposure to fluorine and fluorides. *Toxicology Mechanisms and Methods.* 2011. 21:103-170 | Non-systematic review |
| L2 | Sharma, D.,Singh, A.,Verma, K.,Paliwal, S.,Sharma, S.,Dwivedi, J.. Fluoride: A review of pre-clinical and clinical studies. *Environ Toxicol Pharmacol.* 2017. 56:297-313 | Non-systematic review |
| L2 | Strunecka, A.,Strunecky, O.. Chronic Fluoride Exposure and the Risk of Autism Spectrum Disorder. *Int J Environ Res Public Health.* 2019. 16:#pages# | Non-systematic review |
| L2 | Barbier, O.,Cardenas-Gonzalez, M.,Parada-Cruz, B.,Lopez, V. D.,Jimenez-Cordova, M.,Solis-Angeles, S.,Del Razo, L. M.. Fluoride: An underestimated nephrotoxic. *Toxicology Letters.* 2016. 259 (Supplement 1):S13 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Burgstahler, A. W.,Freeman, R. F.,Jacobs, P. N.. Toxic effects of silicofluoridated water in chinchillas, caimans, alligators, and rats held in captivity. *Fluoride.* 2008. 41:83-88 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Cardenas-Gonzalez, C.,Del Razo, L. M.,Barbier, O.,Jacobo, T.. Effect of nephrotoxic treatment with gentamicin on rats exposed to fluoride. *Toxicology Letters.* 2012. 1):S4 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Choi, A. L.,Grandjean, P.,Sun, G.,Zhang, Y.. Developmental fluoride neurotoxicity: Choi et al. Respond. *Environ Health Perspect.* 2013. 121:A70 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Dian, B. J.,Selvakumar, R.,Joseph, F. J.,Teresa, M. M.,Thomas, V. P.,Sheshadri, M. S.. Does Vitamin D Deficiency and Renal Dysfunction play a role in the pathogenesis of Fluorotoxic Metabolic Bone Disease (FMBD). *Indian Journal of Endocrinology and Metabolism.* 2017. 21 (7 Supplement 1):65 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Fina, B. L.,Rigalli, A.. Effect of fluoride on oxygen consumption (OC) by rat tissues. *Bone.* 2011. 48 (6):S284 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Fina, B. L.,Roma, S. M.,Bues, F.,Di Loreto, V. E.. Effect of sodium fluoride (F) on rat growth plate cartilage (GPC). *Bone.* 2015. 71:258 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Gama-Dominguez, Y.,Jacobo-Estrada, T.,Lopez-Ventura, D.,Moreno-Licona, N. J.,Trevino, S.,Barbier, O.. Effect of renal ischemia on sub-chronically exposed rats to fluoride evaluated by the expression of hypoxia-inducible factor 1alpha (HIF-1alpha). *Toxicology Letters.* 2016. 259 (Supplement 1):S241-S242 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Iano, F. G.,Ferreira, M. C. F.,Fernandes, M.,Oliveira, R.,Ximenes, V. F.,Buzalaf, M. A. R.. Chronic toxicity of fluoride in the Liver antioxidant defense. *Free Radical Biology and Medicine.* 2010. 1):S221 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Iano, F. G.,Ferreira, M. C. F.,Quaggio, G. B.,Oliveira, R. C.,Ximenes, V. F.,Buzalaf, M. A. R.. Effect of fluoride in antioxidant systems of the heart. *Free Radical Biology and Medicine.* 2011. 1):S57 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Jain, A.,Mehta, V. K.,Mahdi, A. A.,Bhatnagar, M.. The effects of fluoride and arsenic exposure on the cholinergic-nitrergic system, cognitive functions and inflammatory markers. *Journal of Neurochemistry.* 2015. 1):141-142 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Khalili, J.,Biloklytska, H.. The activity of fructose diphosphatase and acid-base status in rats exposed to fluoride and ammonium chloride. *Toxicology Letters.* 2009. 1):S108-S109 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Krook, L. P.,Justus, C.. Fluoride poisoning of horses from artificially fluoridated drinking water. *Fluoride.* 2006. 39:3-10 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Sabour, S.,Ghorbani, Z.. Developmental fluoride neurotoxicity: clinical importance versus statistical significance. *Environ Health Perspect.* 2013. 121:A70 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Spittle, B.. Fluoride toxicity and donkeys. *Fluoride.* 2010. 43:4 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Spittle, B.. Halting the inertia of indifference: Fluoride and fertility revisited. *Fluoride.* 2009. 42:159-161 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |

## Supplementary Material 6. In vitro evidence

This supplement provides details of the search strategies for multiple bibliographic databases, with resulting eligible reviews of in vitro evidence. High-level search concepts and specific database search terms for Medline OVID, MEDLINE, Embase, and PubMed are described. To supplement the description of *in* vitro evidence in the main manuscript, a longer summary is included here.

### 6.1. Literature search for in vitro evidence

**Strategy**

| **Search Question** | **Are there any health risks due to fluoride exposure?** | |
|---|---|---|
| **Major Concepts** | 1. Fluoride<br>2. Outcomes: cancer, immunotoxicity, genotoxicity and all other potential adverse effects | |
| **Search Terms** | **Concept 1** | **Concept 2** |
| | Fluorides, fluorine, flurine, fluride, fluoridation | Mechanism of action, mode of action, cancer, immunotoxicity, genotoxicity, toxicokinetics, pharmacokinetics |

## 6.2. Bibliographic database search terms and output for in vitro studies

**Medline Ovid**

| Concept | # | Medline query |
|---|---|---|
| Fluoride | 1 | exp Fluorides/ |
| | 2 | exp Fluoridation/ |
| | 3 | fluorid*.tw. |
| | 4 | fluorin*.tw. |
| | 5 | flurin*.tw. |
| | 6 | flurid*.tw. |
| | 7 | or/1-6 |
| Outcomes | 8 | Mechanism of action.mp. |
| | 9 | (mechanism* adj3 action*).tw. |
| | 10 | mode of action.mp. |
| | 11 | (mode* adj3 action*).tw. |
| | 12 | exp Adverse Outcome Pathways/ |
| | 13 | exp Toxicity Tests/ |
| | 14 | (toxic* adj3 test*).tw. |
| | 15 | exp Animal Testing Alternatives/ |
| | 16 | (toxic* adj3 test*).tw. |
| | 17 | Molecular initiating events.mp. |
| | 18 | exp In Vitro Techniques/ |
| | 19 | in vitro testing.mp. |

| Concept | # | Medline query |
|---|---|---|
| | 20 | in vitro test*.mp. |
| | 21 | Structure-Activity Relationship/ |
| | 22 | structure activity relationship*.tw. |
| | 23 | exp Pharmacokinetics/ |
| | 24 | pharmacokinetic*.tw. |
| | 25 | toxicokinetics/ |
| | 26 | toxicokinetic*.tw. |
| | 27 | exp Neoplasms/ |
| | 28 | neoplas*.tw. |
| | 29 | cancer*.tw. |
| | 30 | malignan*.tw. |
| | 31 | tumor*.tw. |
| | 32 | tumour*.tw. |
| | 33 | sarcoma*.tw. |
| | 34 | carcinoma*.tw. |
| | 35 | Mutagens/ |
| | 36 | Mutagenicity Tests/ |
| | 37 | mutagen*.tw. |
| | 38 | Mutation/ |
| | 39 | mutation*.tw. |
| | 40 | genotox*.tw. |
| | 41 | Toxicogenetics/ |

| Concept | # | Medline query |
|---|---|---|
| | 42 | toxicogenetic*.tw. |
| | 43 | micronucle*.tw. |
| | 44 | electrophil*.tw. |
| | 45 | Carcinogenesis/ |
| | 46 | carcinogen*.tw. |
| | 47 | DNA Damage/ |
| | 48 | (dna adj3 damage*).tw. |
| | 49 | Oxidative Stress/ |
| | 50 | oxidative stress.tw. |
| | 51 | epigenetic*.tw. |
| | 52 | Genomic Instability/ |
| | 53 | (gen* adj3 instabilit*).tw. |
| | 54 | DNA Repair/ |
| | 55 | (dna adj3 repair).tw. |
| | 56 | chronic inflamm*.tw. |
| | 57 | immortaliz*.tw. |
| | 58 | Immunosuppressive Agents/ |
| | 59 | (immunosuppressi* adj3 agent*).tw. |
| | 60 | receptor mediated effect*.tw. |
| | 61 | Cell Transformation, Neoplastic/ |
| | 62 | (cell* adj3 transformation*).tw. |
| | 63 | Cell Proliferation/ |

| Concept | # | Medline query |
|---|---|---|
| | 64 | (cell* adj3 proliferation*).tw. |
| | 65 | Cell Death/ |
| | 66 | (cell* adj3 death*).tw. |
| | 67 | SAR.tw. |
| | 68 | ADME.tw. |
| | 69 | or/8-68 |
| Fluoride + outcomes | 70 | 7 and 69 |
| 2006 - current | 71 | limit 70 to yr="2006 -Current" |

**EMBASE**

| Concept | # | EMBASE query |
|---|---|---|
| Fluoride | 1 | exp fluoride/ |
| | 2 | exp fluoridation/ |
| | 3 | fluorid*.tw. |
| | 4 | flurid*.tw. |
| | 5 | fluorin*.tw. |
| | 6 | flurin*.tw. |
| | 7 | or/1-6 |
| Outcomes | 8 | exp adverse outcome pathway/ |
| | 9 | exp toxicity testing/ |
| | 10 | exp animal testing alternative/ |
| | 11 | exp in vitro study/ |
| | 12 | exp structure activity relation/ |
| | 13 | exp pharmacokinetics/ |
| | 14 | toxicokinetics/ |
| | 15 | exp neoplasm/ |
| | 16 | exp malignant neoplasm/ |
| | 17 | neoplas*.tw. |
| | 18 | cancer*.tw. |
| | 19 | malignan*.tw. |
| | 20 | carcino*.tw. |
| | 21 | sarco*.tw. |

| Concept | # | EMBASE query |
|---|---|---|
| | 22 | tumor*.tw. |
| | 23 | tumour*.tw. |
| | 24 | exp mutagenic agent/ |
| | 25 | (mutagen* adj3 agen*).tw. |
| | 26 | exp mutagen testing/ |
| | 27 | (mutagen* adj3 test*).tw. |
| | 28 | exp mutation/ |
| | 29 | mutation*.tw. |
| | 30 | exp gene mutation/ |
| | 31 | (gene* adj3 mutation*).tw. |
| | 32 | exp genotoxicity/ |
| | 33 | exp genotoxicity assay/ |
| | 34 | genotox*.tw. |
| | 35 | exp toxicogenetics/ |
| | 36 | toxicogen*.tw. |
| | 37 | carcinogenesis/ |
| | 38 | (cancer* adj3 induction).tw. |
| | 39 | (cancer* adj3 theor*).tw. |
| | 40 | cancerogen.tw. |
| | 41 | neoplasmogen.tw. |
| | 42 | oncogen.tw. |
| | 43 | tumorigen.tw. |

| Concept | # | EMBASE query |
|---|---|---|
| | 44 | tumourigen.tw. |
| | 45 | (tumor* adj3 formation).tw. |
| | 46 | (tumour* adj3 formation).tw. |
| | 47 | (tumor* adj3 genesis).tw. |
| | 48 | (tumour* adj3 genesis).tw. |
| | 49 | (tumor* adj3 induction).tw. |
| | 50 | (tumour* adj3 induction).tw. |
| | 51 | exp micronucleus/ |
| | 52 | micronucle*.tw. |
| | 53 | exp DNA damage/ |
| | 54 | (dna adj3 damag*).tw. |
| | 55 | (dna adj3 break*).tw. |
| | 56 | (dna adj3 lesion*).tw. |
| | 57 | (dna adj3 fragment*).tw. |
| | 58 | exp DNA repair/ |
| | 59 | (dna adj3 repair*).tw. |
| | 60 | (gen* adj3 repair*).tw. |
| | 61 | exp chromosome aberration/ |
| | 62 | (chromosom* adj3 aberration*).tw. |
| | 63 | (chromosom* adj3 anomal*).tw. |
| | 64 | (chromosom* adj3 abnormal*).tw. |
| | 65 | (chromosom* adj3 defect*).tw. |

| Concept | # | EMBASE query |
|---|---|---|
| | 66 | (chromosom* adj3 error*).tw. |
| | 67 | exp oxidative stress/ |
| | 68 | oxidative stress*.tw. |
| | 69 | exp electrophilic stress/ |
| | 70 | electrophil* stress*.tw. |
| | 71 | exp epigenetics/ |
| | 72 | epigenetic*.tw. |
| | 73 | exp cell transformation/ |
| | 74 | (cell* adj3 transformation*).tw. |
| | 75 | exp cell proliferation/ |
| | 76 | (cell* adj3 proliferat*).tw. |
| | 77 | exp cell death/ |
| | 78 | (cell* adj3 death).tw. |
| | 79 | (cell* adj3 necrosis).tw. |
| | 80 | (cell* adj3 aging).tw. |
| | 81 | (cell* adj3 degeneration).tw. |
| | 82 | (cell* adj3 survival).tw. |
| | 83 | (gene* adj3 transformation*).tw. |
| | 84 | genomic instability/ |
| | 85 | gen* instabilit*.tw. |
| | 86 | genetic stability/ |
| | 87 | (gen* adj3 stabilit*).tw. |

| Concept | # | EMBASE query |
|---|---|---|
| | 88 | (gen* adj3 damag*).tw. |
| | 89 | exp chronic inflammation/ |
| | 90 | chronic inflammat*.tw. |
| | 91 | or/8-90 |
| Fluoride + outcomes | 92 | 7 and 91 |
| 2006 - current | 93 | limit 92 to yr="2006 -Current" |

**PubMed**

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| Fluoride | 1 | (((fluoride[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word] | 97522 |
| Mechanistic | 2 | ((((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing alternative*[Text Word]) OR in vitro[MeSH Terms]) OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word] | |
| Cancer | 3 | ((((((((((((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | OR tumors[MeSH Terms]) OR tumor*[Text Word]) OR tumours[MeSH Terms]) OR tumour*[Text Word]) OR oncogenesis[MeSH Terms]) OR oncogens[MeSH Terms]) OR oncogen*[Text Word]) OR carcinogenesis tests[MeSH Terms]) OR carcinogens[MeSH Terms]) OR tumor* formation*[Text Word]) OR tumour* formation*[Text Word]) OR tumor* genesis[Text Word]) OR tumour* genesis) OR cancer induction[MeSH Terms]) OR cancer* induction[Text Word]) OR induction cancer*) OR cancer* theor*[Text Word] | |
| Genotoxicity | 4 | ((((((((((((((((((((((((((((((((((((((((((((((((genotoxicity tests[MeSH Terms]) OR genotoxicant induced micronuclei[MeSH Terms]) OR genotoxic stresses[MeSH Terms]) OR genotoxins[MeSH Terms]) OR genotox*[Text Word]) OR micronucleus assays[MeSH Terms]) OR micronucle* assa*[Text Word]) OR dna damage[MeSH Terms]) OR dna damag*[Text Word]) OR dna break[MeSH Terms]) OR dna break*[Text Word]) OR dna lesion*[Text Word]) OR dna fragmentation[MeSH Terms]) OR dna fragment*[Text Word]) OR dna repair[MeSH Terms]) | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | OR dna repair*[Text Word]) OR chromosome aberration[MeSH Terms]) OR chromosom* aberration*[Text Word]) OR chromosom* anomal*[Text Word]) OR chromosome abnormality[MeSH Terms]) OR chromosom* abnormal*[Text Word]) OR chromosome defective micronucleus[MeSH Terms]) OR chromosom* defect*[Text Word]) OR chromosom* error*[Text Word]) OR oxidative stress[MeSH Terms]) OR oxidative stress*[Text Word]) OR electrophilic stress*[Text Word]) OR cell transformation, neoplastic[MeSH Terms]) OR cell* transformation*[Text Word]) OR cell proliferation[MeSH Terms]) OR cell* proliferation*[Text Word]) OR cell aging[MeSH Terms]) OR cell* aging[Text Word]) OR cell* degeneration*[Text Word]) OR cell death[MeSH Terms]) OR cell* death*[Text Word]) OR cell* necros*[Text Word]) OR cell survival[MeSH Terms]) OR cell* survival[Text Word]) OR epigenetic[MeSH Terms]) OR epigenetic process[MeSH Terms]) OR epigenomic[MeSH Terms]) OR epigen*[Text Word]) | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | OR genomic stability[MeSH Terms]) OR genomic instability[MeSH Terms]) OR genomic stabilit*[Text Word]) OR genomic instabilit*[Text Word]) OR genom* stabilit*[Text Word]) OR genom* instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word] | |
| Outcomes, all | 5 | earch ((((((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing alternative*[Text Word]) OR in vitro[MeSH Terms]) OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word])) OR ((((((((((((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) | 1580398 |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumors[MeSH Terms]) OR tumor*[Text Word]) OR tumours[MeSH Terms]) OR tumour*[Text Word]) OR oncogenesis[MeSH Terms]) OR oncogens[MeSH Terms]) OR oncogen*[Text Word]) OR carcinogenesis tests[MeSH Terms]) OR carcinogens[MeSH Terms]) OR tumor* formation*[Text Word]) OR tumour* formation*[Text Word]) OR tumor* genesis[Text Word]) OR tumour* genesis) OR cancer induction[MeSH Terms]) OR cancer* induction[Text Word]) OR induction cancer*) OR cancer* theor*[Text Word])) OR (((((((((((((((((((((((((((((((((((((((((((((((((((genotoxicity tests[MeSH Terms]) OR genotoxicant induced micronuclei[MeSH Terms]) OR genotoxic stresses[MeSH Terms]) OR genotoxins[MeSH Terms]) OR genotox*[Text Word]) OR micronucleus assays[MeSH Terms]) OR micronucle* assa*[Text Word]) OR dna damage[MeSH Terms]) OR dna damag*[Text Word]) OR dna break[MeSH Terms]) | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | OR dna break*[Text Word]) OR dna lesion*[Text Word]) OR dna fragmentation[MeSH Terms]) OR dna fragment*[Text Word]) OR dna repair[MeSH Terms]) OR dna repair*[Text Word]) OR chromosome aberration[MeSH Terms]) OR chromosom* aberration*[Text Word]) OR chromosom* anomal*[Text Word]) OR chromosome abnormality[MeSH Terms]) OR chromosom* abnormal*[Text Word]) OR chromosome defective micronucleus[MeSH Terms]) OR chromosom* defect*[Text Word]) OR chromosom* error*[Text Word]) OR oxidative stress[MeSH Terms]) OR oxidative stress*[Text Word]) OR electrophilic stress*[Text Word]) OR cell transformation, neoplastic[MeSH Terms]) OR cell* transformation*[Text Word]) OR cell proliferation[MeSH Terms]) OR cell* proliferation*[Text Word]) OR cell aging[MeSH Terms]) OR cell* aging[Text Word]) OR cell* degeneration*[Text Word]) OR cell death[MeSH Terms]) OR cell* death*[Text Word]) OR cell* necros*[Text Word]) OR cell survival[MeSH Terms]) | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | OR cell* survival[Text Word]) OR epigenetic[MeSH Terms]) OR epigenetic process[MeSH Terms]) OR epigenomic[MeSH Terms]) OR epigen*[Text Word]) OR genomic stability[MeSH Terms]) OR genomic instability[MeSH Terms]) OR genomic stabilit*[Text Word]) OR genomic instabilit*[Text Word]) OR genom* stabilit*[Text Word]) OR genom* instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word]) | |
| Fluoride + outcomes (all) | 6 | Search (((((fluoride[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word])) AND ((((((((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing alternative*[Text Word]) OR in vitro[MeSH Terms]) OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR | 12181 |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word])) OR (((((((((((((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumors[MeSH Terms]) OR tumor*[Text Word]) OR tumours[MeSH Terms]) OR tumour*[Text Word]) OR oncogenesis[MeSH Terms]) OR oncogens[MeSH Terms]) OR oncogen*[Text Word]) OR carcinogenesis tests[MeSH Terms]) OR carcinogens[MeSH Terms]) OR tumor* formation*[Text Word]) OR tumour* formation*[Text Word]) OR tumor* genesis[Text Word]) OR tumour* genesis) OR cancer induction[MeSH Terms]) OR cancer* induction[Text Word]) OR induction cancer*) OR cancer* theor*[Text Word])) OR ((((((((((((((((((((((((((((((((((((((((((((((((((genotoxicity tests[MeSH Terms]) OR genotoxicant induced micronuclei[MeSH Terms]) OR genotoxic | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | stresses[MeSH Terms]) OR genotoxins[MeSH Terms]) OR genotox*[Text Word]) OR micronucleus assays[MeSH Terms]) OR micronucle* assa*[Text Word]) OR dna damage[MeSH Terms]) OR dna damag*[Text Word]) OR dna break[MeSH Terms]) OR dna break*[Text Word]) OR dna lesion*[Text Word]) OR dna fragmentation[MeSH Terms]) OR dna fragment*[Text Word]) OR dna repair[MeSH Terms]) OR dna repair*[Text Word]) OR chromosome aberration[MeSH Terms]) OR chromosom* aberration*[Text Word]) OR chromosom* anomal*[Text Word]) OR chromosome abnormality[MeSH Terms]) OR chromosom* abnormal*[Text Word]) OR chromosome defective micronucleus[MeSH Terms]) OR chromosom* defect*[Text Word]) OR chromosom* error*[Text Word]) OR oxidative stress[MeSH Terms]) OR oxidative stress*[Text Word]) OR electrophilic stress*[Text Word]) OR cell transformation, neoplastic[MeSH Terms]) OR cell* transformation*[Text Word]) OR cell proliferation[MeSH Terms]) OR cell* | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | proliferation*[Text Word]) OR cell aging[MeSH Terms]) OR cell* aging[Text Word]) OR cell* degeneration*[Text Word]) OR cell death[MeSH Terms]) OR cell* death*[Text Word]) OR cell* necros*[Text Word]) OR cell survival[MeSH Terms]) OR cell* survival[Text Word]) OR epigenetic[MeSH Terms]) OR epigenetic process[MeSH Terms]) OR epigenomic[MeSH Terms]) OR epigen*[Text Word]) OR genomic stability[MeSH Terms]) OR genomic instability[MeSH Terms]) OR genomic stabilit*[Text Word]) OR genomic instabilit*[Text Word]) OR genom* stabilit*[Text Word]) OR genom* instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word])) | |
| 2006 - current | 7 | Search ((((((fluoride[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word])) AND (((((((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing | 5026 |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | alternative*[Text Word]) OR in vitro[MeSH Terms]) OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word])) OR ((((((((((((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumors[MeSH Terms]) OR tumor*[Text Word]) OR tumours[MeSH Terms]) OR tumour*[Text Word]) OR oncogenesis[MeSH Terms]) OR oncogens[MeSH Terms]) OR oncogen*[Text Word]) OR carcinogenesis tests[MeSH Terms]) OR carcinogens[MeSH Terms]) OR tumor* formation*[Text Word]) OR tumour* formation*[Text Word]) OR tumor* genesis[Text Word]) OR tumour* genesis) OR cancer induction[MeSH Terms]) OR | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | cancer* induction[Text Word]) OR induction cancer*) OR cancer* theor*[Text Word])) OR ((((((((((((((((((((((((((((((((((((((((((((((((((genotoxicity tests[MeSH Terms]) OR genotoxicant induced micronuclei[MeSH Terms]) OR genotoxic stresses[MeSH Terms]) OR genotoxins[MeSH Terms]) OR genotox*[Text Word]) OR micronucleus assays[MeSH Terms]) OR micronucle* assa*[Text Word]) OR dna damage[MeSH Terms]) OR dna damag*[Text Word]) OR dna break[MeSH Terms]) OR dna break*[Text Word]) OR dna lesion*[Text Word]) OR dna fragmentation[MeSH Terms]) OR dna fragment*[Text Word]) OR dna repair[MeSH Terms]) OR dna repair*[Text Word]) OR chromosome aberration[MeSH Terms]) OR chromosom* aberration*[Text Word]) OR chromosom* anomal*[Text Word]) OR chromosome abnormality[MeSH Terms]) OR chromosom* abnormal*[Text Word]) OR chromosome defective micronucleus[MeSH Terms]) OR chromosom* defect*[Text Word]) OR chromosom* error*[Text Word]) OR oxidative stress[MeSH Terms]) OR | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | oxidative stress*[Text Word]) OR electrophilic stress*[Text Word]) OR cell transformation, neoplastic[MeSH Terms]) OR cell* transformation*[Text Word]) OR cell proliferation[MeSH Terms]) OR cell* proliferation*[Text Word]) OR cell aging[MeSH Terms]) OR cell* aging[Text Word]) OR cell* degeneration*[Text Word]) OR cell death[MeSH Terms]) OR cell* death*[Text Word]) OR cell* necros*[Text Word]) OR cell survival[MeSH Terms]) OR cell* survival[Text Word]) OR epigenetic[MeSH Terms]) OR epigenetic process[MeSH Terms]) OR epigenomic[MeSH Terms]) OR epigen*[Text Word]) OR genomic stability[MeSH Terms]) OR genomic instability[MeSH Terms]) OR genomic stabilit*[Text Word]) OR genomic instabilit*[Text Word]) OR genom* stabilit*[Text Word]) OR genom* instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word]))) AND ("2006"[Date - Publication] : "2020"[Date - Publication]) | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| Rev /SR /MA /CR | 8 | Search (((((((fluoride[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word])) AND (((((((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing alternative*[Text Word]) OR in vitro[MeSH Terms]) OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word])) OR ((((((((((((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumors[MeSH Terms]) OR tumor*[Text Word]) OR tumours[MeSH Terms]) OR | 248 |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | tumour*[Text Word]) OR oncogenesis[MeSH Terms]) OR oncogens[MeSH Terms]) OR oncogen*[Text Word]) OR carcinogenesis tests[MeSH Terms]) OR carcinogens[MeSH Terms]) OR tumor* formation*[Text Word]) OR tumour* formation*[Text Word]) OR tumor* genesis[Text Word]) OR tumour* genesis) OR cancer induction[MeSH Terms]) OR cancer* induction[Text Word]) OR induction cancer*) OR cancer* theor*[Text Word])) OR (((((((((((((((((((((((((((((((((((((((((((((((((((genotoxicity tests[MeSH Terms]) OR genotoxicant induced micronuclei[MeSH Terms]) OR genotoxic stresses[MeSH Terms]) OR genotoxins[MeSH Terms]) OR genotox*[Text Word]) OR micronucleus assays[MeSH Terms]) OR micronucle* assa*[Text Word]) OR dna damage[MeSH Terms]) OR dna damag*[Text Word]) OR dna break[MeSH Terms]) OR dna break*[Text Word]) OR dna lesion*[Text Word]) OR dna fragmentation[MeSH Terms]) OR dna fragment*[Text Word]) OR dna repair[MeSH Terms]) OR dna repair*[Text Word]) OR chromosome aberration[MeSH Terms]) OR chromosom* | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | aberration*[Text Word]) OR chromosom* anomal*[Text Word]) OR chromosome abnormality[MeSH Terms]) OR chromosom* abnormal*[Text Word]) OR chromosome defective micronucleus[MeSH Terms]) OR chromosom* defect*[Text Word]) OR chromosom* error*[Text Word]) OR oxidative stress[MeSH Terms]) OR oxidative stress*[Text Word]) OR electrophilic stress*[Text Word]) OR cell transformation, neoplastic[MeSH Terms]) OR cell* transformation*[Text Word]) OR cell proliferation[MeSH Terms]) OR cell* proliferation*[Text Word]) OR cell aging[MeSH Terms]) OR cell* aging[Text Word]) OR cell* degeneration*[Text Word]) OR cell death[MeSH Terms]) OR cell* death*[Text Word]) OR cell* necros*[Text Word]) OR cell survival[MeSH Terms]) OR cell* survival[Text Word]) OR epigenetic[MeSH Terms]) OR epigenetic process[MeSH Terms]) OR epigenomic[MeSH Terms]) OR epigen*[Text Word]) OR genomic stability[MeSH Terms]) OR genomic instability[MeSH Terms]) OR genomic stabilit*[Text | |

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | Word]) OR genomic instabilit*[Text Word]) OR genom* stabilit*[Text Word]) OR genom* instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word]))) AND ("2006"[Date - Publication] : "2020"[Date - Publication])) AND ((((("meta analysis"[Publication Type]) OR "systematic review"[Publication Type]) OR "review"[Publication Type]) OR "scientific integrity review"[Publication Type]) OR "guideline"[Publication Type]) | |

## 6.3. Summary of in vitro evidence

### Evidence from in vitro models of humans and non-human animals

Data abstraction from original in vitro studies is not considered; however, literature reviews covering original studies investigating fluoride induced toxicity in various in vitro models would be reviewed and summarized, for weight of evidence assessment along with animal and human data. The current review examined in vitro studies to understand the mechanisms of action of fluoride in exposed animals or humans. The evidence collected from literature reviews on this subject was discussed by type of mechanism, and we summarized concentration ranges in which fluoride induced a positive effect, e.g., oxidative stress apoptosis, ER-stress pathway activation, [$Ca^{2+}$] increase etc.

### Characteristics of studies on oxidative stress

As described, “[o]xidative stress is a recognized mode of action of fluoride exposure that has been observed in vitro in several types of cells and also in vivo in soft tissues such as the liver, kidney, brain, lung, and testes in animals and in people living in areas of endemic fluorosis” [350]. Reactive Oxygen species (ROS) can be generated from a variety of sources classified as exogenous and endogenous; UV irradiation, ozone and polyaromatic hydrocarbons (PAH) are key examples for exogenous sources. There are multiple sources considered as endogenous such as mitochondrial oxidative phosphorylation, xenobiotic metabolism, active peroxisomes and inflammation.

Numerous studies demonstrated that one of the downstream effects of increase in release of ROS and subsequent oxidative stress is induction of cytotoxicity by activating apoptotic pathways. At cellular level, fluoride appeared to induce oxidative stress, cell cycle arrest, and apoptosis through various pathways such as inhibition of metalloproteins, organelle disruption, altered pH, and electrolyte imbalance. For example, excess NaF (up to 3 mM) showed to cause DNA damage, oxidative stress, mitochondrial agglutination and cytoskeleton damage to neuronal cell lines [351]. Several in vitro studies that demonstrated oxidative stress upon fluoride exposure were identified by searching through published review studies on this association and are summarized in Table 4. In summary, based on these studies, fluoride

(mostly as NaF salt) caused cytotoxicity or another apical endpoint via induction of oxidative stress pathway (measured as ROS levels, SOD activity, LDH release etc.) in a range of cell lines at concentrations ranging between 0.005 mM and 6 mM. These concentrations may be compared to human plasma fluoride levels.

Table 4: Characteristics of studies on oxidative stress

| Reference | Cellular system | Fluoride Exposure | Endpoints assessed (positive effect) |
|---|---|---|---|
| Chen L 2017 [352] | Neuro-2A (mouse neuroblastoma cell line) | 1 – 6 mM | Cell viability<br>Lactate dehydrogenase (LDH) release |
| Zhang 2015 [353] | PC 12 cells (pheochromocytoma cells) | 0.005 mM | Intracellular ROS increase<br>Apoptotic cells<br>Cytotoxicity |
| Chen R 2017 [354] | BV-2 microglia cells | 0.5 - 2 mM | Increase of IL-6 concentration<br>Decrease of cell viability<br>Decrease in SOD activity<br>Increase of TNF-α level |
| Shuhua 2012 [355] | BV-2 microglia cells | 0.024 mM | SOD activities decreased<br>NOS (synthesizing NO) increased |
| Xu 2013 [356] | Human neuroblastoma SH-SY5 Y cells | 0.48 - 0.95 mM | LDH levels higher |
| Ma 2017 [357] | Human umbilical vein endothelial cells (HUVECs) | 0, 4.2, and 8.4 mg/L | Oxidative stress and impaired NO production are involved in their pro-inflammatory and pro-apoptotic effects. |
| Grzegorzewska 2020 [358] | Chicken embryonic gonads | 75, 150, 300, and 600 mg/L | Increased expression of antioxidant enzymes (CAT and SOD) and nuclear respiratory factors (Nrfs) |

| Reference | Cellular system | Fluoride Exposure | Endpoints assessed (positive effect) |
|---|---|---|---|
| Peng 2019 [359] | F9 embryonic carcinoma cells | 0, 40, 80, and 160 mg/L | Decreased Sirtuin 1 (Sirt1) protein expression, promoted the acetylation of manganese superoxide dismutase (SOD2), increased mitochondrial reactive oxygen species (mROS) production, and stimulated cytotoxicity |
| García-Montalvo 2009 [164] | Mouse pancreatic beta-cells (betaTC-6) | 0.15 , 0.4, 3, 20, and 40 mg/L | Decreased SOD activity, in a dose-dependent manner, increase in the generation of O(2)(-), and decreased mitochondrial membrane potential |
| Zhang 2007 [360] | Primary rat hippocampal neurons | 20, 40, and 80 mg/L | Increased malondialdehyde levels, decreased glutathione levels and glutathione peroxidase activities, reduced superoxide dismutase activity |
| Gao 2008 [361] | Neuroblastoma (SH-SY5Y) cells | 1 to 100 mg/L | Lipid peroxidation and protein oxidation in a dose-response manner |

### Characteristics of studies on apoptosis

Apoptosis is genetically programmed cell death, an irreversible process of cell senescence with characteristic features different from other cellular mechanisms of death such as necrosis. There are three pathways related to fluoride exposure induced apoptosis: mitochondrion-mediated, endoplasmic reticulum (ER) stress-mediated, and death receptor-mediated pathways [350, 362-366].

### Characteristics of studies on mitochondrial dysfunction

Mitochondrial dysfunction has been shown to contribute to the occurrence of apoptosis and it is central to the apoptotic pathway [367]. There are three key types of proteins involving in this pathway: Bcl-2 family proteins, caspases, and mitochondrial pro-apoptosis proteins a rising level of intracellular reactive oxygen species (ROS), as a signal of oxidative stress, can also activate the apoptosis signaling pathway Mitochondrion is both a target of ROS and a source of the additional ROS generation [365].

Evidence show that fluoride exposure induces apoptosis by regulating the mitochondrial pathway (decreased MMP and increased ROS) in H9C2 cardiomyocytes [368], human thyroid cells [369], and umbilical vein endothelial cells [357]. Fluoride exposure can trigger apoptosis via increasing mRNA or protein levels of Cyt c, caspase-3, and caspase-9 in HL-60 cells [370], Leydig cells [371], H9C2 cardiomyocytes [372], and human lung BEAS- 2B cells [373]. Another study found that fluoride induced cell apoptosis is accompanied by increased Bax mRNA expression level and reduced Bcl-2 expression level in PC12 cell [335]. More details are provided in Table 5.

**Table 5: Characteristics of studies on mitochondrial dysfunction**

| Reference | Cell lines | Sodium fluoride concentrations | Findings and conclusion |
|---|---|---|---|
| Yan et al., 2015 [368] | H9c2 | 0, 2, 4, 8, and 16 mg/L | Induced apoptosis by increasing intracellular reactive oxygen species and downregulating mitochondrial membrane potential |
| Liu et al., 2014 [369] | human thyroid c ells (Nthy-ori 3-1) | 0, 0.4, 4.2, and 12.6 mg/L | Decreased cell viability improves the lactate dehydrogenase leakage rate, and reactive oxygen species level. |
| Ma et al., 2017 [357] | human umbilical vein endothelial cells (HUVECs) | 0, 4.2, and 8.4 mg/L | Induced endothelial activation and apoptosis. Oxidative stress and impaired NO production are involved in their pro-inflammatory and pro-apoptotic effects. |

| Reference | Cell lines | Sodium fluoride concentrations | Findings and conclusion |
|---|---|---|---|
| Anuradha et al., 2001 [370] | HL-60 | 8.4 mg/L | Induced apoptosis by oxidative stress-induced lipid peroxidation, causing loss of deltaPsi(m), and thereby releasing cytochrome c into the cytosol and further triggering the caspase cascade. |
| Song et al., 2014 [371] | Leydig cells | 0, 5, 10, and 20 mg/L | Increased expression levels of stress response factors, signal transduction components, and apoptosis-related proteins, including caspase-3/caspase-9, B-cell lymphoma 2 (Bcl-2), and Bax |
| Yan et al., 2017 [372] | H9c2 | 0, 5, 10, 20, and 40 mg/L | Increased mRNA levels of caspase-3, caspase-9, and cytochrome c. Induced apoptosis through the mitochondrial pathway. |
| Ying et al., 2017 [373]. | human lung BEAS-2B | 0, 1, 2.1, 4.2, 8.4, and 16.8 mg/L | Induced apoptosis through mitochondria-mediated signal pathways. Increased bax, caspase-3, caspase-9, p53, and the cytoplasmic CytC, decreased bcl-2 and mitochondrial CytC. Increased ROS and decreased membrane potential of mitochondria. |
| Liao et al., 2017 [335] | PC12 | 0, 2.1, and 21 mg/L | Decreased cell activity, enhanced cell apoptosis, increased c-fos, CAMKII, and Bax mRNA expression. Decreased Bcl-2 expression. |

### Characteristics of studies on endoplasmic reticulum dysfunction

The endoplasmic reticulum is the main site for the folding and maturation of transmembrane, secretory, and ER-resident proteins. Accumulation of misfolded and unfolded proteins will cause ER stress, leading to the activation of self-protecting mechanisms called unfolded protein response (UPR). UPR is responsible for either relieving ER stress or inducing apoptosis [374, 375].

As shown in Table 6, Fluoride exposure could induce apoptosis by triggering ER stress through upregulated GRP78, PERK, phosphorylation-eukaryotic initiation factor 2α (p-eIF2α), and CHOP in Sertoli cells [319] and human thyroid follicular epithelial cells [369]. Studies on mouse ameloblast-derived LS8 cells showed that fluoride exposure could induce caspase-dependent apoptosis through overexpression of PERK, eIF2α, IRE1, activation of Xbp-1, BiP/GRP78, GADD153/CHOP, and JNK, which in turn inducing ER stress and UPR [376, 377].

Table 6: Characteristics of studies on endoplasmic reticulum dysfunction

| **Reference** | **Cell lines** | **Sodium fluoride concentrations** | **Findings and conclusion** |
|---|---|---|---|
| Yang et al., 2015 [319] | Sertoli cells | 0, 6, 12 and 24 mg/L | Decreased cell viability and induced apoptosis. Increased ER stress by up-regulating glucose-regulated protein 78 kDa (GRP78), PKR-like ER kinase (PERK), phosphorylation of eukaryotic translation initiation factor 2α (p-eIF2α) and CCAAT/enhancer-binding protein-homologous protein (CHOP) |
| Liu et al., 2014 [369] | human thyroid cells (Nthy-ori 3-1) | 0, 4.2 mg/L | Induced cytotoxicity related to IRE1 pathway-induced apoptosis. |
| Sharma et al., 2008 [376] | ameloblast-derived LS8 | 0, 5.1, 10.5, 21, and 42 mg/L | Induced ER stress response interfering with protein synthesis and secretion. Extracellular secretion of SEAP decreased in a linear, dose-dependent manner. |
| Sharma et al., 2010 [378] | ameloblast-derived LS8 | 0, 2.1 mg/L | Increased cell stress by phosphorylating stress-related proteins, PERK, eIF2α, JNK and c-jun |

| Reference | Cell lines | Sodium fluoride concentrations | Findings and conclusion |
|---|---|---|---|
| Kubota et al., 2005 [377] | ameloblast-derived LS8 | 0, 21, 42, 63, and 84 mg/L | Inhibited cell growth at low dose, whereas higher doses induced ER stress and caspase-mediated DNA fragmentation. |

**Characteristics of studies on death receptor-mediated pathways**

Fluoride can induce apoptosis by regulating Fas ligand (FasL)/Fas signaling pathway and tumor necrosis factor-α (TNF-α)/tumor necrosis factor-αrecpter-1 (TNF-R1) signaling pathway, which belongs to the death receptor pathways.

Fluoride exposure could induce apoptosis by upregulating the protein expression of FasL, Fas, caspase-8, caspase-3, and cleaved PARP in the primary rat ameloblasts [379], human neuroblast cells [380], and human gingival fibroblasts [381]. Studies using mice splenic lymphocytes show that fluoride exposure cause ER stress and UPR [382] and decreasing mitochondria transmembrane potential, up-regulating Bax, Bak, Fas, FasL, caspase 9, caspase 8, caspase 7, caspase 6 and caspase 3, and down-regulating Bcl-2 and Bcl-xL [383]. See Table 7 for more details on study characteristics.

Table 7: Characteristics of studies on death receptor-mediated pathways

| Reference | Cell lines | Sodium fluoride concentrations | Findings and conclusion |
|---|---|---|---|
| Wang et al., 2016 [379] | primary rat ameloblast | 0.4, 0.8, 1.6, 3.2, and 6.4 mmol/L | Induced apoptosis via activation of FasL/Fas signaling pathway and diminished secretion of AMBN |

| Reference | Cell lines | Sodium fluoride concentrations | Findings and conclusion |
|---|---|---|---|
| Deng et al., 2016a [382] | mice splenic lymphcytes | 0, 4.2, 8.4, and 16.8 mg/L | Induced apoptosis and caused ER stress by up-regulating protein expression levels of glucose-regulated protein 78 (BiP) and glucose-regulated protein 94 (GRP94), and by activating unfolded protein response (UPR). |
| Deng et al., 2016b [383] | mice splenic lymphcytes | 0, 4.2, 8.4, and 16.8 mg/L | Induced apoptosis by decrease of mitochondria transmembrane potential, up-regulation of Bax, Bak, Fas, FasL, caspase 9, caspase 8, caspase 7, caspase 6 and caspase 3 protein expression, and down-regulation of Bcl-2 and Bcl-xL protein expression. |
| Lee et al., 2008 [381] | human gingival fibroblasts | 5, 10, 20, 30, and 40 mmol/L | Induced apoptosis through the Bcl-2 family and death receptor-mediated pathway. Increased cytochrome c release from the mitochondria into the cytosol, enhanced the caspase-9, -8 and -3 activities, the cleavage of poly (ADP-ribose) polymerase (PARP), and up-regulated the voltage-dependent anion channel (VDAC). |
| Xu et al., 2011 [380] | human neuroblastoma (SH-SY5Y) | 0, 20, 40, and 80 mg/L | Induce apoptosis by increasing caspase-3 and mRNA expression levels for Fas, Fas-L, and caspases (-3 and -8). |

**Characteristics of studies on Na, K-ATPase**

Sodium, potassium-activated adenosine triphosphatase (Na, K-ATPase) is a member of the P-type family of active cation transport proteins, which maintains sodium and potassium homeostasis in animal cells by transporting Na+-ions to the outside and K+-ions to the inside of the cell, at the expense of ATP. Na, K-ATPase is responsible for the electrochemical gradient across the plasma membrane and the regulation of the cellular ionic homeostasis. In

addition, Na, K-ATPase activity plays a crucial role in the function of neurotransmitter transporters, which are essential for regulating neurotransmitter signaling and homeostasis. [384, 385].

Fluoride exposure inhibits the activity of Na, K-ATPase through multiple pathways. In summary, fluoride has been shown to upregulate PKC, cAMP, cGMP, NO, Pi, PLA2, AA, PGE2, dopamine, glucose and PTH. The formation of these biomarkers inhibits Na, K-ATPase activity. See more details on study characteristics in Table 8.

Table 8: Characteristics of studies on Na, K-ATPase

| Reference | Cell lines | Sodium fluoride concentrations | Findings and conclusion |
|---|---|---|---|
| Gutowska et al., 2010 [386] | human monocytic line THP-1 | 0.4, 1.2, 2.4, 4.0 mg/L | decreased the amount of synthesized cellular ATP and increased formation of ROS and apoptosis in a dose-dependent pattern |
| Agalakova & Gusev 2012 [387] | rat erythrocytes | 0, 4, 20, 80, 400 mg/L | Dose- and time-dependent decline of ATP a, diminishing to extremely low levels within 24h. |
| Cittanova et al., 2002 [388] | rabbit kidney thick ascending limb cells | 0, 40, 200, and 400 mg/L | Depletion of Na-K-ATPase activity and renal mitochondrial dysfunction |

**Characteristics of studies on inflammatory response**

Inflammation is the body's immune system's response to an irritant, e.g., infection or tissue damage. The function of inflammation is to eliminate the initial cause of cell injury, clear out necrotic cells and tissues damaged from the original insult and the inflammatory process, and initiate tissue repair. Chronic inflammation plays an important role in the development of

chronic conditions, e.g., diabetes, atherosclerosis, cardiovascular disease, allergies, and COPD [350], [362], [363].

Studies have shown that fluoride exposure can promote inflammatory response via increasing oxidative stress and ROS in human umbilical vein endothelial cells (Ma 2017), human monocytic line THP-1 [386], and RAW 264.7 murine macrophage line [389]. Fluoride related phosphorylation of c-Jun NH(2)-terminal kinase (JNK) was involved in the pro-inflammatory response in the MDPC-23 odontoblast-like cells [390] and human ameloblast lineage cells [391]. More details on studies are provided in Table 9.

Table 9: Characteristics of studies on inflammatory response

| Reference | Cell lines | Sodium fluoride concentrations | Findings and conclusion |
|---|---|---|---|
| Ma 2017 [357] | human umbilical vein endothelial cells (HUVECs) | 0, 4.2, and 8.4 mg/L | Endothelial activation and apoptosis. Oxidative stress and impaired NO production are involved in their pro-inflammatory and pro-apoptotic effects. |
| De la Fuente 2016 [389] | RAW 264.7 murine macrophage line | 5, 10, 25, and 65 mg/L | Increased ROS, redox imbalance, lipid peroxidation, and cytokines Il6 and Mip2 |
| Gutowska 2010 [386] | human monocytic line THP-1 | 0.4, 1.2, 2.4, 4.0 mg/L | Depleted ATP and increased ROS and apoptosis in a dose-dependent pattern |
| Karube 2009 [390] | MDPC-23 odontoblast-like cells | 200 mg/L | phosphorylation of c-Jun NH(2)-terminal kinase (JNK) and p38, exhibited caspase-3 activation, cleavage of poly(ADP-ribose) polymerase, DNA fragmentation, and an increase in cytoplasmic nucleosomes |
| Zhang Y 2007 [391] | human ameloblast lineage cells | 0.4 mg/L | Decreased MMP-20 protein levels and related to suppression of JNK/c-Jun phosphorylation. |
| Zhang M 2007 [360] | primary rat hippocampal neurons | 20, 40, and 80 mg/L | Induced S-phase cell-cycle arrest, up-regulation of NF-kappaB and DNA damage |

1430

## Supplementary Material 7. Weight of evidence using Bradford Hill considerations for causality

To supplement the discussion of Bradford Hill considerations, a more detailed discussion of evidence pertaining to each consideration is described for the four endpoints (in addition to dental fluorosis) considered candidates for developing a point of departure: cognitive dysfunction (specifically, reduction in IQ scores in children), thyroid dysfunction, kidney dysfunction, and sex hormone alterations. Tables are included to show cited supporting studies separately for each Bradford Hill consideration.

### 7.1. Reducing IQ scores

| *Criterion* | Summary of recent evidence |
|---|---|
| ***Strength of association*** | • A study of acceptable quality examined by NHMRC [392] reported a significant negative correlation between IQ and drinking water fluoride levels. A reduction of 6.7, 11.2, 10.2 in performance, verbal and full IQ scores, respectively, was observed per increase in log fluoride values [392].<br>• Although CADTH did not consider the North American cohort study conducted by Green et al [101] to be of acceptable quality, the study was subsequently assessed by the 2020 [103] and 2022 NTP [104] draft reports as having an overall low risk of bias. This study showed a positive association between higher maternal fluoride intake and reduction in IQ. A reduction of 3.66 points was reported per 1 mg increase in daily maternal intake of fluoride.<br>• The current review identified sixteen new studies [9], [11], [14], [18], [26], [37-40], [53], [54], [72], [78], [83], [85], [90], which provided statistically significant results supporting a positive/possible association of reduced IQ levels in response to increasing exposure to water fluoride. Four studies reported either no association between reduction of IQ scores and |

| | |
|---|---|
| | drinking water [8, 13, 67, 89], or non-significant frequency differences between urinary fluoride levels [42].<br>• Three studies [11, 53, 83] reported that an increment of 0.5 mg/L in water fluoride concentration corresponded to:<br>○ A 9.3- and a 6.2-point reduction in performance IQ in formula-fed and breastfed children, respectively. Such an association remained significant upon controlling for fetal fluoride exposure [53].<br>○ A 40% reduction in the odds of having excellent IQ in those exposed to low fluoride levels (0.20-1.40 mg/L) [83].<br>○ A drop of 2 points in full-scale IQ scores [11].<br>• A more recent study [26] that used the same cohort (MIREC) reported an association between children's performance IQ and fluoride exposure during the perinatal period and into early childhood. Such an association was reported to differ between boys and girls across the different exposure periods, though more validation is proposed by the authors.<br>• Another recent study [13] examined prenatal fluoride exposure in a small mother-child birth cohort in Spain: Results in boys suggest improved scores in cognitive domains with maternal urinary concentrations. |
| ***Consistency*** | • A total of 15 studies [9, 11, 14, 18, 26, 37-40, 53, 54, 72, 83, 85, 90] identified in the current review, and 1 earlier study [392] of high/acceptable quality concluded a positive association with reduced IQ[xli] levels in children/adolescents.<br>• One study [78] identified in the current review concluded a possible positive association, and 1 study [42] reported a non-significant association with reducing IQ scores.<br>• Four studies [8, 13, 67, 89] identified in the current review and 3 earlier [393-395] studies of high/acceptable quality reported no association. |

[xli] IQ: involving scores of different IQ tests, or the use of proxies to IQ such as school performance, school tests

| | |
|---|---|
| | • Within the 16 studies identified in the current review and showing a positive/possible association, the directionality of association did not differ by study design (12 studies were cross-sectional, and 4 were cohorts), geographic location (6 in China, 3 in India, 2 in each of Canada and Mexico, and 1 in each of Indonesia, Pakistan, and Sudan), studied population (12 studies in children and/or adolescents, 4 in mother-child pairs and 1 that examined patients of all ages), or sampling time-frame. |
| ***Specificity*** | Fluoride appears to play a role in the induction of a range of adverse health outcomes, and reduction in IQ levels can be caused by a number of risk factors including exposure to toxic factors other than fluoride. |
| ***Temporality*** | Out of those that showed positive or possibly positive association, there were different follow up durations reported in two cohort studies<br>• Four cohort studies [11, 26, 85] reported an association of maternal fluoride exposure and reduced IQ levels in their offspring, where the long follow up period (at ages 1, 4 then at age 6-12) allowed a reasonable assessment of temporality<br>• Another cohort study [53] reported on the association of water fluoride exposure in newborns using breast milk or formula, where IQ was measured at 3-4 years old.<br>• Fourteen studies [42, 54, 72, 78, 83, 90, 392, 9, 14, 18, 37-40] that showed positive or possibly positive association were cross sectional, whereby an inference of causality cannot be concluded. |
| ***Biological gradient (exposure-response)*** | • Seventeen studies [9, 11, 14, 18, 26, 37-40, 53, 54, 72, 78, 83, 85, 90, 392] provided statistically significant exposure-response relationship supporting a positive/possible association between exposure to fluoride and lower IQ levels, with varying categories of exposure (continuous vs. categorical). |

| | |
|---|---|
| | • One study by Wang 2020 [54] reported a change in IQ scores per 1 mg/L increment of water fluoride (continuous) or compared to a reference quartile.<br>  ○ Continuous: β= −1.587 (−2.607, −0.568), p-value= 0.002<br>  ○ Quartiles: IQ scores, β= (95% CI), p-value<br>    ▪ Quartile 1 (≤0.70): reference<br>    ▪ Quartile 2 (0.70–1.00): β= −0.506 (−3.764, 2.753), p-value= 0.761<br>    ▪ Quartile 3 (1.00–1.90): β= −3.065(−5.636, −0.493), p-value= 0.020<br>    ▪ Quartile 4 (> 1.90): β= −3.471(−6.108, −0.835), p-value= 0.010 |
| ***Biological plausibility*** | • Fluoride has reportedly been capable of crossing the blood brain barrier with the subsequent accumulation in brain tissues [83]. Animal evidence showed fluoride in excess is capable of reducing the “fluidity of the synaptic membrane of the hippocampus in rats” leading to hippocampal neuronal impairment and neurodegenerative changes, resulting in impaired learning and memory [83]. Such neurologic/cognitive effects are more pronounced in children compared to adults due to the former’s relatively less brain capacity to clear the toxicant (fluoride) burden [83].<br>• Human studies also reported on the possibility of fluoride to cross the placental barrier from the mother to her developing fetus [85], or via breastfeeding to her newborn [53].<br>• Infants who are fed formula reconstituted with fluoridated water have approximately three to four times greater exposure to fluoride than adults on a per body-weight basis. Formula-fed infants residing in fluoridated areas have an approximate 70-fold higher fluoride intake than exclusively breastfed infants [53]<br>• However, based on the draft 2020 NTP [103] review of evidence on mechanism of action related to fluoride induced neurocognitive effects, |

| | |
|---|---|
| | the available data is "too general" or "cannot necessarily be attributed to effects on learning and memory or other cognitive functions". Therefore, at this time no specific mechanism could be determined for fluoride effects on learning and memory or other neurodevelopmental or cognitive outcomes. |
| ***Coherence*** | Coherence with previous evidence cannot be assessed based on the findings:<br>• No specific mechanisms were directly linked to fluoride and IQ<br>• Non-human evidence was inconclusive/inadequate |
| ***Experimental evidence*** | • There has been no experimental evidence generated from human studies.<br>• The most recent systematic review of experimental evidence[xlii] found that the animal data were inadequate to evaluate the effects of fluoride on learning and memory due to reasons such as difficulty in parse out the observed learning and memory effects from the effects on motor activity or motor coordination and concerns of study quality. Additionally, one of the highest quality experimental studies [231] found no fluoride treatment related effects on learning, memory or motor activity in rats provided with up to 20 ppm concentration in drinking water<br>• This review concluded that "the experimental animal body of evidence does not contribute to confidence in conclusions derived from human epidemiological studies with respect to effects on human IQ. Although the evidence supports an association between fluoride exposure and neurodevelopmental effects, the data are not sufficient to support the primary effect evaluated in children (i.e., IQ) nor is it sufficient to |

[xlii] US NTP (2020) conducted a systematic review (including risk of bias assessment) of evidence on F induced neurodevelopmental and cognitive effects in experimental studies (non-human animals)

| | |
|---|---|
| | support a conclusion on cognitive effects in adults especially in the absence of additional adult human data” |
| ***Analogy*** | No suitable analogies identified |

**Strength of association**

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| Cui 2020 [42] | Mean (±SD) IQ by urinary fluoride levels<br>• < 1.6 mg/L: 112.16 (±11.50)<br>• 1.6 – 2.5 mg/L: 112.05 (±12.01)<br>• ≥ 2.5 mg/L: 110.00 (±14.92) | 0.578 | *Non-significant association* | Children/ adolescents |
| Soto-Barreras 2019 [67] | Mean (±SD) water fluoride levels (mg/L) by intellectual grade categories<br>• Grade I: 1.48 ± 1.13<br>• Grade II: 1.05 ± 1.06<br>• Grade III: 1.04 ± 1.06<br>• Grade IV: 0.97 ± 1.10<br>• Grade V: 0.79 ± 1.17 | 0.645 | *No association* | Children/ adolescents |
| | Mean (±SD) urinary fluoride levels (mg/L) by intellectual grade categories<br>• Grade I: 0.45 ± 0.34<br>• Grade II: 0.54 ± 0.29<br>• Grade III: 0.61 ± 0.38<br>• Grade IV: 0.56 ± 0.33 | 0.559 | | |

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • Grade V: 0.35 ± 0.19 | | | |
| | Mean (±SD) exposure dose/daily intake by intellectual grade categories<br>• Grade I: 0.03 ± 0.03<br>• Grade II: 0.026 ± 0.03<br>• Grade III: 0.027 ± 0.03<br>• Grade IV: 0.029 ± 0.03<br>• Grade V: 0.016 ± 0.02 | 0.389 | | |
| Bashash 2017 [85] | Change in outcome per 0.5 mg/L increase in maternal urinary fluoride levels<br>○ *GCI: β = -3.15 (-5.42, -0.87)* | *p = 0.01* | Positive | Children/ adolescents |
| | ○ *IQ: β = -2.50 (-4.12, -0.59)* | *p = 0.01* | | |
| | Change in outcome per 0.5 mg/L increase in child urinary fluoride levels<br>○ *IQ – Without adjustment of maternal urinary fluoride levels: β = - 0.89 (-2.63, 0.85)* | *Non-significant* | | |
| | ○ *IQ – With adjustment of maternal urinary fluoride levels β = - 0.77 (-2.53, 0.99)* | *Non-significant* | | |

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| Cui 2018 [72] | Change (95% CI) in IQ score per log-unit increase in urinary fluoride among all participants and by subgroups<br>Overall (N = 323)<br>*β = -2.47 (-4.93, - 0.01), p = 0.049*<br>*[Bootstrapped estimate: 95%CI = -4.97, 0.03]* | *p = 0.236*<br><br>*p = 0.053* | Positive | Children/ adolescents |
| | DRD2 SNP of CC or CT (N = 279)<br>*β = - 1.59 (- 4.24, 1.05)*<br>*[Bootstrapped estimate: 95%CI= - 4.14, 0.95]* | *p = 0.236*<br><br>*p = 0.220* | | |
| | DRD2 SNP of TT (N = 44)<br>*β = -12.31 (-18.69, -5.94), p=< 0.001*<br>*[Bootstrapped estimate: 95%CI= -19.66, -4.96]*<br>The safety threshold of urine fluoride levels in the subgroup TT: 1.73 mg/L (1.51-1.97) | *p=< 0.001*<br><br>*p = 0.001* | | |
| Kousik 2016 [90] | Correlation between exposure dose and IQ: r = -0.343 | p < 0.01 | Positive | Children/ adolescents |

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| Mustafa 2018 [78] | Correlation between average level of fluoride in drinking water (mg/L) and average school performance score (%):<br>Overall score: r = -0.51 | p = 0.007 | Possible positive | Children/ adolescents |
| | Correlation between average level of fluoride in drinking water (mg/L) and the prevalence of high school performance score (%):<br>Overall score: r = -0.48 | p = 0.012 | | |
| Till 2020 [53] | An increase of 0.5 mg/L in water fluoride concentration (almost equal to the difference between fluoridated and non-fluoridated regions) corresponded to reduction in performance IQ:<br>• Formula-fed: 9.3-point (95% CI: −13.77, −4.76)<br>• Breastfed: 6.2-point (95% CI: −10.45, −1.94).<br>Association remained significant upon controlling for fetal fluoride exposure<br>• Formula-fed: (b =−7.93, 95% CI: −12.84, −3.01) | Significant | Positive | Children/ adolescents |

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • Breastfed: (b =−6.30, 95% CI: −10.92, −1.68) | | | |
| Wang 2020 [54] | Change in IQ scores per 1 mg/L increment of water fluoride<br>• Water fluoride (continuous): b =−1.59 (−2.61, −0.57), p=0.002<br>Change in IQ scores per quartile increment of water fluoride compared to the reference (≤0.70 mg/L)<br>• Water fluoride (1.00–1.90): −3.07 (−5.64, −0.49), p: 0.02 | Significant | Positive | Children/ adolescents |
| Yu 2018 [83] | Odds (95% CI) of having excellent IQ level per 0.5 mg/L increment of fluoride in water; normal IQ is the control<br>• Fluoride level of 0.20 – 1.40 mg/L: OR = 0.60 (0.47, 0.77)<br>• Fluoride level of 1.40 – 3.90 mg/L: OR = 1.09 (0.88, 1.36) | | Positive | Children/ adolescents |

**Consistency**

| Study | Design | Country | Population | Association | Time period |
|---|---|---|---|---|---|
| Ahmad 2022 [8] | Cross-sectional | Pakistan | Children/ adolescents | None | NR |
| Feng 2022 [9] | Cross-sectional | Pakistan | Children/ adolescents | Positive | 2017 |
| Goodman 2022 [11] | Cohort | Mexico | Mother/child pairs | Positive | Cohort 2A: 1997-1999<br>Cohort 3: 2001-2003 |
| Ibarluzea 2022 [13] | Cohort | Spain | Mother/child pairs | None | 1997-2008 |
| Kaur 2022 [14] | Cross-sectional | India | Children/ adolescents | Positive | 2011 |
| Cui 2020 [42] | Cross-sectional | China | Children/ adolescents | Non-significant | 2014 - 2018 |
| Saeed 2022 [18] | Cross-sectional | Pakistan | Children/ adolescents | Positive | NR |
| Farmus 2021 [26] | Cohort | Canada | Mother/child pairs | Positive | 2008-2011 |
| Wang 2021 [37] | Cross-sectional | China | Children/ adolescents | Positive | 2015 |
| Yani 2021 [38] | Cross-sectional | Indonesia | Children/ adolescents | Positive | NR |
| Yu 2021 [39] | Cross-sectional | China | Children/ adolescents | Positive | 2015 |
| Zhao 2021 [40] | Cross-sectional | China | Children/ adolescents | Positive | 2018 |
| Cui Y 2020 [42] | Cross-sectional | China | Children/ adolescents | Positive | 2014-2018 |
| Till 2020 [53] | Cohort | Canada | Mother/child pairs | Positive | 2008-2011 |
| Wang 2020 [54] | Cross-sectional | China | Children/ adolescents | Positive | 2015 |

| | | | | | |
|---|---|---|---|---|---|
| Soto-Barreras 2019 [67] | Cross-sectional | Mexico | Children/ adolescents | None | 2017 |
| Cui Y 2018 [72] | Cross-sectional | China | Children/ adolescents | Positive | 2014-2015 |
| Mustafa 2018 [78] | Cross-sectional | Sudan | Children/ adolescents | Possible | NR |
| Yu 2018 [83] | Cross-sectional | China | Children/ adolescents | Positive | 2015 |
| Bashash 2017 [85] | Cohort | Mexico | Mother/child pairs | Positive | 1997-1999<br>2001-2003 |
| Heck 2016 [89] | Cross-sectional | United States | Adults, children/ adolescents | None | NR |
| Kousik 2016 [90] | Cross-sectional | India | Children/ adolescents | Positive | NR |

**Temporality**

| Study | Design | Outcome, time of assessment |
|---|---|---|
| Bashash 2017 [85] | Cohort | • GCI scores at the age of 4<br>• Full-Scale IQ scores at the age of 6–12 |
| Till 2020 [53] | Cohort | • IQ scores at the age of 3-4 |
| Kousik 2016 [90] | Cross-sectional | N/A |
| Mustafa 2018 [78] | Cross-sectional | N/A |
| Wang 2020 [54] | Cross-sectional | N/A |
| Cui 2018 [72] | Cross-sectional | N/A |
| Yu 2018 [83] | Cross-sectional | N/A |

**Biological gradient (exposure-response)**

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| Bashash 2017 [85] | Change in outcome per 0.5 mg/L increase in maternal urinary fluoride levels<br>○ *GCI: $\beta$ = -3.15 (-5.42, -0.87)* | *p = 0.01* | Positive | Mother/child pairs |
| | ○ *IQ: $\beta$ = -2.50 (-4.12, -0.59)* | *p = 0.01* | | |
| | Change in outcome per 0.5 mg/L increase in child urinary fluoride levels<br>○ *IQ – Without adjustment of maternal urinary fluoride levels:*<br>*$\beta$ = - 0.89 (-2.63, 0.85)* | *Non-significant* | | |
| | ○ *IQ – With adjustment of maternal urinary fluoride levels*<br>*$\beta$ = - 0.77 (-2.53, 0.99)* | *Non-significant* | | |
| Cui 2018 [72] | Change (95% CI) in IQ score per log-unit increase in urinary fluoride among all participants and by subgroups<br><u>Overall (N = 323)</u> | | Positive | Children/ adolescents |

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | *β = -2.47 (-4.93, - 0.01), p = 0.049* | *p = 0.236* | | |
| | *[Bootstrapped estimate: 95%CI = -4.97, 0.03]* | *p = 0.053* | | |
| | DRD2 SNP of CC or CT (N = 279) | | | |
| | *β = - 1.59 (- 4.24, 1.05)* | *p = 0.236* | | |
| | *[Bootstrapped estimate: 95%CI= -4.14, 0.95]* | *p = 0.220* | | |
| | DRD2 SNP of TT (N = 44) | | | |
| | *β = -12.31 (-18.69, -5.94), p=< 0.001* | *p=< 0.001* | | |
| | *[Bootstrapped estimate: 95%CI= -19.66, -4.96]* | *p = 0.001* | | |
| | The safety threshold of urine fluoride levels in the subgroup TT: 1.73 mg/L (1.51-1.97) | | | |
| Kousik 2016 [90] | Correlation between exposure dose and IQ: r = -0.343 | p = < 0.01 | Positive | Children/ adolescents |
| Mustafa 2018 [78] | Correlation between average level of fluoride in drinking water (mg/L) and average school performance score (%): | p = 0.007 | Possible positive | Children/ adolescents |

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
| --- | --- | --- | --- | --- |
| | Overall score: r = -0.51 | | | |
| | Correlation between average level of fluoride in drinking water (mg/L) and the prevalence of high school performance score (%): Overall score: r = -0.48 | p = 0.012 | | |
| Till 2020 [53] | An increase of 0.5 mg/L in water fluoride concentration (almost equal to the difference between fluoridated and non-fluoridated regions) corresponded to reduction in performance IQ: • Formula-fed: 9.3-point (95% CI: −13.77, −4.76) • Breastfed: 6.2-point (95% CI: −10.45, −1.94). Association remained significant upon controlling for fetal fluoride exposure • Formula-fed: (β =−7.93, 95% CI: −12.84, −3.01) • Breastfed: (β =−6.30, 95% CI: −10.92, −1.68) | Significant | Positive | Mother/child pairs |
| Wang 2020 [54] | Fluoride exposure was inversely related to IQ scores | P=0.002 | Positive | Children/ adolescents |

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • Water fluoride: β =−1.59 (95% CI: −2.61, −0.57) | | | |
| Yu 2018 [83] | Odds (95% CI) of having excellent IQ level per 0.5 mg/L increment of fluoride in water; normal IQ is the control<br>• Fluoride level of 0.20 – 1.40 mg/L: OR = 0.60 (0.47, 0.77)<br>• Fluoride level of 1.40 – 3.90 mg/L: OR = 1.09 (0.88, 1.36) | | Positive | Children/ adolescents |

## 7.2. Thyroid dysfunction

| Criterion | Summary of Evidence |
|---|---|
| ***Strength of association*** | • Six studies of high/acceptable quality reported results demonstrating a positive/possible association between thyroid dysfunction and water [54, 74, 76, 81] or urinary fluoride [25].<br>• One study [74] reported a higher percent thyroid hormone level derangement in fluorosis-endemic areas (67.5%) compared to non-endemic areas (54%), and a significant increase in mean TSH (endemic: 3.849 μIU/m; non-endemic: 2.588 μIU/m, p = 0.02). Non-significant derangements were reported for mean free T3, and free T4 levels among participants from a fluorosis-endemic area compared to a fluorosis non-endemic area.<br>• Another study [81] reported on levels of free T3, free T4, and TSH by villages belonging to one of four groups based on the fluoride levels in drinking water. These levels range from <1 ppm (group 1), 1-1.9 ppm (group 2), 2-2.9 ppm (group 3) and >4 ppm (group 4). Derangement of TSH (range of normal values: 0.5–2.5 μIU/mL) has been shown in all groups. However, only group 1 (TSH: 0.4-2.99 μIU/mL) and group 2 (TSH: 0.29-3.76 μIU/mL) were relevant to North American water fluoride levels.<br>• The third study [54] reported a change in thyroid hormone levels per 1 mg/L increment of water fluoride (continuous) or compared to a reference quartile. Only hormones with significant results are listed below.<br><br>**TT4 (μg/dL)**<br>▪ Continuous: β= −0.083 (−0.181, 0.015), p-value= 0.097<br>▪ Quartiles: β= (95% CI), p-value<br>○ Quartile 1 (≤0.70): reference |

- Quartile 2 (0.70–1.00): β= −0.376(−0.686, −0.066), p-value= 0.017
- Quartile 3 (1.00–1.90): β= −0.442(−0.687, −0.198), p-value= < 0.01
- Quartile 4 (> 1.90): β= −0.271(−0.522, −0.020), p-value= 0.034
- P-trend: 0.036

**FT4 (ng/dL)**

- Continuous: β= −0.010 (−0.021, 0.000), p-value= 0.054
- Quartiles: β= (95% CI), p-value
  - Quartile 1 (≤0.70): reference
  - Quartile 2 (0.70–1.00): β= −0.030 (−0.063, 0.003), p-value= 0.072
  - Quartile 3 (1.00–1.90): β= −0.027 (−0.053, −0.001), p-value= 0.042
  - Quartile 4 (> 1.90): β= −0.037 (−0.063, −0.010), p-value= 0.007
  - P-trend: 0.009

**TSH (μIU/mL)**

- Continuous: β= 0.127 (0.014, 0.241), p-value= 0.028
- Quartiles: β= (95% CI), p-value
  - Quartile 1 (≤0.70): reference
  - Quartile 2 (0.70–1.00): β= −0.154 (−0.517, 0.209), p-value= 0.404
  - Quartile 3 (1.00–1.90): β= 0.236 (−0.005, 0.522), p-value= 0.106
  - Quartile 4 (> 1.90): β= 0.306(0.012, 0.600), p-value= 0.041
  - P-trend: 0.019

| | |
|---|---|
| | • A fourth study [76] reported that every 1mg/L increment of urinary fluoride (in iodine-deficient adults) was associated with a 0.35 mIU/L increase in TSH [95% CI: 0.06, 0.64, p-value: 0.01, one-tailed]. |
| ***Consistency*** | • Four studies [54, 74, 76, 81] found a positive association between thyroid dysfunction and higher exposure to water fluoride.<br>• Two additional studies reported a possible [76], or a non-significant association [42] between urinary fluoride levels and thyroid dysfunction.<br>• Within studies showing a positive/possible association, the directionality of association did not differ by study design (all studies were cross-sectional), geographic location (two in India and one in each of Canada and China), studied population (three studies in children/adolescents and one included all ages), or sampling timeframe.<br>• Two additional studies of acceptable quality identified by CADTH 2019 [396] and the current review [66] reported no association between fluoride and thyroid function. |
| ***Specificity*** | Fluoride appears to play a role in the induction of a range of adverse health outcomes, and dysregulating thyroid hormone levels can be caused by a number of risk factors including exposure to toxic factors other than fluoride. |
| ***Temporality*** | All of the four studies that suggest a positive/possibly positive association were of cross-sectional study designs, whereby an inference of causality cannot be inferred. |
| ***Biological gradient (exposure-response)*** | • Six studies reported results supporting a positive/possible association between thyroid dysfunction in association with either water fluoride levels as categories [74, 81], or on a continuous scale [54, 76], or using urinary fluoride levels [25, 42]. |

| | |
|---|---|
| | • One study reported on four groups of exposure, and identified a consistent increase in mean levels of free T3, free T4, and TSH per increase in concentrations of fluoride in water [81].<br>• Another study reported that each 1mg/L increment of water fluoride is associated with an increase in TSH, FT3 and TT3, and a decrease in FT4 and TT4. However, the effect estimate for TSH was only statistically significant before correcting for multiple testing [54].<br>• A third study [74] reported a higher thyroid hormone level derangement in fluorosis-endemic areas compared to non-endemic areas. This derangement was significant for TSH and non-significant for FT3 and FT4 levels.<br>• The study by Malin et al. [76] reported that each 1mg/L increment of urinary fluoride (in iodine-deficient adults) is associated with a 0.35 mIU/L increase in TSH. |
| ***Biological plausibility*** | • As halogens of lower atomic weight are capable of displacing halogens of higher atomic weight, fluoride (fluorine) can displace iodine from the body. Such displacement thus interferes with iodine uptake by the thyroid gland, leading to its dysfunction and increased secretion of the pituitary TSH hormone to stimulate the thyroid to produce more thyroid hormones [76, 81].<br>• The effect of fluoride on thyroid function may depend on nutritional status and iodine deficiency. In the North American context, iodine deficiency is unlikely given that the intake exceeds 1mg/day due to the use of iodized salt [1]. However, the evidence also suggests that the effect of fluoride on the thyroid gland can occur independently of iodine [54].<br>• Interference of fluoride with Na/K-ATPase and iodothyronine deiodinase: two enzymes that are required for proper thyroid functioning [76].<br>• Fluoride may inhibit the prolactin hormone, which promotes thyroidal iodine uptake, lowers T4 secretion and inhibits stimulatory effects of exogenous TSH [76]. |

| | |
|---|---|
| | • Fluoride is a structural analog of thyroid stimulating hormone (TSH) and able to bind to TSH receptors leading to change in TSH levels and changes in secretion of thyroid hormones (by altering the regulation of hypothalamus-pituitary-thyroid axis)<br>• The other plausible mechanism by which excess fluoride may affect thyroid structure and function is to induce endoplasmic reticulum stress pathways and subsequent apoptosis leading to cell death and changes in thyroid follicle morphology |
| ***Coherence*** | Coherence with previous evidence cannot be assessed based on the findings:<br>• No specific mechanisms were directly linked to fluoride and thyroid dysfunction<br>• Animal evidence was inconclusive |
| ***Experimental evidence*** | • There has been no experimental evidence generated from human studies.<br>• Two experimental studies [210, 231] were identified, which evaluated fluoride effects on thyroid function (changes in thyroid hormone levels) at test concentrations required to achieve comparable blood fluoride levels in humans exposed to drinking water in Canada and are of lower risk of bias (more details are provided in the table containing results from selected animal studies)<br>• Out of two studies (both were rat chronic studies), one study didn't find an association between increase in fluoride concentration and change in thyroid hormone levels; the other study reported inconsistent evidence (across two time points) on small but significant change in TSH and serum T4 levels. |
| ***Analogy*** | No suitable analogies identified |

1453

Trial Ex. 131.1453

**Strength of association**

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| Du 2021 [25] | **Tvol (cm3)** | | *Positive association* | Children/ adolescents |
| | • All: β (95% CI): 0.22 (0.14, 0.31), p-value: | < 0.001 | | |
| | • Boys: β (95% CI): 0.34 (0.20, 0.48) | < 0.001 | | |
| | • Girls: β (95% CI): 0.14 (0.03, 0.24) | 0.011 | | |
| | • Interaction: β (95% CI): − 0.15 (− 0.30, − 0.01) | 0.038 | | |
| | **TT4 (nmol/l)** | | | |
| | • All: β (95% CI): 1.44 (− 1.28, 4.16) | 0.297 | | |
| | • Boys: β (95% CI): 2.13 (− 2.89, 7.14) | 0.404 | | |
| | • Girls: β (95% CI): 0.89 (− 2.27, 4.04) | 0.580 | | |
| | • Interaction: β (95% CI): − 1.46 (− 6.17, 3.24) | 0.542 | | |
| | **TT3 (nmol/l)** | | | |
| | • All: β (95% CI): − 0.05 (− 0.10, 0.01), p-value: | 0.087 | | |
| | • Boys: β (95% CI): − 0.08 (− 0.17, 0.01) | 0.072 | | |

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| | • Girls: β (95% CI): − 0.03 (− 0.10, 0.04) | 0.381 | | |
| | • Interaction: β (95% CI): 0.01 (− 0.08, 0.10) | 0.795 | | |
| Cui 2020 [42] | Median (q1-q3) TSH in uIU/mL by urinary fluoride levels<br>• < 1.6 mg/L: 2.81 (2.21 – 3.81)<br>• 1.6 – 2.5 mg/L: 2.82 (2.01 – 3.82)<br>• ≥ 2.5 mg/L: 3.29 (2.30 – 4.48) | 0.287 | Non-significant association | Children/ adolescents |
| Kumar 2018 [74] | Thyroid hormone (<u>Mean</u>) levels by study group *(A: fluorosis endemic area, B: fluorosis non-endemic area)*<br>• Free T3 (pg/ml): A: 3.125; B: 2.698 | p = 0.26 | Positive | Children/ adolescents |
| | • Free T4 (ng/dL): A: 1.282; B: 1.193 | p = 0.41 | | |
| | • TSH (μIU/m): A: 3.849; B: 2.588 | p = 0.02 | | |
| | • Percent (%) of thyroid hormone level derangement: A: 67.5; B: 54 | | | |
| Rathore 2018 [81] | • Exposure groups:<br>Gp 1: <1ppm<br>Gp 2: 1-1.9 ppm | P value: NR | Positive | Children/ adolescents |

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| | Gp 3: 2-3.9 ppm<br>Gp 4: ≥ 4ppm<br>• Free T3: mean, ±SD, [range] (pg/mL)<br>*<u>Gp 1:</u> 2.66 pg/mL ±0.46, [2.11 – 3.89]*<br>*<u>Gp 2:</u> 2.73 pg/mL ±0.36, [2.13 – 3.56]*<br>*<u>Gp 3:</u> 2.84 pg/mL ±0.46, [2.02 – 4.26]*<br>*<u>Gp 4:</u> 3.06 pg/mL ±0.78, [1.91 – 4.42]*<br>• Free T4: mean ±SD, [range] (ng/dL)<br>*<u>Gp 1:</u> 0.98 ng/dL ±0.21, [0.79 – 1.79]*<br>*<u>Gp 2:</u> 1.02 ng/dL ±0.26, [0.78 – 1.89]*<br>*<u>Gp 3:</u> 1.11 ng/dL ±0.28, [0.76 – 1.98]*<br>*<u>Gp 4:</u> 1.22 ng/dL ± 0.33, [0.75 – 1.89]*<br>• TSH: Mean ± SD, [range] (µIU/mL)<br>*<u>Gp 1:</u> 1.33 µIU/mL ±0.78, [0.4 – 2.99]*<br>*<u>Gp 2:</u> 1.64 µIU/mL ±0.88), [0.29 – 3.76]*<br>*<u>Gp 3:</u> 1.86 µIU/mL ±0.77, [0.76 – 3.74]*<br>*<u>Gp 4:</u> 1.91 uIU/mL ±1.10, [0.75 – 4.99]* | | | |

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| Wang 2020 [54] | Every 1 mg/L increment of water fluoride was associated with<br>• *0.006 ng/mL increase in TT3*<br>• *0.013 pg/mL increase in FT3*<br>• *0.083 ng/mL decrease in TT4*<br>• *0.01 ng/mL decrease in FT4*<br>• *0.13 µIU/mL increase in TSH* | P=0.028 (significant only before correction for multiple testing) | Positive | Children/ adolescents |
| | Every 1 mg/L increment of urinary fluoride was associated with<br>• *0.007 ng/mL increase in TT3*<br>• *0.02 pg/mL increase in FT3*<br>• *0.09 ng/mL decrease in TT4*<br>• *0.009 ng/mL decrease in FT4*<br>• *0.11 µIU/mL increase in TSH* | 0.013 (Remained significant after corrections for multiple testing) | | |
| Malin 2018 [76] | Every 1mg/L increment of urinary fluoride (in iodine-deficient adults) was associated with a 0.35 mIU/L increase in TSH [95% CI: 0.06, | p = 0.01 (one-tailed) | Possible positive | Children/ adolescents and adults |

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| | 0.64]. | | | |

**Consistency**

| Study | Design | Country | Population | Time period |
|---|---|---|---|---|
| Du 2021 [25] | Cross-sectional | China | Children/ adolescents | 2017 |
| Cui 2020 [42] | Cross-sectional | China | Children/ adolescents | 2014 - 2018 |
| Kumar 2018 [74] | Cross-sectional | India | Children/ adolescents | NR |
| Rathore 2018 [81] | Cross-sectional | India | Children/ adolescents | NR |
| Wang 2020 [54] | Cross-sectional | China | Children/ adolescents | 2015 |
| Malin 2018 [76] | Cross-sectional | Canada | Children/ adolescents and adults | 2012 – 2013 |

**Biological gradient (exposure-response)**

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| Kumar 2018 [74] | Thyroid hormone (Mean) levels by study group (A: fluorosis endemic area, B: fluorosis non-endemic area)<br>• Free T3 (pg/ml): A: 3.125; B: 2.698 | p = 0.26 | | |
| | • Free T4 (ng/dL): A: 1.282; B: 1.193 | p = 0.41 | | |
| | • TSH (μIU/m): A: 3.849; B: 2.588 | p = 0.02 | | |
| | • Percent of thyroid hormone level derangement: A: 67.5; B: 54 | | | |
| Rathore 2018 [81] | • Exposure groups:<br>Gp 1: <1ppm<br>Gp 2: 1-1.9 ppm<br>Gp 3: 2-3.9 ppm<br>Gp 4: ≥ 4ppm<br>• Free T3: mean, ±SD, [range] (pg/mL)<br>*Gp 1: 2.66 pg/mL ±0.46, [2.11 – 3.89]*<br>*Gp 2: 2.73 pg/mL ±0.36, [2.13 – 3.56]* | P value: NR | Positive | Children/ adolescents |

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| | *Gp 3: 2.84 pg/mL ±0.46, [2.02 – 4.26]*<br>*Gp 4: 3.06 pg/mL ±0.78, [1.91 – 4.42]*<br>• Free T4: mean ±SD, [range] (ng/dL)<br>*Gp 1: 0.98 ng/dL ±0.21, [0.79 – 1.79]*<br>*Gp 2: 1.02 ng/dL ±0.26, [0.78 – 1.89]*<br>*Gp 3: 1.11 ng/dL ±0.28, [0.76 – 1.98]*<br>*Gp 4: 1.22 ng/dL ± 0.33, [0.75 – 1.89]*<br>• TSH: Mean ± SD, [range] (µIU/mL)<br>*Gp 1: 1.33 µIU/mL ±0.78, [0.4 – 2.99]*<br>*Gp 2: 1.64 µIU/mL ±0.88), [0.29 – 3.76]*<br>*Gp 3: 1.86 µIU/mL ±0.77, [0.76 – 3.74]*<br>*Gp 4: 1.91 uIU/mL ±1.10, [0.75 – 4.99]* | | | |
| Wang 2020 [54] | Every 1 mg/L increment of water fluoride was associated with<br>• *0.006 ng/mL increase in TT3*<br>• *0.013 pg/mL increase in FT3* | P=0.028 (significant only before | Positive | Children/ adolescents |

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| | • *0.083 ng/mL decrease in TT4*<br>• *0.01 ng/mL decrease in FT4*<br>• *0.13 µIU/mL increase in TSH* | correction for multiple testing) | | |
| | Every 1 mg/L increment of urinary fluoride was associated with<br>• *0.007 ng/mL increase in TT3*<br>• *0.02 pg/mL increase in FT3*<br>• *0.09 ng/mL decrease in TT4*<br>• *0.009 ng/mL decrease in FT4*<br>• *0.11 µIU/mL increase in TSH* | 0.013 (Remained significant after corrections for multiple testing) | | |
| Malin 2018 [76] | Change (95%CI) in serum TSH (µIU/L) per unit increase in UFsg (mg/L)<br>No iodine deficiency: ß = -0.02 (-0.19, 0.15) | p = 0.43 | Possible positive | Children/ adolescents and adults |
| | Iodine deficiency: ß = 0.36 (-0.03, 0.75) | p = 0.03 | | |

**Experimental evidence**

**Selected animal studies (tier-1; medium to high quality) investigating thyroid dysfunction**

| Animal model | F in DW[xliii] (mg/L) | Significantly altered outcomes | D-R trend |
| --- | --- | --- | --- |
| **Rat (chronic) (943)** | 0, 5, 10, 20 | Serum T4, FT4 and TSH levels (no change in serum T3, FT3) | Inconsistent change across time points and only occurred at higher doses |
| **Rat (chronic)[xliv]** | 0, 10, 20 | None (serum T3, T4 and TSH levels were assessed) | None |

xliii "[t]he fluoride concentration in drinking water for rats must be about 4–5 times greater in order to achieve serum fluoride levels comparable to those in humans (Angmar-Mansson and Whitford, 1984)" (as cited in Cardenas-Gonzalez et al., 2013) (NRC, 2006; McPherson et al, 2018)

xliv McPherson CA, Zhang G, Gilliam R, Brar SS, Wilson R, Brix A, Picut C, Harry GJ. 2018. An evaluation of neurotoxicity following fluoride exposure from gestational through adult ages in Long-Evans hooded rats. Neurotoxicol Res: 1-18.

## 7.3. Kidney dysfunction

| *Criterion* | Summary of Evidence |
|---|---|
| ***Strength of association*** | • Four studies [49, 57, 62, 73] of high/acceptable quality reported results demonstrating a possible association between kidney dysfunction and fluoride exposure.<br>• One study [73] reported a significantly positive association for each unit increase in water fluoride (mg/L) with ALB (β=1.20 μg/mL), Cys-C (β=0.03 mg/mL), OPN (β=0.10 mg/mL), TFF-3 (β=2.88 ng/mL). Change in CLU, KIM-1, and eGFR was non-significant.<br>• Another study reported an inverse association per each 1mg/L increase in water fluoride with BUN concentration (β=−0.93 mg/dL, [−1.44, −0.42], p=0.007), whereas change in eGFR and ACR were non-significant. Additionally, a positive association was observed with SUA (non-significant) [62].<br>• A third study [57] reported a significant increase in serum fluoride of 1.43 (0.47–9.58) in CKDu patients compared to 1.07 (0.51–1.92) in controls. Similarly, a significant increase was reported for urinary fluoride as 1.53 ([0.45–6.92) in CKDu patients compared to 1.26 (0.36–3.80) in controls.<br>• The fourth study [49] also reported that CKDu patients showed significantly higher serum fluoride concentrations than the healthy controls (p-value: <0.05). |
| ***Consistency*** | • Four studies [49, 57, 62, 73] suggested a possible association between kidney dysfunction and fluoride exposure. |

| | |
|---|---|
| | • Within studies showing a possible association, 3 studies were cross-sectional [49, 62, 73] and 1 was a case-control [57], geographic location included Mexico, Sri Lanka, and United States, and the studied population involved children/adolescents [62, 73] and adults [49, 57].<br>• The directionality of the association (positive vs. inverse association) varied depending on the indicator of kidney dysfunction assessed.<br>• Two additional studies reported inconclusive [58] or no association [87] between water fluoride and kidney dysfunction. |
| ***Specificity*** | Fluoride appears to play a role in the induction of a range of adverse health outcomes, and kidney dysfunction can be caused by a number of risk factors including exposure to toxic factors other than fluoride. |
| ***Temporality*** | Of the 4 studies that suggested a possible association, 3 were of cross-sectional design [49, 62, 73], whereby an inference of causality should not be inferred. |
| ***Biological gradient (exposure-response)*** | Of the two studies [62, 73] that reported results supporting a possible association between water fluoride levels and kidney dysfunction, both examined the exposure on a continuous scale.<br>• One study reported a positive association for each unit increase in water fluoride (mg/L) with ALB (albumin), Cys-C (cystatin-C), OPN (osteopontin), TFF-3 (trefoil factor 3, significant), CLU (clusterin), KIM-1 (kidney injury molecule 1), and eGFR (estimated glomerular filtration rate, non-significant) [73].<br>• The other study reported an inverse association for each 1mg/L increase in water fluoride with BUN (blood urea nitrogen, significant), eGFR, and ACR (urinary albumin to creatinine ratio, non- |

| | |
|---|---|
| | significant). Additionally, a positive association was observed with SUA (serum uric acid, non-significant) [62]. |
| ***Biological plausibility*** | • Histopathological changes in the kidney due to high fluoride exposure [57].<br>• Increased apoptosis and tubular epithelial damage, including necrosis, have also been observed among children with high fluoride exposures [62].<br>• Studies with adult rats have shown that chronic low-level fluoride exposure can lead to glomerular hypercellularity and mesangial cell proliferation, reduced kidney enzyme activity, interstitial nephritis, and renal tubule hypertrophy and hyperplasia [62].<br>• In experimental studies, exposure to fluoride has been associated with enzymatic inhibition, mitochondrial dysfunction (by the sirtuin 3 (SIRT3) pathway), oxidative stress generation and apoptosis induction (via activation of Bax expression and Bcl-2), especially in the S3 segment of the proximal tubules, which is considered the section most susceptible to fluoride toxicity [73]<br>• In animal models, these kidney toxicants have been shown to target predominantly the proximal tubule causing reactive oxygen species generation followed by endoplasmic reticulum stress and mitochondrial damage, culminating in cellular necrosis/apoptosis [87].<br>• In humans, chronic exposure to heavy metals and fluoride has been associated with kidney disease. However, most of these studies have been conducted in adults that are occupationally exposed and therefore, the effects of environmental exposure in children largely remains uninvestigated [87].<br>• Primary route of elimination is fluoride through kidneys and large number of experimental studies provide evidence that tubular area of kidneys is the most vulnerable to excess amounts of fluoride [135, 397]. |

| | |
|---|---|
| | • One of the plausible mechanisms of fluoride induced kidney damage particularly in renal tubules is by increasing lipid peroxidation and decreasing activities of antioxidant enzymes (oxidative stress) at cellular level or by activating apoptotic pathways leading to cell death and renal injury. |
| ***Coherence*** | Coherence with previous evidence cannot be assessed based on the findings:<br>• No specific mechanisms were directly linked to fluoride and kidney dysfunction<br>• Animal evidence was inconclusive/inadequate |
| ***Experimental evidence*** | • There has been no experimental evidence generated from human studies.<br>• Six experimental studies [135, 139, 172, 197, 255, 305] were identified that evaluated fluoride effects on kidney function at test concentrations required to achieve comparable blood fluoride levels in humans exposed to drinking water in Canada and are of lower risk of bias<br>• These studies investigated the impact of fluoride exposure in rodents (mice or rats) at different exposure durations (chronic or sub-chronic) given a range of drinking water fluoride concentrations (ranged from 0.05 – 150 mg/L); specific outcomes measured include kidney dysfunction markers such as blood urea nitrogen (BUN) or creatinine (CRE) levels or histological analysis<br>• Three out of six studies found some histopathological changes in kidneys (such as proximal tubule injury) but none reported any significant changes in kidney dysfunction markers such as BUN or CRE at or above test concentrations relevant to humans (except one study found slight but significant increase in CRE levels after long term exposure at 20 ppm fluoride concentrations) |
| ***Analogy*** | No suitable analogies identified |

**Strength of association**

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| Nanayakkara 2020 [49] | Mean serum fluoride level (±SD) by CKDu stage<br>• Stage 0: 35.5 µg/L (±16.3) | p<0.05 * compared to controls | Possible | Adult non-dialysis CKDu cases |
| | • Stage 1: 38.1 µg/L (±18.1) | | | |
| | • Stage 2: 53.9 µg/L (±34.2) * | | | |
| | • Stage 3: 82.8 µg/L (±41.9) * | | | |
| | • Stage 4: 123.4 µg/L (±59.9) * | | | |
| | • Stage 5: 123.9 µg/L (±52.6) * | | | |
| Fernando 2019 [93] | • Serum fluoride: Mean ±SD [range] mg/L<br>*CKDu patients: 1.43 ±1.2 [0.47 – 9.58]*<br>*Controls: 1.07 ±0.3 mg/L [ 0.51 – 1.92]*<br>*p = 0.000 (showed a significant difference based on CKDu stage but not with sex or age)* | p = 0.000 | Possible | Adult non-dialysis CKDu cases |
| | • Urinary fluoride: Mean ±SD [range] mg/L | p = 0.004 | | |

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| | *CKDu patients: 1.53 ±0.8 [0.45 – 6.92]*<br>*Controls: 1.26 ±0.63 [0.36 – 3.80]* | | | |
| Malin 2019 [62] | 1 mg/L increase in water fluoride was associated with:<br>• 0.93 mg/dL lower blood urea nitrogen concentration (95% CI: −1.44, −0.42). | p=0.007 | Possible | Children/ adolescents |
| | • eGFR: -1.03 mL/min/m2 (95% CI: -2.93, 0.87)<br>*Water fluoride was log2 transformed in this model.* | p > 0.99 | | |
| | • SUA: 0.05 mg/dL (95% CI: -0.07, 0.18) | p > 0.99 | | |
| | • ACR: -0.01 mg/g (95% CI: -0.07, 0.06)<br>*Water fluoride and outcome variables were log2 transformed.* | p > 0.99 | | |
| | 1 μmol/L increase in plasma fluoride was associated with:<br>• 10.36 mL/min/1.73m2 lower estimated glomerular filtration rate (95% CI: −17.50, −3.22) | p=0.05 | | |
| | • 0.29 mg/dL higher serum uric acid concentration (95% CI: 0.09, 0.50) | p=0.05 | | |

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| | • 1.29 mg/dL lower blood urea nitrogen concentration (95%CI: −1.87, −0.70) | $p < 0.001$ | | |
| Jimenez-Cordova 2018 [73] | Change in outcome (p-value) per unit increase of fluoride in water (mg/L) and urine (μg/mL) | | Possible | Adults |
| | • ALB (μg/mL) *Water: β= 1.20* | p= <0.001 | | |
| | *Urine: β= 0.56* | p= <0.001 | | |
| | • Cys-C (mg/mL) *Water: β= 0.03* | p= 0.005 | | |
| | *Urine: β= 0.022* | p= 0.001 | | |
| | • OPN (mg/mL) *Water: β= 0.10* | p= 0.028 | | |
| | *Urine: β= 0.038* | *p= 0.041* | | |
| | • CLU (μg/mL) *Water: β= 0.09* | p= 0.118 | | |
| | *Urine: β= 0.07* | p= 0.100 | | |

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| | • KIM-1 (ng/mL) | | | |
| | *Water: b= 0.045* | p= 0.162 | | |
| | *Urine: b= 0.048* | p= 0.008 | | |
| | • TFF-3 (ng/mL) | | | |
| | *Water: $\beta$= 2.88* | p= 0.010 | | |
| | *Urine: $\beta$= 1.14* | p= 0.115 | | |
| | • eGFR (mL/min/1.73 m2) | | | |
| | *Water: $\beta$= 0.19* | p= 0.675 | | |
| | *Urine: $\beta$= 0.49* | p= 0.030 | | |

**Consistency**

| Study | Design | Country | Association | Population | Time period |
|---|---|---|---|---|---|
| Nanayakkara 2020 [49] | Cross-sectional | Sri Lanka | Possible | Adult CKDu cases | NR |
| Fernando 2019 [93] | Case-control | Sri Lanka | Possible | Adult non-dialysis CKDu cases | NR |
| Jimenez-Cordova 2019 [58] | Cross-sectional | Mexico | Inconclusive | Children/ adolescents | 2015 |
| Malin 2019 [62] | Cross-sectional | United States | Possible | Children/ adolescents | 2013–2016 |
| Jimenez-Cordova 2018 [73] | Cross-sectional | Mexico | Possible | Adults | 2013 |
| Cardenas-Gonzalez 2016 [87] | Cross-sectional | Mexico | None | Children/ adolescents | 2014 |

**Biological gradient (exposure-response)**

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| Nanayakkara 2020 [49] | Mean serum fluoride level (±SD) by CKDu stage<br>• Stage 0: 35.5 μg/L (±16.3)<br>• Stage 1: 38.1 μg/L (±18.1)<br>• Stage 2: 53.9 μg/L (±34.2) *<br>• Stage 3: 82.8 μg/L (±41.9) *<br>• Stage 4: 123.4 μg/L (±59.9) *<br>• Stage 5: 123.9 μg/L (±52.6) * | p<0.05* compared to controls | Possible | Adult non-dialysis CKDu cases |
| Fernando 2019 [93] | • Serum fluoride: Mean ±SD [range] mg/L<br>*CKDu patients: 1.43 ±1.2 [0.47 – 9.58]*<br>*Controls: 1.07 ±0.3 mg/L [ 0.51 – 1.92]*<br>*p = 0.000 (showed a significant difference based on CKDu stage but not with sex or age)* | p = 0.000 | Possible | Adult non-dialysis CKDu cases |
| | • Urinary fluoride: Mean ±SD [range] mg/L<br>*CKDu patients: 1.53 ±0.8 [0.45 – 6.92]*<br>*Controls: 1.26 ±0.63 [0.36 – 3.80]* | p = 0.004 | | |

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| Malin 2019 [62] | 1 mg/L increase in water fluoride was associated with:<br>• 0.93 mg/dL lower blood urea nitrogen concentration (95% CI: −1.44, −0.42). | p=0.007 | Possible | Children/ adolescents |
| | • eGFR: -1.03 mL/min/m2 (95% CI: -2.93, 0.87) *Water fluoride was log2 transformed in this model.* | $p > 0.99$ | | |
| | • SUA: 0.05 mg/dL (95% CI: -0.07, 0.18) | $p > 0.99$ | | |
| | • ACR: -0.01 mg/g (95% CI: -0.07, 0.06) *Water fluoride and outcome variables were log2 transformed.* | $p > 0.99$ | | |
| | 1 μmol/L increase in plasma fluoride was associated with:<br>• 10.36 mL/min/1.73m2 lower estimated glomerular filtration rate (95% CI: −17.50, −3.22) | p=0.05 | | |
| | • 0.29 mg/dL higher serum uric acid concentration (95% CI: 0.09, 0.50) | p=0.05 | | |
| | • 1.29 mg/dL lower blood urea nitrogen concentration (95%CI: −1.87, −0.70) | $p < 0.001$ | | |
| | Change in outcome (p-value) per unit increase of fluoride in water (mg/L) and urine (μg/mL) | | Possible | Adults |

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| Jimenez-Cordova 2018 [73] | • ALB (µg/mL) | | | |
| | *Water: β= 1.20* | p= <0.001 | | |
| | *Urine: β= 0.56* | p= <0.001 | | |
| | • Cys-C (mg/mL) | | | |
| | *Water: β= 0.03* | p= 0.005 | | |
| | *Urine: β= 0.022* | p= 0.001 | | |
| | • OPN (mg/mL) | | | |
| | *Water: β= 0.10* | p= 0.028 | | |
| | *Urine: β= 0.038* | *p= 0.041* | | |
| | • CLU (µg/mL) | | | |
| | *Water: β= 0.09* | p= 0.118 | | |
| | *Urine: β= 0.07* | p= 0.100 | | |
| | • KIM-1 (ng/mL) | | | |
| | *Water: b= 0.045* | p= 0.162 | | |
| | *Urine: b= 0.048* | p= 0.008 | | |

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| | • TFF-3 (ng/mL) | | | |
| | *Water: β= 2.88* | p= 0.010 | | |
| | *Urine: β= 1.14* | p= 0.115 | | |
| | • eGFR (mL/min/1.73 m2) | | | |
| | *Water: β= 0.19* | p= 0.675 | | |
| | *Urine: β= 0.49* | p= 0.030 | | |

**Experimental evidence**

**Selected animal studies (tier-1; medium to high quality) investigating kidney effects**

| Animal model | F in DW (mg/L) | Significantly altered outcomes | D-R trend |
|---|---|---|---|
| **Rat (subchronic) (219)** | 0, 15, 50 | Histology (proximal tubule injury) | Altered at all doses tested |
| **Rat (subchronic) (820)** | 0, 2.3, 23 | Histology | Altered at highest dose tested |
| **Rat (subchronic) (1260)** | 0, 0.5, 5, 20 | Kidney function (CRE levels) | Altered at highest dose tested |
| **Mice (subchronic) (252)** | 0, 6.8, 68 | Histology | Altered at all doses tested |
| **Mice (chronic) (1751)** | 0, 0.05, 1.5, 10 | None (histology and kidney function[xlv] were assessed) | None |
| **Mice (subchronic) (631)** | 0, 150, | None (kidney function was assessed) | None |
| **Rat (subchronic) (1215)** | 0, 15 | Histology | Single dose (tier-2 study) |

[xlv] Blood urea nitrogen and creatinine levels

1478

Trial Ex. 131.1478

## 7.4. Sex hormone disruptions

| *Criterion* | **Summary of Evidence** |
|---|---|
| ***Strength of association*** | • One human study [41] of high quality reported inverse association of fluoride in plasma and water with sex steroid hormones of total testosterone, where a possible biological gradient could be identified among all study groups except for male children. Similar disruptions of estradiol and sex hormone binding globulin (SHBG) could not be observed in U.S. children and adolescents.<br>• Another human study [55] reported chronic fluoride exposure from drinking water is associated with significant differences of serum SHBG concentration among local male farmers in the high-exposure gp. (30.07 ± 28.32), compared to the low-exposure gp. (35.90 ± 28.58). The effect of fluoride exposure on androgen binding protein (ABP) levels was non-significant, and varied depending on estrogen receptor α gene (ESRα) gene polymorphisms.<br>• All 11 experimental animal studies [132, 137, 138, 205, 206, 285, 286, 300, 307, 311, 336] identified in this review reported statistically significant changes in one or more outcomes related to male reproductive system dysfunction (male infertility) such as change in sperm quality or testosterone levels or histology of testis<br>• These changes are observed at test concentrations relevant to humans i.e., concentrations required to achieve comparable serum fluoride levels in humans exposed to North American CWF levels.<br>• These studies [132, 137, 138, 205, 206, 285, 286, 300, 307, 311, 336] included multiples species (rats and mice), dose ranges that relevant to current CWF levels, exposure pattern (i.e., |

| | |
|---|---|
| | continuous exposure through drinking water) and sufficient group size (i.e., 10 or more animals per treatment group). |
| ***Consistency*** | • The two identified human studies [41, 55] reported significant inverse associations with serum levels of different sex hormones in male and female adults, children and adolescents.<br>• Drinking water fluoride studies in mice and rats over a range of study durations (chronic and sub-chronic) and doses (5 to >20 ppm) that are relevant to current drinking water levels in Canada demonstrate a consistent association on the male reproductive outcomes such as sperm quality, histology of testis and testosterone levels (see experimental evidence table for male fertility in section 5 of the current supplementary material). |
| ***Specificity*** | Fluoride appears to play a role in the induction of a range of adverse health outcomes, and dysregulating male reproductive system/functions can be caused by a number of risk factors including exposure to toxic factors other than fluoride. |
| ***Temporality*** | • The 2 human studies [41, 55] are were cross-sectional design, and an inference of causality cannot be inferred.<br>• In all experimental animal studies, the exposure (i.e., fluoride treatment) preceded the observation of outcomes (i.e., change in male reproductive outcomes) |
| ***Biological gradient (exposure-response)*** | • One human study [41] of high quality reported inverse association of fluoride in plasma and water with sex steroid hormones of total testosterone, where a possible biological gradient could be identified among all study groups except for |

| | |
|---|---|
| | male children. Similar disruptions of estradiol and sex hormone binding globulin (SHBG) could not be observed in U.S. children and adolescents.<br>• A second study by An and colleagues [55] did not provide enough comparison groups to allow for a proper assessment of a biological gradient (high exposure vs. low exposure only).<br>• All the included experimental animal studies reported significant changes in sperm quality with changes in fluoride levels in DW<br>• Four studies found a linear dose response relationship between fluoride concentration in DW and one or more outcomes related to sperm quality (e.g., reduction in sperm motility, count or hyperactivity or increase in sperm abnormalities) |
| ***Biological plausibility*** | • Animal experiments reported chronic fluoride exposure to damage Sertoli cells in, whether such damage can further alter serum ABP concentrations remains uncertain [55].<br>• In addition to ABP regulation by SHBG, ABP regulation in vivo has been reported to be regulated by androgen and FSH [55].<br>• Mounting evidence has indicated that both gene-gene and gene-environment interactions play important roles in regulating hormone levels. Males who carried different ESRα genotypes with the same fluoride exposure group had different serum ABP concentrations, suggesting that genetic polymorphisms also significantly affect serum ABP levels [55]. |

| | |
|---|---|
| | • One of the plausible mechanisms proposed for fluoride induced male reproductive toxicity is reducing gene/protein expression of NGF and other genes in MAPK pathways; nerve growth factor (NGF) plays a critical role in male reproductive system such as in sperm motility, inducing proliferation and differentiation of stem Leydig cells and production of testosterone [330].<br>• Another proposed mechanism is by induction of reactive oxygen species mediated endoplasmic reticulum (ER) stress pathway followed by apoptosis of Sertoli cells which play an important role in spermatogenesis [398]. Several studies linked toxicant induced ER stress pathways to impairment of male reproductive function such as changes in spermatogenesis, sperm function/ hyperactivation [398]. |
| ***Coherence*** | Evidence is predominantly based on animal stream |
| ***Experimental evidence*** | • There has been no experimental evidence generated from human studies.<br>• Evidence is predominantly based on animal experimental studies |
| ***Analogy*** | No suitable analogies identified |

**Strength of association**

| Study | Effect estimates | Statistical Significance | Effect on male reproduction | Population |
|---|---|---|---|---|
| Bai 2020 [41] | • Compared with subjects at the first tertile of plasma fluoride, percent changes (95% CI) in testosterone were:<br>○ Second tertile: –8.08% (–17.36%, 2.25%)<br>○ Third tertile: –21.65% (–30.44%, –11.75%) | P trend <0.001 | Inverse | Children/ adolescents |
| | • Male adolescents at the third tertile of plasma fluoride had decreased levels of testosterone: –21.09% (–36.61% to –1.77%).<br>• Similar inverse associations were also found when investigating the relationships between plasma fluoride and estradiol.<br>• Decreased levels of SHBG associated with water and plasma fluoride<br>○ Male adolescents (third tertile): –9.39% (–17.25% to –0.78%)<br>○ Female children (second tertile): –10.78% (–17.55% to –3.45%) | | | |

| Study | Effect estimates | Statistical Significance | Effect on male reproduction | Population |
|---|---|---|---|---|
| | **Sex steroid hormones in serum**<br><br>• **Testosterone (ng/dL)**<br>○ Total: 28.74 (26.11, 31.37)<br>○ Male children: 4.48 (4.01, 4.95)<br>○ Male adolescents: 281.91 (258.56, 305.26)<br>○ Female children: 5.32 (4.96, 5.68)<br>○ Female adolescents: 23.80 (22.71, 24.89) | <0.001 | | |
| | • **Estradiol (pg/mL)**<br>○ Total: 12.22 (11.35, 13.08)<br>○ Male children: 2.30 (2.23, 2.37)<br>○ Male adolescents: 15.02 (13.93, 16.11)<br>○ Female children: 4.89 (4.33, 5.45)<br>○ Female adolescents: 49.32 (45.15, 53.48) | <0.001 | | |
| | • **SHBG (nmol/L)**<br>○ Total: 55.27 (52.90, 57.63)<br>○ Male children: 89.91 (84.42, 95.40)<br>○ Male adolescents: 34.69 (32.62, 36.77)<br>○ Female children: 77.09 (71.35, 82.82) | <0.001 | | |

| Study | Effect estimates | Statistical Significance | Effect on male reproduction | Population |
|---|---|---|---|---|
| | ○ Female adolescents: 54.01 (50.78, 57.25) | | | |
| An 2019 [55] | **Water fluoride (Mean ± SD)**<br>• Group of villages with high exposure (HEG): 2.44±1.88 mg/L<br>• Group of villages with low exposure (LEG): 0.37± 0.15 mg/L | | Inverse | Adults |
| | **Urinary fluoride (Mean ± SD), mg/L**<br>• HEG: 2.66 ± 1.03<br>• LEG: 0.95 ± 0.31 | P = <0.001 | | |
| | **Reproductive hormones (Mean ± SD), nmol/L**<br>ABP<br>• HEG: 19.86 ± 22.46<br>• LEG: 24.04 ± 26.94 | P = 0.144 | | |
| | SHBG<br>• HEG 30.07 ± 28.32<br>• LEG 35.90 ± 28.58 | P = 0.012 | | |

1486

**Consistency**

| Study | Design | Country | Population | Time period |
|---|---|---|---|---|
| Bai 2020 [41] | Cross-sectional | USA | Children/ adolescents | 2013–2016 |
| An 2019 [55] | Cross-sectional | China | Adults (males) | 2011-2012 |

**Experimental evidence**

**Selected animal studies (tier-1; medium to high quality) investigating male fertility**

| Animal model | F in DW (mg/L) | Significantly altered outcomes | D-R trend |
|---|---|---|---|
| **Rat (subchronic) (237)** | 0, 10, 50, 100 | Sperm quality[xlvi], testicular 3β-HSDH, serum testosterone levels, histology of testis and counts of germ cells | Altered at all doses tested |
| **Rat (subchronic) (238)** | 0, 5, 110 | Sperm quality[xlvii], serum testosterone and histology of testis | Altered at all doses tested |
| **Mice (subchronic) (211)** | 0, 11, 22, 45 | Sperm quality[xlviii], serum testosterone and histology of testis | Altered at all doses tested |
| **Mice (subchronic) (924)** | 0, 11, 22, 45 | Ultra-structure of testicular tissues[xlix] and mitophagy in Leydig cells | Altered at all doses tested |
| **Mice (subchronic) (925)** | 0, 11, 22, 45 | Testicular morphology and ultrastructure of sperm | Altered at higher doses |
| **Mice (subchronic) (1595)** | 0, 13, 32, 68 | Sperm quality[l], hyperactivation and [$Ca^{2+}$] levels | Altered at higher doses |

[xlvi] Total Sperm Count, Motility, and Abnormality

[xlvii] Sperm motility and abnormality

[xlviii] The sperm count, the abnormal ratio of sperm and sperm head

[xlix] Mitochondrial structural impairment in germ cells, Sertoli cells and Leydig cells

[l] Sperm motility, count and survival

| | | | |
|---|---|---|---|
| **Mice (subchronic) (1596)** | 0, 13, 32, 68 | Sperm abnormalities and DNA integrity | Altered at higher doses |
| **Mice (subchronic) (1718)** | 0, 22, 45, 68 | Gonad weights, sperm quality[li] | Altered at higher doses |
| **Mice (chronic) (1759)** | 0, 11, 22, 45 | Sperm quality and histology of testis | Altered at all doses tested |
| **Mice (chronic) (1799)** | 0, 11, 22, 45 | Sperm quality[lii] and histology of testis | Altered at higher doses |

[li] Sperm count, viability and morphology

[lii] Sperm count, motility and viability

## Supplementary Material 8. Point of departure derivation

This supplement provides more information and technical detail on statistically deriving the POD for dental fluorosis. A list of extant international health-based values is provided. A re-analysis of the data published by Dean (1942) with dose-response modelling to derive a POD to protect against moderate and severe dental fluorosis is presented. The rationale for not deriving PODs for thyroid dysfunction, kidney dysfunction, and sex hormone disruptions is given. For cognitive IQ reductions in children, results from meta-analyses of NTP and the benchmark dose modelling of Grandjean et al. (2022) [399] are discussed. The conversion of urinary benchmark concentrations to drinking water concentrations to estimate the POD for fluoride based on the modeling results of Grandjean and colleagues is described. Issues for consideration in selecting the most appropriate endpoint for setting a health-based value for fluoride in drinking water are discussed.

### 8.1. HBV and MAC values reported by different authoritative agencies

The following table presents a selection of international HBV and MAC for fluoride in drinking water. These guidelines were based on considerations of the beneficial prevention of dental caries and the protection against dental fluorosis (as the most appropriate endpoint). The selection of candidate endpoints in the current review and the derivation of points of departure in a subsequent section were based on a review of all other health endpoints, excluding dental fluorosis.

| Country / Organization | Reference Values | Source |
|---|---|---|
| **WHO** | "The guideline value for fluoride in drinking-water is 1.5 mg/L, based on increasing risk of dental fluorosis at higher concentrations and that progressively higher levels lead to increasing risks of skeletal fluorosis. This value is higher than that recommended for artificial fluoridation of water supplies for prevention of dental caries, which is usually 0.5–1.0 mg/L." (p. 3) | **WHO 2019** [400] |

| Country / Organization | Reference Values | Source |
|---|---|---|
| **Canada** | "… the optimal concentration of fluoride in drinking water for dental health has been determined to be 0.7 mg/L for communities who wish to fluoridate." (p. 2)<br><br>"The maximum acceptable concentration (MAC) for fluoride in drinking water is 1.5 mg/L … Mild and very mild dental fluorosis are not considered to be adverse effects, whereas moderate dental fluorosis is found to be an adverse effect, based on its potential cosmetic concern, and is used as the endpoint of concern in the risk assessment used to establish the Maximum Acceptable Concentration." (p. 1)<br><br>"Health Canada has calculated a health-based value of 0.9 mg/L for fluoride in drinking water, which is deemed protective against any potential adverse health effect from fluoride." (p. 64) | **Health Canada 2010** [1]. |
| **USA** | "For community water systems that add fluoride to their water, PHS recommends a fluoride concentration of 0.7 mg/L (parts per million [ppm]) to maintain caries prevention benefits and reduce the risk of dental fluorosis." (p. 319) | **U.S. Department of Health and Human Services 2015** [401] |
| | "The current enforceable drinking water standard for fluoride is 4.0 mg/L. This is the maximum amount that is allowed in water from public water systems. It is set to meet the current public health goal for protection against increased risk of crippling skeletal fluorosis, a condition characterized by pain and tenderness of the major joints." (p. 2)<br><br>"EPA also has a non-enforceable secondary standard for fluoride of 2.0 mg/L, which is recommended to protect children against the tooth discoloration and/or pitting that can be caused by excess fluoride exposures during the formative period prior to eruption of the teeth. Although water systems are not required to comply with secondary standards, for fluoride, EPA does require that systems notify customers if the average water levels exceed the secondary standard." (p. 2 – 3) | **US Environmental Protection Agency 2011** [402] |

| Country / Organization | Reference Values | Source |
|---|---|---|
| **Australia** | "Based on health considerations, the concentration of fluoride in drinking water should not exceed 1.5 mg/L." (p. 668)<br>"The guideline value of 1.5 mg/L has been set to protect children from the risk of dental fluorosis." (p. 669) | **National Health and Medical Research Council, Australia 2021** [100] |
| | "NHMRC supports Australian states and territories fluoridating their drinking water supplies within the range of 0.6 to 1.1 mg/L. This range is aimed at reducing tooth decay, while avoiding any occurrence of dental fluorosis of aesthetic concern. In each Australian state or territory, the government health authority determines the appropriate operational levels within the range of 0.6 to 1.1 mg/L." (p. 1) | **National Health and Medical Research Council, Australia 2017** [100] |
| **Ireland** | "Community water fluoridation at a level of 1 ppm began in Ireland in 1964 as a measure to prevent dental caries. A major review of Ireland's water fluoridation policy in 2002 showed an increasing occurrence of dental fluorosis. As a result, in 2007, the fluoride level in drinking water in Ireland was lowered to a range of 0.6 to 0.8 ppm, with a target of 0.7 ppm. This remains the target and range applied in Ireland today." (p. 6) | **Sutton et al. 2015** [403] |
| | "In Europe, the maximum level of fluoride currently allowed in drinking water is 1.5 parts per million (ppm) (2). However, in Ireland, the 1960 Health (Fluoridation of Water Supplies) Act restricts the maximum level of fluoride to only 1ppm and this supersedes the European maximum limit." (p. 18) | **Food Safety Authority of Ireland 2006** [404] |
| **New Zealand** | "The NZMoH [New Zealand Ministry of Health] recommends that, for oral health reasons, the level of fluoride in drinking water in New Zealand should be between 0.7 and 1.0 mg/L. Based on WHO advice, the maximum acceptable value for fluoride in drinking water is 1.5 mg/L to prevent any known adverse health effects (dental or skeletal fluorosis)." (p. 22) | **Royal Society of New Zealand 2014** [405] |

## 8.2. Derivation of a point of departure for moderate dental fluorosis

### Methodology

In its 2010 report [406] entitled *Fluoride: Dose-Response Analysis For Non-cancer Effects*, the US EPA performed a dose-response analysis on severe dental fluorosis as a function of fluoride in drinking water. The dose-response analysis was conducted using the dataset from Dean (1942) [407]. Five models were fit to the data (log Probit model, Probit model, log logistic model, logistic model, and dichotomous Hill model) with the dichotomous Hill model as the preferred model based on its AIC value (see Table 4-2 from EPA (2010) [406]). The resulting benchmark dose (BMD) for 1% severe dental fluorosis was 2.43 mg/L, while the corresponding lower bound of the benchmark dose (BMDL) was found to be 2.18 mg/L. It should also be noted that US EPA [406] attempted to fit these models to data on moderate dental fluorosis; however, none of the models provided an acceptable model fit to derive benchmark dose using the selected analytic strategy.

### Identification of the key study

As described above in the systematic review methods and results sections, a bibliographic search was conducted for all epidemiologic studies on fluoride in drinking water and dental fluorosis. The review was an update of the CADTH (2019) systematic review. However, in considering whether there existed a preferable study to Dean (1942) [407], candidate key studies were considered from all studies published after 1942. The selection of a preferable key study involved several considerations: the study would have a low risk of bias based on its design and analytic methodology, there would be data adequate for a dose-response analysis of moderate dental fluorosis, the design of the study would not be entirely ecologic (that is, aggregate statistics) to allow for proper inference, other sources of fluoride would ideally be considered, the study would be based on a child or adolescent study population, ideally drinking water fluoride levels would be reflected in a range that includes levels below 0.7 ppm, the study

size would be sufficiently large for dose-response modelling, and the study setting would offer natural parallels to a North American context. The team did not further consider studies published before 2008 (as the US EPA had already reviewed these in detail). Risk of bias of studies published after 2008 were based on assessments conducted by Iheozor-Ejiofor et al 2015 [106] and CADTH 2019 [2], and within the current review.

Epidemiologic studies published to date were of variable risk of bias levels, particularly based on concerns for exposure assessment and potential confounding, among other issues. A major consideration was that other sources of fluoride (such as dental cleaning products and rinses) are common in more recent eras. This poses considerable uncertainty in dose-response modelling of the effects of fluoride in drinking water, as was also noted by the US EPA (2008) [406] . At the time of its review, the US EPA also preferred Dean (1942) [407] because it used a standardized protocol to assess dental fluorosis, had a relatively large study size, and had a requirement for continuous residency of the children participating in the study. As no candidate key studies were identified, for the reasons described above, Dean (1942) [407] was still preferred for statistical modeling purposes.

**Dataset**

Dean (1942) [407] was a cross-sectional study for 5824 children, in 22 cities across 10 states of the U.S. The children were 9-19 years old or in grades 2-12, depending on the township where they resided. The design was comprised of a comparison of regions with varying water fluoride levels. Drinking water was the only route of exposure considered in the study. Dental fluorosis was measured using Dean's Index. Community fluoride concentrations were based on the Elvove (1933) [408] method, derived from the mean of twelve-monthly samples.

The data used for the dose-response analysis is summarized in Table 10, which is generated by aggregating from Dean (1942) [407] and sorting by the fluoride concentration levels in the drinking water supplies. The number of moderate (DFI=3) or severe (DFI=4) dental fluorosis cases for each community is calculated by combining proportions of moderate and severe dental fluorosis and multiplying by the number of study participants in each town.

The US EPA (2010) [406] argued that data from the town of Bauxite, AR, was an outlier, with a confounding factor of the excessive amounts of alumina in the environment due to the

aluminum mine and smelter in the region. Therefore, data for Bauxite (26 children at an exposure level of 14.1mg/L) is excluded from the present analysis.

**Table 10: Fluoride concentration in drinking water supplies and number of cases of moderate/ severe dental fluorosis (modified from Dean, 1942)**

| Town | State | Sample size | Age (Years) | F (mg/L) | Cases (Moderate + Severe) |
|---|---|---|---|---|---|
| Waukegan | IL | 423 | 12-14 | 0 | 0 |
| Michigan City | IN | 236 | 12-14 | 0.1 | 0 |
| Zanesville | OH | 459 | 12-14 | 0.2 | 0 |
| Lima | OH | 454 | 12-14 | 0.3 | 0 |
| Marion | OH | 263 | 12-14 | 0.4 | 0 |
| Elgin | IL | 403 | 12-14 | 0.5 | 0 |
| Pueblo | CO | 614 | 12-14 | 0.6 | 0 |
| Kewanee | IL | 123 | 12-14 | 0.9 | 0 |
| Aurora | IL | 633 | 12-14 | 1.2 | 0 |
| Joliet | IL | 447 | 12-14 | 1.3 | 0 |
| Elmhurst | IL | 170 | 12-14 | 1.8 | 2 |
| Galesburg | IL | 273 | 12-14 | 1.9 | 3 |
| Clovis | NM | 138 | 9-11 | 2.2 | 16 |
| Colorado Springs | CO | 404 | 12-14 | 2.6 | 42 |
| Plainview | TX | 97 | 9-12 | 2.9 | 26 |
| Amarillo | TX | 289 | 9-13 | 3.9[1] | 136 |
| Conway | SC | 59 | 9-14 | 4 | 21 |
| Lubbock | TX | 189 | 9-15 | 4.4 | 121 |
| Post | TX | 38 | ~8-11[3] | 5.7[2] | 34 |
| Chetopa | KS | 65 | ~7-17[4] | 7.6[2] | 45 |
| Ankeny | IA | 21 | ~6-17[5] | 8.0[2] | 19 |
| Bauxite | AR | 26 | 14-19 | 14.1[2] | 24 |

[1] *"Subject to possible correction to 4.2mg/L during susceptible period of age group examined." (Dean, 1942)*

*[2] Those observations are based on a single determination. Others are calculated as the average of samples across 12-month timeline.*

*[3] Corresponds to children in grades 4 to 6*

*[4] Corresponds to children in grades 3 to 12*

*[5] Corresponds to children in grades 2 to 12*

**Bayesian vs. frequentist dose-response modelling**

As mentioned in the US EPA (2010) report [406], none of the models used in the dose-response modelling on the moderate and severe dental fluorosis provided acceptable fit to the data. For the current review, a Bayesian framework was employed for the benchmark dose estimation using the more recently available Benchmark BMD software (BBMD) developed by Shao and Shapiro (2018) [409]. This approach would in principle provide improved model fit to a given dataset. Briefly, the Bayesian analysis calculates the posterior probability for parameter set $\boldsymbol{\theta}$ given data (i.e., $p(\boldsymbol{\theta}|\text{Data})$) as

$$p(\boldsymbol{\theta}|\text{Data}) \propto \pi(\boldsymbol{\theta})L(\text{Data}|\boldsymbol{\theta})\,,$$

where $\pi(\boldsymbol{\theta})$ denotes the prior distribution for $\boldsymbol{\theta}$, $L(\text{Data}|\boldsymbol{\theta})$ represents the likelihood function. In particular, since the data is dichotomous (i.e., “success” if a study participant exhibits moderate or severe dental fluorosis, or “failure” otherwise), the likelihood function can be described using binomial distribution.

$$L(\text{Data}|\boldsymbol{\theta}) = \prod_{i=1}^{I} \binom{n_i}{y_i} p(d_i|\boldsymbol{\theta})^{y_i}[1 - p(d_i|\boldsymbol{\theta})]^{n_i - y_i}\,,$$

where $n_i$ represents the number of participants in each exposure group, and $y_i$ corresponds to number of participants developing moderate or severe dental fluorosis in $i^{th}$ exposure group, and $p(d_i|\boldsymbol{\theta})$ is the probability of developing moderate or severe dental fluorosis given exposure concentration at $i^{th}$ group. For all analyses, to derive a BMD and POD to protect against moderate dental fluorosis, a DFI cutoff of 3+ was used for modelling (i.e., a combination of moderate (DFI=3) and severe (DFI=4) categories, as described in Dean (1942) [407]).

There are a number of plausible dose-response model that can be used for the analysis. In particular, the BBMD software provides eight models available for the dose-response analysis to fit dichotomous data:

- Quantal linear model
- Probit model
- Logistic model
- Weibull model
- Multistage (2nd order) model
- Log logistic model
- Log Probit model
- Dichotomous Hill model

All eight models provided by the BBMD software were used for the dose-response analysis; however, only log logistic, log Probit, and dichotomous Hill models provided convergence and adequate fit for the analysis. These three models, as well as the prior distributions for corresponding model parameters are shown below.

***Log logistic model***

$$f(d) = a + \frac{1 - a}{1 + e^{-(c + b \times \log(d))}},$$

where the prior distributions for the parameters are given by: $a \sim Uniform(0, 1)$; $b \sim Uniform(1, 15)$; and $c \sim Uniform(-5, 15)$.

***Log Probit model***

$$f(d) = a + (1 - a) \times \Phi(c + b \times \log(d)),$$

where the prior distributions for the parameters are given by: $a \sim Uniform(0, 1)$; $b \sim Uniform(1, 15)$; and $c \sim Uniform(-5, 15)$.

***Dichotomous Hill model***

$$f(d) = a \times g + \frac{a(1-g)}{a + e^{-(c+b\times\log(d))}},$$

where the prior distributions for the parameters are given by: $a \sim Uniform(0,1)$; $b \sim Uniform(1,15)$; $c \sim Uniform(-5,15)$; and $g \sim Uniform(0,1)$.

For the prior distributions for all parameters, the uniform distribution with the default lower and upper bounds are used. These default values were chosen based on the biological considerations [409]. See section 2 of the supplemental material from Shao and Shapiro (2018) [409] for the details of the remaining models.

**Benchmark-dose modelling of added and extra risks**

The objective of the dose-response analysis conducted in this section is to derive a point-of-departure (POD) using the BMD and the BMDL. The added-risk and extra-risk-based BMDs, for a prespecified benchmark response (BMR), can be defined as

$$\text{BMD}_{\text{ad}} = \{d: f(d) - f(0) = \text{BMR}\},$$

and

$$\text{BMD}_{\text{ex}} = \left\{d: \frac{f(d) - f(0)}{1 - f(0)} = \text{BMR}\right\},$$

where $f(d)$ and $f(0)$correspond to the risk of developing moderate or severe dental fluorosis at exposure levels $d$ and $0$, respectively.

**Choice of benchmark response**

Derivation of BMD and BMDL estimates were based on the extra-risk BMR of 1%, 5%, and 10%, given that extra-risk based BMR would always produce an estimate less than or equal to the BMD based on added risk.

**Adequacy of model fit**

As in classical (i.e., frequentist) statistics, the model fit to the data can be checked for adequacy in the Bayesian analysis. One such measure is called the posterior predictive p-value (PPP). The PPP indicates the discrepancy between the observed data and the plausibility of generating the observed data based on the posterior predictive distribution. If the model's PPP value is between 0.05 and 0.95, the model's fit it thought to be adequate. For a more detailed explanation of the PPP, see Gelman (2013) [410].

**Model selection and model averaging**

When there is more than one plausible model to describe the dose-response relationship, there would be more than one BMD estimate derived. There are two ways to determine a single "best" BMD estimate from a set of BMDs. One way is to choose the BMD from the most plausible model (model selection), and another way is to calculate the weighted average of the BMD estimates (model averaging). Either way, such determination requires the use of posterior model weights.

First, assume that equal prior model weights are assigned to each of candidate model, as there is no reason to believe one model is more plausible than others. Consequently, the model weight [411] for the j$^{th}$ model can be calculated as

$$\widehat{m}_j = \exp\left(\hat{l}_j - \frac{d_j}{2} log(n)\right),$$

where $\hat{l}_j$ denotes the estimated log-likelihood value, $d_j$ represents the number of parameters used in j$^{th}$ model, with sample size represented by $n$. Therefore, using equal prior model weights, the posterior model weight for each of the model included in model selection/averaging can be calculated as

$$\widehat{pm}_j = \frac{\widehat{m}_j}{\sum_{t=1}^{T} \widehat{m}_t},$$

and therefore, the BMD estimate for model selection is given by

$$\widehat{\mathrm{BMD}}_{MS} = \underset{\widehat{pm}_j}{\mathrm{argmax}}\, \widehat{\mathrm{BMD}}_j \; .$$

Similarly, the BMD estimate for the model averaging is given by

$$\widehat{\mathrm{BMD}}_{MA} = \sum_{t=1}^{T} \widehat{pm}_t \times \widehat{\mathrm{BMD}}_j \,.$$

**Results**

***NOAEL and LOAEL***

Although the purpose of this section is to determine the POD based on BMD, it is worthwhile noting that the no observed adverse effect level (NOAEL) and lowest observed adverse effect level (LOAEL) for the moderate or severe dental fluorosis are 1.3 mg/L and 1.8 mg/L, respectively. The LOAEL corresponds to a 1.2% positivity rate in the study participants from Elmhurst, IL (when all communities in Dean (1942) [407] are sorted by fluoride concentration, the lowest concentration at which moderate dental fluorosis manifests is within the Elmhurst community, which had 1.8 ppm F concentration).

***BMD estimates based on individual models***

Dose-response analysis using log logistic model

Figure 1 shows the estimated dose-response curve using log logistic model. With the PPP value of 0.453, there is no reason to believe the inadequacy of the model fit. The estimated BMD and BMDL based on extra-risk based BMR of 1%, 5%, and 10% are presented in Table 11. When the BMR is set to 1%, the BMD and BMDL estimates are 1.45 mg/L and 1.35 mg/L, respectively. The estimated model weight for log logistic model is less than 0.001%, indicating that, of the three models used in this analysis, log logistic model has the lowest loglikelihood.

It should also be noted that, as the estimated background risk of developing moderate or severe dental fluorosis is $2.4 \times 10^{-4}$ (Table 12), the added-risk based BMD and BMDL estimates would be the same as those shown in Table 11. The parameter estimates given in Table 12 uses the normalized exposure levels. In short, exposure levels in all data sets are normalized to the scale between 0 to 1 by dividing the exposure level $d$ by the maximum exposure level $(8.0mg/L)$ from the study.

**Figure 1: Estimated dose-response curve using log logistic model (orange line), with 90% confidence interval shown in light blue shade.**

*(Green dots represent the observed data while the vertical bars denote the 90% confidence interval about the observation.)*

**Table 11: Estimated BMD and BMDL values based on log logistic model. The extra-risk based BMR are used.**

| BMR | Log Logistic Model | |
|---|---|---|
| | BMD (mg/L) | BMDL (mg/L) |
| **1%** | 1.45 | 1.35 |
| **5%** | 2.11 | 2.01 |
| **10%** | 2.50 | 2.41 |

**Table 12: Estimated parameters for log logistic model.**

| Parameter | Log Logistic model | | |
|---|---|---|---|
| | Mean | SE(Mean) | Standard Deviation |
| $\boldsymbol{a}$ | $2.4 \times 10^{-4}$ | $2.0 \times 10^{-6}$ | $2.4 \times 10^{-4}$ |
| $\boldsymbol{b}$ | 4.38 | $2.1 \times 10^{-3}$ | 0.2 |
| $\boldsymbol{c}$ | 2.9 | $1.9 \times 10^{-3}$ | 0.18 |
| $\boldsymbol{lp}$ | $-737.6$ | 0.01 | 1.27 |

Dose-response analysis using log Probit model

Figure 2 shows the estimated dose-response curve using log Probit model. With the PPP value of 0.396, there is no reason to believe the inadequacy of the model fit. Table 13 summarizes the estimated BMD and BMDL based on extra-risk based BMR of 1%, 5%, and 10%. When the BMR is set to 1%, the BMD and BMDL estimates are 1.58 mg/L and 1.49 mg/L, respectively. The estimated model weight for log Probit model is 0.046%, implying that log Probit model is a more plausible underlying model than the log logistic model for describing dose-response relationship between fluoride concentration in drinking water and development of moderate or severe dental fluorosis.

Similar to the log logistic model, as the estimated background risk of developing moderate or severe dental fluorosis is $2.4 \times 10^{-4}$ (Table 14), the added-risk based BMD and BMDL estimates would be the same as those shown in Table 13. Note also that the parameter estimates given in Table 14 uses the normalized exposure levels.



**Figure 2: Estimated dose-response curve using log Probit model (orange line), with 90% confidence interval shown in light blue shade.**

*(Green dots represent the observed data while the vertical bars denote the 90% confidence interval about the observation.)*

**Table 13: Estimated BMD and BMDL values based on log Probit model. The extra-risk based BMR are used.**

| BMR | Log Probit Model | |
|---|---|---|
| | BMD (mg/L) | BMDL (mg/L) |
| **1%** | 1.58 | 1.49 |
| **5%** | 2.10 | 2.02 |
| **10%** | 2.45 | 2.37 |

**Table 14: Estimated parameters for log Probit model.**

| Parameter | Log Probit Model | | |
|---|---|---|---|
| | Mean | SE(Mean) | Standard Deviation |
| $a$ | $2.4 \times 10^{-4}$ | $2.0 \times 10^{-6}$ | $2.4 \times 10^{-4}$ |

| | | | |
|---|---|---|---|
| $\boldsymbol{b}$ | $2.38$ | $1.1 \times 10^{-3}$ | $0.10$ |
| $\boldsymbol{c}$ | $1.5$ | $1.0 \times 10^{-3}$ | $0.10$ |
| $\boldsymbol{lp}$ | $-732.5$ | $0.01$ | $1.29$ |

Dose-response analysis using dichotomous Hill model

Figure 3 shows the estimated dose-response curve using log logistic model. With the PPP value of 0.452, there is no reason to believe the inadequacy of the model fit. As shown in Figure 3, the dichotomous Hill model plateaus at 78% response rate, meaning that the Hill model assumes that even as fluoride concentration increase infinitely, only about 78% of population would develop either moderate or severe dental fluorosis. The estimated BMD and BMDL based on extra-risk based BMR of 1%, 5%, and 10% are presented in Table 15. When the BMR is set to 1%, the BMD and BMDL estimates are 1.66 mg/L and 1.56 mg/L, respectively, which are slightly larger than those based on the log logistic and the log Probit models. When considering the model averaging results, the estimates were heavily weighted toward those of the Hill model (with an estimated model weight of 99.95%).

The background rate for the Hill model is given by $(a \times g)$. From Table 16, we obtain that $a \times g = 2.5 \times 10^{-4}$, and therefore the added-risk based BMD and BMDL estimates for the Hill model are identical to those presented in Table 15. Note also that the parameter estimates given in Table 16 uses the normalized exposure levels.



**Figure 3: Estimated dose-response curve using dichotomous Hill model (orange line), with 90% confidence interval shown in light blue shade.**

*(Green dots represent the observed data while the vertical bars denote the 90% confidence interval about the observation.)*

**Table 15: Estimated BMD and BMDL values based on dichotomous Hill model. The extra-risk based BMR are used.**

| BMR | Dichotomous Hill Model | |
|---|---|---|
| | BMD (mg/L) | BMDL (mg/L) |
| **1%** | 1.66 | 1.56 |
| **5%** | 2.22 | 2.13 |
| **10%** | 2.53 | 2.46 |

**Table 16: Estimated parameters for dichotomous Hill model.**

| | Dichotomous Hill Model | | |
|---|---|---|---|
| **Parameter** | **Mean** | **SE(Mean)** | **Standard Deviation** |
| $\boldsymbol{a}$ | 0.78 | $4.3 \times 10^{-4}$ | 0.04 |
| $\boldsymbol{b}$ | 5.77 | $4.3 \times 10^{-3}$ | 0.38 |
| $\boldsymbol{c}$ | 4.71 | $5.3 \times 10^{-3}$ | 0.46 |
| $\boldsymbol{g}$ | $3.2 \times 10^{-4}$ | $2.5 \times 10^{-6}$ | $3.2 \times 10^{-4}$ |
| $\boldsymbol{lp}$ | $-732.5$ | 0.01 | 1.29 |

***BMD estimates using model averaging***

In the previous section, based on estimated model weights and fit statistics, the Hill model may be the single most plausible model to describe the dose-response relationship based on the data from Dean (1942) [407]. Since there always is an uncertainty about which model is the "true" model, it may be beneficial to adjust the BMD and BMDL estimates by taking the weighted average of the BMD estimates from different models. As shown in Table 17, the BMD and BMDL estimates based on model averaging is identical to those of the Hill model. This is because the model weight for the Hill model is 99.95%. Therefore, whether model averaging or model selection is used, the BMD and BMDL estimates corresponding to 1% BMR would be 1.66 mg/L and 1.56 mg/L, respectively.

**Table 17: Estimated BMD and BMDL values by model averaging. The extra-risk based BMR are used.**

| **BMR** | Model Averaging | |
|---|---|---|
| | **BMD (mg/L)** | **BMDL (mg/L)** |
| **1%** | 1.66 | 1.56 |
| **5%** | 2.22 | 2.13 |
| **10%** | 2.53 | 2.46 |

***Sensitivity analysis***

Effect of correction in exposure

As stated in the footnote on Table 10, Dean (1942) [407] indicated the exposure level in Amarillo, TX, may be subject to a possible correction to 4.2 mg/L (instead of 3.9 mg/L) "during susceptible period of age group examined". Although the age group of study participants from Amarillo does not seem to differ greatly from children from other communities, a sensitivity analysis was performed with a modified fluoride concentration for the Amarillo subjects.

The BMD and BMDL estimates under the log logistic, log Probit, and Hill models, as well as from model averaging are provided in Table 18. As expected, these estimates are very similar to those from the original analysis (Table 11, Table 13, Table 15, and Table 17). In particular, BMD and BMDL estimates for 1% extra risk based on model averaging are 1.63 mg/L and 1.52 mg/L, respectively.

**Table 18: BMD and BMDL estimates under various models. The exposure level for Amarillo, TX, has been modified to 4.2 mg/L for possible susceptible period of age group examined, as noted by Dean (1942).**

| BMR | Log logistic Model | | Log Probit Model | | Dichotomous Hill Model | | Model Average | |
|---|---|---|---|---|---|---|---|---|
| | BMD | BMDL | BMD | BMDL | BMD | BMDL | BMD | BMDL |
| 1% | 1.63 | 1.52 | 1.44 | 1.34 | 1.58 | 1.49 | 1.63 | 1.52 |
| 5% | 2.21 | 2.12 | 2.13 | 2.04 | 2.12 | 2.03 | 2.22 | 2.12 |
| 10% | 2.55 | 2.46 | 2.54 | 2.45 | 2.48 | 2.39 | 2.55 | 2.46 |

Effect of higher concentration groups

The Hill model provided the best fit in the main analysis. This may be due to the extra parameter in the Hill model that allows for the model to plateau before reaching a 100% incidence rate. To investigate the effect of the plateauing effect on the estimation of BMD, two additional analyses were considered, where the highest concentration group (i.e., Ankeny, IA at 8.0 mg/L) and two highest concentration groups (i.e., Ankeny, IA, and Chetopa, KS at 7.6 mg/L) are removed. The BMD estimates based on these additional analyses are presented in Table 19 and Table 20.

When only the highest concentration group is excluded, the resulting model average BMD and BMDL estimates are nearly identical to those found in the original analysis (1.68 mg/L vs. 1.66 mg/L for BMD, and 1.57 mg/L vs. 1.56 mg/L for BMDL for 1% BMR). When the two highest exposure groups are excluded, the model average BMD estimates are slightly increased at 1.72mg/L for 1% BMR. Although the BMD estimates are mostly unaffected by the plateauing effect, when both Ankeny and Chetopa subjects were excluded from the analysis, the log Probit model became the dominant dose-response model (with the model weight of 91.2%). This indicates that the model fit may be heavily influenced by the plateauing effect (i.e., whether incidence rate will become 100% as exposure increase or not), and therefore it would be preferable to use the BMD and BMDL estimates from model averaging, rather than using only the most plausible model.

**Table 19: BMD and BMDL estimates under various models. The highest exposure group (Ankeny, IA) is excluded from this dose-response analysis.**

| BMR | Log logistic Model | | Log Probit Model | | Dichotomous Hill Model | | Model Average | |
|---|---|---|---|---|---|---|---|---|
| | BMD | BMDL | BMD | BMDL | BMD | BMDL | BMD | BMDL |
| 1% | 1.45 | 1.35 | 1.58 | 1.49 | 1.68 | 1.57 | 1.68 | 1.57 |
| 5% | 2.11 | 2.02 | 2.1 | 2.02 | 2.22 | 2.13 | 2.22 | 2.13 |
| 10% | 2.50 | 2.42 | 2.45 | 2.37 | 2.53 | 2.45 | 2.53 | 2.45 |

**Table 20: BMD and BMDL estimates under various models. The two highest exposure groups (Ankeny, IA, and Chetopa, KS) are excluded from this dose-response analysis.**

| BMR | Log logistic Model | | Log Probit Model | | Dichotomous Hill Model | | Model Average | |
|---|---|---|---|---|---|---|---|---|
| | BMD | BMDL | BMD | BMDL | BMD | BMDL | BMD | BMDL |
| 1% | 1.60 | 1.50 | 1.72 | 1.63 | 1.63 | 1.52 | 1.72 | 1.59 |
| 5% | 2.21 | 2.12 | 2.2 | 2.11 | 2.22 | 2.13 | 2.2 | 2.11 |
| 10% | 2.57 | 2.48 | 2.5 | 2.42 | 2.55 | 2.47 | 2.51 | 2.43 |

**Conclusion**

The dose-response analysis using data from Dean (1942) [407] was performed to investigate the relationship between the fluoride concentration in drinking water and the development of moderate or severe dental fluorosis. The model average benchmark dose for 1% extra-risk and corresponding BMDL were determined to be 1.66 mg/L, and 1.56 mg/L, respectively. These values are slightly less than the LOAEL (1.8 mg/L), which had the positivity rate of 1.2% in the study population. Although three models were used to derive the model average BMD, the Hill model was the dominant model with a 99.95% model weight.

There were some uncertainties in some of the collected data. For example, Dean (1942) suggested that a potential correction for the exposure level for the town of Amarillo may be needed. A sensitivity analysis with modified data suggested that the 1% BMD and BMDL are slightly decreased at 1.62mg/L and 1.53mg/L, respectively. Another sensitivity analysis was performed to investigate the impact of plateauing effect on the BMD estimates. When two of the highest exposure groups were excluded, the BMD and BDML estimates increased slightly, to 1.72 mg/L and 1.59 mg/L. Although the BMD estimates were stable, removal of highest concentration groups led to a change in the dominant model (log Probit model had model weight of 91.2%), indicating that the BMD estimation should be based on model averaging rather than model selection.

## 8.3.   Derivation of points of departure for other candidate endpoints

The selection of candidate endpoints in the current review and the derivation of points of departure in a subsequent section were based on a review of all other health endpoints, excluding dental fluorosis. See Section 8.1 above for a summary of a selection of international HBV and MAC for fluoride in drinking water. These guidelines were based on considerations of the beneficial prevention of dental caries and the protection against dental fluorosis (as the most appropriate endpoint).

**Cognition, IQ**

The body of evidence considered in the current review suggests a positive association of reduced IQ scores for children and fluoride exposures relevant to current North American drinking water levels. Using the 2022 NTP dose-response mean-effects meta-analysis [104] of 29 human epidemiologic studies with aggregate-level exposure measurement, the linear dose-response model resulted in a change (a reduction) in IQ of -0.15 (standardized mean difference (SMD), 95% CL: −0.20, −0.11) between the drinking water fluoride exposed group and the reference group within each study.

Restricting the dose-response meta-analysis to those studies that included an exposed (non-reference) group with mean fluoride concentrations below 1.5 mg/L (7 studies contributed 7 observations to the dose-response estimate) resulted in an estimate of the change in IQ of 0.05 (standardized mean difference, 95% CL: -0.36, 0.45) between the exposed group and the reference group using a linear model. This latter result could be used as evidence to reconsider the HBV for fluoride in drinking water in Canada; however, the estimate was based on largely cross-sectional studies with high risk of bias, including lack of adjustment for effects of other contaminants, such as arsenic and lead.

The 2022 NTP draft [104] also includes a mean effects meta-analysis, with studies that reported sex-stratified results (14 studies of boys, 13 studies of girls) with these subgroup analyses resulting in IQ changes of (SMD) −0.62 (95% CI: −0.81, −0.42) in boys and −0.53 (95% CI: −0.72, −0.34) in girls. The 2022 NTP draft [104] includes a regression slopes meta-analysis of epidemiologic studies with individual-level fluoride exposure measures (including several cohort studies) with an estimated -4.77 IQ point change for a 1-mg/L increase in water fluoride ($\beta$ = −4.77; 95% CI: −9.09, −0.45) and -1.81 (-2.80, -0.81) for urinary fluoride.

Benchmark dose (BMD) modelling results have been recently published, based on high-quality birth cohort data. Grandjean and colleagues [399] conducted a BMD analysis using the pooled MIREC and ELEMENT cohorts, with assessment of maternal urinary fluoride levels. The MIREC North American cohort (Maternal–Infant Research on Environmental Chemicals) was the basis of previous assessments of prenatal fluoride exposure and childhood IQ ([53, 101] and) and the ELEMENT longitudinal birth cohort (Early Life Exposures in Mexico to Environmental

Toxicants) was used to assess maternal and fetal fluoride exposure and childhood IQ in a Mexican population [85].

The combined cohort represents high quality evidence partly based on a North American population, conducted within a context relevant to North American drinking water fluoride exposure levels. Both studies included prospective data collection, with prenatal exposure assessment (maternal urine collection over successive trimesters) and follow-up during the early life of the infants and children. In risk of bias assessments conducted by NTP, the earlier publications by [53, 85, 101] were assessed at low risk of bias due to unlikely concerns from measurement error on cognition and urine F concentration, selection of study samples, and confounding adjustment from known factors [These assessments are relevant to the publication by Grandjean et al. [399], which used the same data sources].

Exposure coverage in the cohort reflects (urinary) fluoride levels below the current health-based value of 0.9 mg/L for fluoride in drinking water (with Grandjean reporting the mean urinary fluoride concentration [creatinine-adjusted] among pregnant women was 0.89 mg/L in Mexico City and 0.84 mg/L in Canada). Regression modelling by Grandjean et al. (2022) [399] included adjustment for critical confounders, including other chemical neurotoxicants in drinking water and socioeconomic impacts that would affect cognitive and mental health development. Adjustment included arsenic and lead exposures, as well as non-chemical determinants (gestational age, age at measurement, maternal education, race/ethnicity, child sex, parity, second-hand smoke, city, and quality of home environment [emotional support; cognitive stimulation]).

Stratified and models with interaction terms were include to the relationship between sex and urinary-fluoride exposure. In the BMD modelling, various regression models (linear, quadratic, segmented) were used to estimate the benchmark concentration for a benchmark response of a 1-point reduction in IQ. Model fits were similar but resulted in widely varying estimated benchmark concentrations, with some models for girls not converging.

At present, mode and mechanism of action information is insufficient to establish a preference for the linear or nonlinear models considered by Grandjean and colleagues [399]. Based on a benchmark response (BMR) of 1 IQ point and using the linear model results, the benchmark concentration (BMC) for maternal urinary fluoride (MUF) was 0.312 mg MUF/L, and the one-

sided lower limit of the BMC (the BMCL) was 0.192 mg MUF/L) when pooling General Cognitive Index (GCI) scores for the youngest children of both sexes in both cohorts. In sex-stratified results, estimated benchmark concentrations were lower in boys than in girls.

Results varied in the two cohorts and by age at measurement – but when pooled for the youngest aged children, the derived BMCL from the linear model for boys was 0.125 MUF/L and for girls was 0.315 MUF/L.

To derive a potential *BMCL for fluoride in drinking water* based on the maternal urinary results from the pooled analysis of the MIREC and ELEMENT cohorts conducted by Grandjean and colleagues [399] requires a conversion based on the following assumptions:

- Because of the uncertainty as to the shape of the dose-response curve at low concentrations of drinking water, the more stringent linear model, rather than the squared or break-point models considered by Grandjean and colleagues [399]], was selected in order that the BMCL not be overestimated.
- For a BMR of 1 IQ point, the $BMCL_{MUF}$ was 0.192 mg MUF/L, based on the linear model results from Grandjean and colleagues for the pooled cohorts at younger ages
- Daily drinking water intake is 1.53 L/day (Health Canada default value).
- 24-hour fraction of fluoride excretion in adults is 0.75 [412]. This fractional urinary fluoride excretion (FUFE) is the ratio of fluoride excreted and fluoride ingested, FUFE = $F_{excr}/F_{ing}$,
- $F_{excr}$ is a product of urinary volume (over 24h) and the urinary fluoride concentration. A normal range of 24-hour urine volume is 800 to 1,200 mL,[liii] with 2 L of fluid intake per day. Given the mid-value of 1.4 L of urine volume per 2 L of fluid intake, and assuming linearity, the 24-hour urine volume for North Americans (with 1.53 L intake) would be 1.07 L.
- The susceptible population was young school-aged children, with the critical window of exposure being during prenatal periods and thus based on maternal intake.

Under these assumptions, the amount of fluoride ingested per day corresponding to the $BMCL_{MUF}$ is:

$F_{ing}$ = [$BMCL_{MUF}$ x 24-hour urine volume] / FUFE

[liii] Urine 24-hour volume Information | Mount Sinai - New York

$= [0.192 \text{ mg/L} \times 1.07 \text{ L/d}] / 0.75$

$= 0.274 \text{ mg/day}$

And the BMCL for fluoride in drinking water is then calculated as:

$BMCL_{DW} = F_{ing} / \text{water intake}$

$= (0.274 \text{ mg/day}) / (1.53 \text{ L/day})$

$= 0.179$ mg F/L[liv]

Grandjean and colleagues [399] fit different linear and non-linear models, which resulted in lower bounds of benchmark concentrations which differed by more than 9-fold (when converted to drinking water concentration, with the method described above, the variously derived BMCLs ranged from 0.077 mg F/L to 0.753 mg F/L drinking water).

The point of departure of 0.179 mg F/L from the combined high-quality cohorts stands in contrast to the 2022 draft NTP report conclusions that evidence for fluoride effects on cognitive function in children is less consistent below 1.5 mg F/L. In choosing between the BMCL of 0.179 mg F/L based on the more stringent model fit to the MIREC and ELEMENT cohorts by Grandjean and colleagues [399] , and a weight of evidence conclusion that evidence for neurological effects of fluoride in children below concentrations of 1.5 mg F/L was less consistent, consideration was also given to the quality of evidence.

While the BMCL derived from the cohort data suggests a much lower POD than 1.5 mg/L, the overall body of evidence suggests significant uncertainty in any low exposure-range derivation with current evidence. At this point in time, 1.5 mg/L may be considered as a provisional point of departure for establishing an HBV for fluoride in North American drinking water based on protection against neurocognitive effects in children. This POD should be reviewed as additional data accumulates on the biological mechanisms by which fluoride impacts cognitive function, providing additional insights into the shape of the exposure-response curve at lower concentrations.

[liv] The derivation of the drinking water BMCL was based on Grandjean et al 2022. Results from Villa et al 2004, assume that all fluoride ingested is via drinking water. They reported for their participants, about 75% of fluoride could be attributed to drinking fluids (but food, drinks, and toothpaste were all controlled in the study, and the study was conducted in Chile, which may be less applicable a North American Population).

**Thyroid dysfunction**

The current review and weighing of evidence under Bradford Hill considerations provided reasonable credibility from generally low to acceptable risk of bias – albeit cross-sectional – human epidemiologic studies to suggest a possible association of fluoride exposure in North American drinking water contexts and effects on thyroid dysfunction. No study was considered adequate to derive a point of departure. In considering the animal stream of evidence, only 2 low risk of bias studies with dose-response information were considered relevant [210, 231]. Out of these 2 rat chronic studies, one study did not find a change in thyroid hormone levels (T3, T4, or TSH) at the highest test concentrations (20 ppm), and the other study did not consistently demonstrate significant change across time points. Overall, these studies were considered insufficient for derivation of a point of departure for thyroid-related effects in humans.

No point of departure was derived.

**Kidney dysfunction**

Epidemiologic human studies were broadly consistent on supporting a possible association of fluoride exposure in North American contexts and effects on kidney dysfunction, with weighing of evidence under Bradford-Hill considerations supportive of the association being possibly causal. However, all human studies were cross-sectional in design and were not considered adequate for a derivation of a point of departure. Although a few low risk-of-bias animal studies demonstrated selective histopathological changes in the kidney (such as proximal tubule injury, but without any significant changes in kidney dysfunction markers such as BUN or CRE), the studies were of insufficient duration (mostly sub-chronic), or small group size (less than 10 per sex per group), or considered inadequate to derive a point of departure for kidney dysfunction in humans. Overall, these studies were considered insufficient for derivation of a point of departure for kidney dysfunction in humans.

No point of departure was derived.

**Sex hormone disruptions**

In the human stream of evidence, 2 low-risk of bias cross-sectional studies were identified. While considered low risk of bias in the OHAT scoring, cross-sectional studies were not considered adequate for consideration in deriving a point of departure. Recent animal studies identified in the current review suggested an association with proxy measures of male infertility such as sperm quality and testicular damage; however, older multi-generational guideline rodent studies on reproductive toxicity indicated no association with number of pups delivered or with a fertility index. Weighing of evidence under Bradford Hill considerations was not strongly supportive of a causal association with fluoride in drinking water. Overall, these studies were considered insufficient for derivation of a point of departure for sex hormone derangement effects in humans.

No point of departure was derived.

## 8.4. Considerations for selection of most appropriate endpoint and a point of departure

The current review encompassed a thorough, multi-pronged examination of the effects of exposure to fluoride in drinking water on adverse health outcomes. The ultimate goal of this review was to provide evidence with which Health Canada could consider updating the current MAC for fluoride in drinking water. To identify the most sensitive and most appropriate endpoint of concern, the review included considerations for deriving an appropriate POD, for which there is good quality data demonstrating a well-defined exposure-response relationship. This examination involved the identification and assessment of quality of all new evidence from human, animal, and in vitro studies that had been published after the release of two CADTH reports in 2019 [2, 3], the NTP report in 2016 [413], and the Health Canada report in 2010 [1]. In synthesizing this evidence, the quality and potential risk of bias of individual studies was taken into consideration. The combined evidence generated from these different streams was then examined via the Bradford Hill considerations [414] for identification of credible causal adverse effects due to fluoride exposure.

In reconsidering an update of the MAC for fluoride in drinking water for North Americans, the HBV based on dental fluorosis was revisited using the newly published scientific evidence and

results from new modelling of the Dean (1942) data on dental fluorosis. Moderate dental fluorosis was selected as the level of fluorosis of concern by Health Canada. Furthermore, based on weight of evidence, four new endpoints were considered as credible candidates for most appropriate endpoint. While effects on sex hormones, thyroid dysfunction, and kidney dysfunction are potential adverse effects of fluoride exposure through drinking water, with enough supporting evidence to warrant concern, no points of departure were derived because of inadequate data sources to conduct dose-response modelling. The overall evidence identified to date strongly suggests that fluoride can affect cognitive outcomes in children (specifically, reduction in IQ scores), at levels close to those currently seen in North American drinking water.

Hence, the selection of the most appropriate endpoint requires a comparison of the point of departure for moderate dental fluorosis and the point of departure for IQ effects. For both endpoints, the vulnerable population is young, school-aged children, though critical periods of exposure likely differ (prenatal vs. early life).

First, the POD for moderate/ severe dental fluorosis was derived in the current report as:

- 1.56 mg/L for a BMR of 1%, 2.13 mg/L for a BMR of 5%, and 2.46 mg/L for a BMR of 10%

While data on moderate dental fluorosis could not be fit at the time of the US EPA report (2010) [406] using a classical approach, the current values were estimated using Bayesian model averaging to derive the extra risk-based BMDL across three alternative dose-response models using Bayesian BMD software, which only recently became available. The BMDL of 1.56 mg/L lies between the NOAEL of 1.3 mg/L and the LOAEL of 1.8 mg/L for moderate dental fluorosis in the Dean study.

Second, based on the weight of evidence to date, fluoride can credibly be considered to have an effect on childhood IQ. There is, however, significant uncertainty as to the POD. The draft NTP 2020 [103] and 2022 [104] reports concluded that evidence for effects below 1.5 mg/L was less consistent than that above 1.5 mg/L. Based on high quality MIREC and ELEMENT cohorts with individual-level measures, Grandjean and colleagues (2022) [399] estimated the benchmark concentration for maternal urinary fluoride associated with a 1-point reduction in IQ. Different linear and non-linear models fit by Grandjean and colleagues [399] resulted in benchmark

concentrations differing by more than 9-fold. Although the NRC concluded that fluoride is an endocrine disruptor, leading to thyroid dysfunction at very low exposure levels among individuals with iodine deficiency [415], the mechanism of action of fluoride for neurotoxicity is still poorly understood. Uncertainties in the shape of the dose-response curve at low levels of exposure to fluoride based on epidemiologic data will likely require extrapolation with a better understanding of the mechanism of action. For these reasons, a POD for IQ effects was provisionally selected as:

- 1.5 mg F/L, but acknowledging that credible support exists that the POD may be lower than this concentration (based on cohort data) and that the majority of studies to date are cross-sectional studies with significant concerns regarding exposure assessment and potential confounding.

Consideration should also be given to the severity of the two end points - moderate dental fluorosis and IQ reduction – for which PODs have been derived. The choice of a BMR of 1 IQ point (corresponding to a 1% reduction from a mean IQ of 100) has been adopted as an appropriate benchmark on this endpoint by several regulatory bodies, including the US EPA and EFSA. This level of cognitive effect (in the context of assessing the exposure to lead) has been shown to be associated with reduced educational attainment, employment status, productivity, and earned wages, reflecting substantial public health concerns [416].

Although outside of the scope of the present report, the establishment of an HBV for fluoride in drinking water will require consideration of possible adjustment factors to be applied to either of the two PODs derived above. Since the POD of 1.56 mg F/L for moderate dental fluorosis is based on high-quality population-based data in the target population (children), with only minor concern about other sources of ingested fluoride, a minimal adjustment factor could be entertained in deriving an HBV based on fluorosis. However, with currently available evidence suggesting that fluoride leads to reductions in children's IQ – arguably of more concern than moderate dental fluorosis – the possibility of cognitive effects in children should be taken into account in setting an HBV for fluoride in drinking water. As the POD for IQ reduction is not yet well defined, the POD of 1.56 mg F/L for moderate dental fluorosis may be preferred as a starting point for deriving the HBV. To allow for protection against potential cognitive effects in children at levels below the POD of 1.56 mg F/L, an additional overall database uncertainty factor could be applied to this POD.

As additional information on the association between fluoride in drinking water and reduction in children's IQ becomes available, the choice of the most appropriate endpoint on which to base the POD to serve as the starting point to deriving an HBV for fluoride can be revisited.

**A better understanding of low concentration fluoride risks**

One of the challenges in evaluating the potential human health risks of fluoride is estimating risks at low levels of exposure. Following a comprehensive review of the scientific literature on health effects of fluoride in drinking water, neurological effects in children and dental fluorosis emerged as the two key endpoints with exposure-response data suitable for determination of a point of departure for risk assessment purposes. Dental fluorosis demonstrates a very steep exposure-response curve, with risk increasing markedly between 1 ppm F in drinking water, at which there is a low risk of mild dental fluorosis, and 4 ppm, where there is a high risk of severe dental fluorosis. Reductions in children's IQ – the key indicator of neurological impairment noted in human epidemiological studies – demonstrated a shallower exposure-response relationship, with less evidence of the threshold-like behavior seen for dental fluorosis.

Considering the currently available evidence, possible fluoride effects on childhood IQ should be taken into consideration as an area of public health concern, although less consistent evidence at low exposure levels remains a source of significant uncertainty. Benchmark dose modeling of high-quality epidemiologic data by Grandjean et al. 2022 [399] predicted increased risks at levels lower than 1 mg/L F in drinking water; however, different models – including linear, quadratic, and segmented models – predicted notably different levels of risk from fluoride at these low concentrations. At this point in time, mechanistic explanation and key mode of action events are insufficiently understood to guide the choice of the most appropriate model to use for predicting risks at low exposure levels.

Given the challenges of using available epidemiological data to characterize potential fluoride health effects at low levels of exposure with a high degree of precision, an evaluation of the biological mode and mechanisms of action underlying fluoride toxicity was included in the current review to provide some guidance on extrapolation at low concentrations. Although fluoride was found to cause a number of biological changes through various toxicity pathways (including oxidative stress, changes in gene expression, mitochondrial dysfunction, ER stress,

perturbation of the Na/K+ ATPase pathway, apoptosis, inflammation, or death receptor-mediated pathways), the evidence from in vitro studies was considered to be too non-specific for health endpoints to, in particular, explain the occurrence of neurological effects in children following fluoride exposure. Absent a clear understanding of the underlying biological mechanisms and mode of action by which exposure to fluoride may act to reduce children's IQ, evidence for such effects below 1.5 mg/L remains uncertain. Experimental studies are needed to better understand the key mode of action events and their timing with respect to neurodevelopmental effects following maternal and early life exposure to fluoride [394]. Future epidemiologic studies incorporating molecular and genetic components may also be of value in clarifying the shape of the exposure-response curve at low concentrations.

## Supplementary Material References

1.      Guidelines for Canadian Drinking Water Quality: Guideline Technical Document - Fluoride [homepage on the Internet]; c2010. Available from: https://www.canada.ca/content/dam/canada/health-canada/migration/healthy-canadians/publications/healthy-living-vie-saine/water-fluoride-fluorure-eau/alt/water-fluoride-fluorure-eau-eng.pdf

2.      Community Water Fluoridation Programs: A Health Technology Assessment — Review of Dental Caries and Other Health Outcomes (CADTH technology review; no. 12) [homepage on the Internet]. Ottawa, ON: Canadian Agency for Drugs and Technologies in Health; c2019. Available from: https://www.cadth.ca/sites/default/files/pdf/HT0022%20CWF%20-%20Clinical%20report.pdf

3.      Community Water Fluoridation Exposure: A Review of Neurological and Cognitive Effects [homepage on the Internet]. Ottawa (ON): Canadian Agency for Drugs and Technologies in Health; c2019. Available from: https://www-ncbi-nlm-nih-gov.proxy.bib.uottawa.ca/books/NBK551870/pdf/Bookshelf_NBK551870.pdf

4.      Chauhan DS, Mishra S, Tripathi S. Fluoride induced alteration in hypothalamic testicular axis hormones and deterioration in antioxidants status in fluorotic patients. Indian Journal of Clinical Biochemistry. 2017;32 (1 Supplement 1):S236. (in English).

5.      Stephenson J, Sabic H, Huber R, Renshaw P. Halides in drinking water are inversely correlated with suicide rates. Biological Psychiatry. 2017;81 (10 Supplement 1):S332. (in English).

6.      Mercado S, Mercado JL, Mercado LD, Mercado G. Relationship between Fluoride Concentration in Drinking Water Wells and the Degree of Dental Fluorosis in Students Aged 12-15 Years. Journal of Pharmaceutical Negative Results. 2023;14:531-8. (in English).

7. Tang H, Li G, Wang M, Luo C, Zhou G, Zhao Q, et al. Association between dental fluorosis prevalence and inflammation levels in school-aged children with low-to-moderate fluoride exposure. Environmental Pollution. 2023;320:120995. (in English).

8. Ahmad MS, Sarker MNI, Ahmad MN, Ali M, Sadiq, Abbas M. DOES HIGH FLUORIDE INTAKE CAUSE LOW IQ? A CASE OF ISLAMIC RELIGIOUS SCHOOLS (MADRASSAS) IN RURAL AND URBAN AREAS OF SINDH, PAKISTAN. Fluoride. 2022;55:49-62. (in English).

9. Feng Z, An N, Yu F, Ma J, Li N, Du Y, et al. Do methylenetetrahydrofolate dehydrogenase, cyclohydrolase, and formyltetrahydrofolate synthetase 1 polymorphisms modify changes in intelligence of school-age children in areas of endemic fluorosis? Chin Med J (Engl). 2022;135:1846-54. (in eng).

10. García-Escobar TM, Valdivia-Gandur I, Astudillo-Rozas W, Aceituno-Antezana O, Yamadala B, Lozano de Luaces V, et al. Moderate and Severe Dental Fluorosis in the Rural Population of Anantapur, India: Change in Their Biological Susceptibility? Int J Environ Res Public Health. 2022;19. (in eng).

11. Goodman CV, Bashash M, Green R, Song P, Peterson KE, Schnaas L, et al. Domain-specific effects of prenatal fluoride exposure on child IQ at 4, 5, and 6-12 years in the ELEMENT cohort. Environ Res. 2022;211:112993. (in eng).

12. Gupta S, Poddar AN, Kumar C, Pervez S. RECEIVER OPERATING CURVE (ROC) ANALYSIS FOR FLUOROSIS USING SIMPLE BLOOD PARAMETER NEUTROPHIL LYMPHOCYTE RATIO. Biochemical and Cellular Archives. 2022;22:3969-74. (in English).

13. Ibarluzea J, Gallastegi M, Santa-Marina L, Jiménez Zabala A, Arranz E, Molinuevo A, et al. Prenatal exposure to fluoride and neuropsychological development in early childhood: 1-to 4 years old children. Environ Res. 2022;207:112181. (in eng).

14. Kaur D, Kaur K, Sharma A, Goyal H, Pahuja A, Solanki D. Assessment of Fluoride Content in Water and Its Impact on the Intelligence Quotient of School Children Aged 12-13 Years. Cureus. 2022;14:e30157.

15. Marques RB, Lima CCB, de Abreu Costa MLV, de Deus Moura de Lima M, de Fátima Almeida de Deus Moura L, Tabchoury CPM, et al. Fluoridated water impact on tooth decay and fluorosis in 17-20-year-olds exposed to fluoride toothpaste. J Public Health Dent. 2022;82:385-94. (in eng).

16. McLaren L, Patterson SK, Faris P, Chen G, Thawer S, Figueiredo R, et al. Fluoridation cessation and children's dental caries: A 7-year follow-up evaluation of Grade 2 schoolchildren in Calgary and Edmonton, Canada. Community dentistry and oral epidemiology. 2022;50:391-403.

17. Rani R, Singhal R, Singhal P, Namdev R, Sikk N, Jha S, et al. Prevalence of dental fluorosis and dental caries in fluoride endemic areas of Rohtak district, Haryana. Journal of the Indian Society of Pedodontics and Preventive Dentistry. 2022;40:140-5.

18. Saeed M, Rehman MYA, Farooqi A, Malik RN. Arsenic and fluoride co-exposure through drinking water and their impacts on intelligence and oxidative stress among rural school-aged children of Lahore and Kasur districts, Pakistan. Environmental geochemistry and health. 2022;44:3929-51.

19. Tawfik G, Khattab N, El-Yazeed MA, Radwan EM, Salam MSAE. Impact of dental Fluorosis on quality of life of a group of Children in a Rural area in Nubia Region. Indian Journal of Public Health Research and Development. 2022;13:127-33. (in English).

20. Thilakarathne BKG, Ekanayake L. Dental fluorosis among 15- year- old school children in an endemic district in Sri Lanka. Community dental health. 2022;39:54-8.

21.  Al-Omoush SA, Al-Tarawneh S, Abu-Awwad M, Sartawi S, Elmanaseer W, Alsoleihat F. Comparison of oral health indicators between two places of endemic dental fluorosis in Jordan. Saudi Dental Journal. 2021. (in English).

22.  Ayele BA, Godebo TR, Tekle-Haimanot R, Yifru YM. Neuro-medical manifestations of fluorosis in populations living in the Main Ethiopian Rift Valley. Environmental geochemistry and health. 2021.

23.  Cao XY, Xu YQ, Liao DD. Monitoring results of drinking water-borne endemic fluorosis in fuzhou from 2017 to 2019. Chinese Journal of Disease Control and Prevention. 2021;25:1097-101. (in Chinese).

24.  Dong H, Yang X, Zhang S, Wang X, Guo C, Zhang X, et al. Associations of low level of fluoride exposure with dental fluorosis among U.S. children and adolescents, NHANES 2015-2016. Ecotoxicology and environmental safety. 2021;221:112439.

25.  Du Y, An N, Gao M, Yang M, Huang H, Zhou G, et al. Iodine Modifies the Susceptibility of Thyroid to Fluoride Exposure in School-age Children: a Cross-sectional Study in Yellow River Basin, Henan, China. Biological Trace Element Research. 2021. (in English).

26.  Farmus L, Till C, Green R, Hornung R, Martinez-Mier EA, Ayotte P, et al. Critical Windows of Fluoride Neurotoxicity in Canadian Children. Environmental research. 2021:111315. (in English).

27.  Fernandes IC, Forte FDS, Sampaio FC. Molar-incisor hypomineralization (MIH), dental fluorosis, and caries in rural areas with different fluoride levels in the drinking water. International journal of paediatric dentistry. 2021;31:475-82.

28.  Helte E, Donat Vargas C, Kippler M, Wolk A, Michaëlsson K, Åkesson A. Fluoride in Drinking Water, Diet, and Urine in Relation to Bone Mineral Density and Fracture

Incidence in Postmenopausal Women. Environ Health Perspect. 2021;129:47005. (in eng).

29. James P, Harding M, Beecher T, Browne D, Cronin M, Guiney H, et al. Impact of Reducing Water Fluoride on Dental Caries and Fluorosis. Journal of dental research. 2021;100:507-14.

30. Meghe AD, Malpe DB, Meshram DC. Effect of fluoride contaminated groundwater on human health in fluorosis endemic areas. Indian Journal of Forensic Medicine and Toxicology. 2021;15:529-34. (in English).

31. Meng X, Yao Y, Ma Y, Zhong N, Alphonse S, Pei J. Effect of fluoride in drinking water on the level of 5-methylcytosine in human and rat blood. Environmental toxicology and pharmacology. 2021;81:103511.

32. Mohd Nor NA, Chadwick BL, Farnell DJJ, Chestnutt IG. Factors associated with dental fluorosis among Malaysian children exposed to different fluoride concentrations in the public water supply. Journal of public health dentistry. 2021.

33. Rojanaworarit C, Claudio L, Howteerakul N, Siramahamongkol A, Ngernthong P, Kongtip P, et al. Hydrogeogenic fluoride in groundwater and dental fluorosis in Thai agrarian communities: a prevalence survey and case-control study. BMC oral health. 2021;21:545.

34. Sharma N, Saxena V, Naithani M, Khan S. Geomedical assessment of areas having varying groundwater fluoride levels in rudraprayag district, uttarakhand. Indian Journal of Public Health Research and Development. 2021;12:122-7. (in English).

35. Silva MCC, Lima CCB, Lima MDM, Moura LFAD, Tabchoury CPM, Moura MS. Effect of fluoridated water on dental caries and fluorosis in schoolchildren who use fluoridated dentifrice. Brazilian dental journal. 2021;32:75-83. (in English).

36. Tkachenko H, Kurhaluk N, Osadowski Z, Skaletska N, Maksin V. Elemental Status and Lipid Peroxidation in the Blood of Children with Endemic Fluorosis. Biological Trace Element Research. 2021;199:1237-45. (in English).

37. Wang S, Zhao Q, Li G, Liu H, Yu X, Chen J, et al. The cholinergic system, intelligence, and dental fluorosis in school-aged children with low-to-moderate fluoride exposure. Ecotoxicology and Environmental Safety. 2021;228:112959. (in English).

38. Yani SI, Seweng A, Mallongi A, Nur R, Abdullah MT, Salmah U, et al. The influence of fluoride in drinking water on the incidence of fluorosis and intelligence of elementary school students in Palu City. Gaceta sanitaria. 2021;35 Suppl 2:S159-S63.

39. Yu X, Xia L, Zhang S, Zhou G, Li Y, Liu H, et al. Fluoride exposure and children's intelligence: Gene-environment interaction based on SNP-set, gene and pathway analysis, using a case-control design based on a cross-sectional study. Environment international. 2021;155:106681. (in English).

40. Zhao L, Yu C, Lv J, Cui Y, Wang Y, Hou C, et al. Fluoride exposure, dopamine relative gene polymorphism and intelligence: A cross-sectional study in China. Ecotoxicology and environmental safety. 2021;209:111826.

41. Bai R, Huang Y, Wang F, Guo J. Associations of fluoride exposure with sex steroid hormones among U.S. children and adolescents, NHANES 2013-2016. Environ Pollut. 2020;260:114003. (in eng).

42. Cui Y, Yu J, Guo B, Gao T, Zhang B, Liu H. The relationships between thyroid-stimulating hormone and/or dopamine levels in peripheral blood and IQ in children with different urinary iodine concentrations. Neuroscience Letters. 2020;729:134981. (in English).

43. Das G, Tirth V, Algahtani A, Arora S, Bavabeedu SS, Kafeel M, et al. Effect of fluoride concentration in drinking water on dental fluorosis in southwest saudi arabia.

International Journal of Environmental Research and Public Health. 2020;17:3914. (in English).

44. Fernandes IC, Forte FDS, Sampaio FC. Molar-incisor hypomineralization (MIH), dental fluorosis, and caries in rural areas with different fluoride levels in the drinking water. International journal of paediatric dentistry. 2020;31:475-82.

45. Godebo TR, Jeuland M, Tekle-Haimanot R, Shankar A, Alemayehu B, Assefa G, et al. Bone quality in fluoride-exposed populations: A novel application of the ultrasonic method. Bone Reports. 2020;12 (no pagination). (in English).

46. Kim FM, Hayes C, Douglass CW, Burgard SL, Couper D, Kim HD, et al. A Case-Control Study of Fluoridation and Osteosarcoma. Journal of dental research. 2020;99:1157-64. (in English).

47. Krishna M, Munilakshmi U, Saideepika R, Shashidhar KN, Yadav B. Estimation of serum fluoride and renal parameters in diabetic nephropathy- A facility based observational case control study. Biomedical and Pharmacology Journal. 2020;13:571-6. (in English).

48. Lee N, Kang S, Lee W, Hwang SS. The Association between Community Water Fluoridation and Bone Diseases: A Natural Experiment in Cheongju, Korea. Int J Environ Res Public Health. 2020;17. (in eng).

49. Nanayakkara S, Senevirathna STMLD, Harada KH, Chandrajith R, Nanayakkara N, Koizumi A. The Influence of fluoride on chronic kidney disease of uncertain aetiology (CKDu) in Sri Lanka. Chemosphere. 2020;257:127186.

50. Russ TC, Killin LOJ, Hannah J, Batty GD, Deary IJ, Starr JM. Aluminium and fluoride in drinking water in relation to later dementia risk. British Journal of Psychiatry. 2020;216:29-34. (in English).

51. Stangvaltaite-Mouhat L, Pūrienė A, Stankeviciene I, Aleksejūnienė J. Erosive Tooth Wear among Adults in Lithuania: A Cross-Sectional National Oral Health Study. Caries Res. 2020;54:283-91. (in eng).

52. Sun R, Zhou G, Liu L, Ren L, Xi Y, Zhu J, et al. Fluoride exposure and CALCA methylation is associated with the bone mineral density of Chinese women. Chemosphere. 2020;253:126616. (in English).

53. Till C, Green R, Flora D, Hornung R, Martinez-Mier EA, Blazer M, et al. Fluoride exposure from infant formula and child IQ in a Canadian birth cohort. Environ Int. 2020;134:105315. (in eng).

54. Wang M, Liu L, Li H, Li Y, Liu H, Hou C, et al. Thyroid function, intelligence, and low-moderate fluoride exposure among Chinese school-age children. Environ Int. 2020;134:105229. (in eng).

55. An N, Zhu J, Ren L, Liu X, Zhou T, Huang H, et al. Trends of SHBG and ABP levels in male farmers: Influences of environmental fluoride exposure and ESR alpha gene polymorphisms. Ecotoxicology & Environmental Safety. 2019;172:40-4. (in English).

56. Crnosija N, Choi M, Meliker JR. Fluoridation and county-level secondary bone cancer among cancer patients 18 years or older in New York State. Environ Geochem Health. 2019;41:761-8. (in eng).

57. Fernando WBNT, Nanayakkara N, Gunarathne L, Chandrajith R. Serum and urine fluoride levels in populations of high environmental fluoride exposure with endemic CKDu: a case-control study from Sri Lanka. Environmental geochemistry and health. 2019;22. (in English).

58. Jimenez-Cordova MI, Gonzalez-Horta C, Ayllon-Vergara JC, Arreola-Mendoza L, Aguilar-Madrid G, Villareal-Vega EE, et al. Evaluation of vascular and kidney injury

biomarkers in Mexican children exposed to inorganic fluoride. Environmental Research. 2019;169:220-8. (in English).

59.    Jiménez-Córdova MI, Sánchez-Peña LC, Barrera-Hernández Á, González-Horta C, Barbier OC, Razo LMd. Fluoride exposure is associated with altered metabolism of arsenic in an adult Mexican population. Science of the Total Environment. 2019;684:621-8. (in English).

60.    Khanoranga, Khalid S. Using urinary fluoride and dental fluorosis as biomarkers of fluoride exposure in brick kiln workers in Balochistan, Pakistan. Fluoride. 2019;52:415-25. (in English).

61.    Liu L, Wang M, Li Y, Liu H, Hou C, Zeng Q, et al. Low-to-moderate fluoride exposure in relation to overweight and obesity among school-age children in China. Ecotoxicol Environ Saf. 2019;183:109558. (in eng).

62.    Malin AJ, Lesseur C, Busgang SA, Curtin P, Wright RO, Sanders AP. Fluoride exposure and kidney and liver function among adolescents in the United States: NHANES, 2013-2016. Environment International. 2019;132 1-9. (in English).

63.    Malin AJ, Bose S, Busgang SA, Gennings C, Thorpy M, Wright RO, et al. Fluoride exposure and sleep patterns among older adolescents in the United States: a cross-sectional study of NHANES 2015-2016. Environ Health. 2019;18:106. (in eng).

64.    Pei J, Xu J, Gao Y, Sun H, Lv C, Jiang Y, et al. Identification of pathogenesis-related microRNA profiles in skeletal fluorosis. Fluoride. Fluoride. 2019;52:29-41. (in English).

65.    Riddell JK, Malin AJ, Flora D, McCague H, Till C. Association of water fluoride and urinary fluoride concentrations with attention deficit hyperactivity disorder in Canadian youth. Environment international. 2019;133:105190.

66. Shaik N, Shanbhog R, Nandlal B, Tippeswamy HM. Fluoride ingestion and thyroid function in children resident of naturally fluoridated areas - An observational study. Journal of Clinical & Experimental Dentistry. 2019;11:e883-e9. (in English).

67. Soto-Barreras U, Escalante-Villalobos KY, Holguin-Loya B, Perez-Aguirre B, Nevarez-Rascon A, Martinez-Martinez RE, et al. Effect of fluoride in drinking water on dental caries and IQ in children. Fluoride. 2019;52:474-82. (in English).

68. Zhang X, Lu E, Stone SL, Diop H. Dental Cleaning, Community Water Fluoridation and Preterm Birth, Massachusetts: 2009-2016. Matern Child Health J. 2019;23:451-8. (in eng).

69. Zhou G, Song H, Liu H, Bin G, Ding X, Zhao C, et al. The prevalence of eye diseases among residents in areas in Northeast China with high and acceptable drinking-water fluoride levels. Fluoride. 2019;52:169-83. (in English).

70. Zhou G, Yang L, Luo C, Li P, Chen J, Zhao Q, et al. Low-to-moderate fluoride exposure, relative mitochondrial DNA levels, and dental fluorosis in Chinese children. Environment International. 2019;127:70-7. (in English).

71. Bashash M, Marchand M, Hu H, Till C, Martinez-Mier EA, Sanchez BN, et al. Prenatal fluoride exposure and attention deficit hyperactivity disorder (ADHD) symptoms in children at 6–12 years of age in Mexico City. Environment international. 2018;121:658-66.

72. Cui Y, Zhang B, Ma J, Wang Y, Zhao L, Hou C, et al. Dopamine receptor D2 gene polymorphism, urine fluoride, and intelligence impairment of children in China: A school-based cross-sectional study. Ecotoxicology and Environmental Safety. 2018;165:270-7. (in English).

73. Jimenez-Cordova MI, Cardenas-Gonzalez M, Aguilar-Madrid G, Sanchez-Pena LC, Barrera-Hernandez A, Dominguez-Guerrero IA, et al. Evaluation of kidney injury

biomarkers in an adult Mexican population environmentally exposed to fluoride and low arsenic levels. Toxicology and Applied Pharmacology. 2018;352:97-106. (in English).

74. Kumar V, Chahar P, Kajjari S, Rahman F, Bansal DK, Kapadia JM. Fluoride, Thyroid Hormone Derangements and its Correlation with Tooth Eruption Pattern Among the Pediatric Population from Endemic and Non-endemic Fluorosis Areas. J Contemp Dent Pract. 2018;19:1,513 - 1,7. (in eng).

75. Kumar S, Chauhan A, Kumar A, Kumar S, Gupta A, Roy S, et al. Dental fluorosis and associated risk factors in early adolescents in India. International Journal of Adolescent Medicine and Health. 2018;32:20170200. (in English).

76. Malin AJ, Riddell J, McCague H, Till C. Fluoride exposure and thyroid function among adults living in Canada: Effect modification by iodine status. Environment international. 2018;121:667-74.

77. Mohd Nor NA, Chadwick BL, Farnell DJJ, Chestnutt IG. The impact of a reduction in fluoride concentration in the Malaysian water supply on the prevalence of fluorosis and dental caries. Community dentistry and oral epidemiology. 2018;46:492-9.

78. Mustafa DE, Younis UM, Elhag SAA. The relationship between the fluoride levels in drinking water and the schooling performance of children in rural areas of Khartoum state, Sudan. Fluoride. 2018;51:102-13. (in English).

79. Oweis RR, Levy SM, Eichenberger-Gilmore JM, Warren JJ, Burns TL, Janz KF, et al. Fluoride intake and cortical and trabecular bone characteristics in adolescents at age 17: A prospective cohort study. Community Dent Oral Epidemiol. 2018;46:527-34. (in eng).

80. Quadri JA, Sarwar S, Sinha A, Kalaivani M, Dinda AK, Bagga A, et al. Fluoride-associated ultrastructural changes and apoptosis in human renal tubule: a pilot study. Human & experimental toxicology. 2018;37:1199-206. (in eng).

81. Rathore S, Meena C, Gonmei Z, Dwivedi S, Toteja GS, Bala K. Study of excess fluoride ingestion and thyroid hormone derangement in relation with different fluoride levels in drinking water among children of Jodhpur District, Rajasthan, India. Asian Journal of Microbiology, Biotechnology and Environmental Sciences. 2018;20:327-31. (in English).

82. Shruthi MN, Anil NS. A comparative study of dental fluorosis and non-skeletal manifestations of fluorosis in areas with different water fluoride concentrations in rural Kolar. Journal of Family Medicine and Primary Care. 2018;7:1222-8. (in English).

83. Yu X, Chen J, Li Y, Liu H, Hou C, Zeng Q, et al. Threshold effects of moderately excessive fluoride exposure on children's health: A potential association between dental fluorosis and loss of excellent intelligence. Environment International. 2018;118:116-24. (in English).

84. Arulkumar M, Vijayan R, Penislusshiyan S, Sathishkumar P, Angayarkanni J, Palvannan T. Alteration of paraoxonase, arylesterase and lactonase activities in people around fluoride endemic area of Tamil Nadu, India. Clinica Chimica Acta. 2017;471:206-15. (in English).

85. Bashash M, Thomas D, Hu H, Angeles Martinez-Mier E, Sanchez BN, Basu N, et al. Prenatal fluoride exposure and cognitive outcomes in children at 4 and 6–12 years of age in Mexico. Environmental health perspectives. 2017;125:097017.

86. Verma A, Shetty BK, Guddattu V, Chourasia MK, Pundir P. High prevalence of dental fluorosis among adolescents is a growing concern: a school based cross-sectional study from Southern India. Environmental health and preventive medicine. 2017;22:17.

87. Cardenas-Gonzalez M, Osorio-Yanez C, Gaspar-Ramirez O, Pavkovic M, Ochoa M, Lopez-Ventura D, et al. Environmental exposure to arsenic and chromium in children is associated with kidney injury molecule-1. Toxicology Letters. 2016;259 (Supplement 1):S158. (in English).

88. de Moura MS, Moura LdFAdD, de Lima MdDM, Barbosa PRR, Nunes-Dos-Santos DL, Dantas-Neta NB. Epidemiological surveillance of dental fluorosis in a city with a tropical climate with a fluoridated public drinking water supply. Ciencia & saude coletiva. 2016;21:1247-54. (in Portuguese).

89. Heck B. Essays on health, education, and consumer information. University of California Santa Cruz; 2016.

90. Kousik D, Mondal NK. Dental fluorosis and urinary fluoride concentration as a reflection of fluoride exposure and its impact on IQ level and BMI of children of Laxmisagar, Simlapal Block of Bankura District, W.B., India. Environmental Monitoring and Assessment. 2016;188:218. (in English).

91. Sabokseir A, Golkari A, Sheiham A. Distinguishing between enamel fluorosis and other enamel defects in permanent teeth of children. PeerJ. 2016;4:e1745.

92. Xiang J, Yan L, Wang YJ, Wang C, Qin Y, Xiang Q. The effects of ten years of defluoridation on urinary fluoride, dental fluorosis, defect dental fluorosis, and dental caries, in Jiangsu province, PR China. Fluoride. 2016;49:23-35. (in English).

93. Fernando W, Nanayakkara N, Gunarathne L, Chandrajith R. Serum and urine fluoride levels in populations of high environmental fluoride exposure with endemic CKDu: a case-control study from Sri Lanka. Environmental geochemistry and health. 2019;42:1497-504. (in English).

94. Grandjean P. Developmental fluoride neurotoxicity: an updated review. Environmental Health. 2019;18:1-17.

95. Saeed M, Malik RN, Kamal A. Fluorosis and cognitive development among children (6-14 years of age) in the endemic areas of the world: a review and critical analysis. Environ Sci Pollut Res Int. 2020. (in eng).

96. Chaitanya N, Karunakar P, Allam NSJ, Priya MH, Alekhya B, Nauseen S. A systematic analysis on possibility of water fluoridation causing hypothyroidism. Indian Journal of Dental Research. 2018;29:358-63. (in English).

97. Duan Q, Jiao J, Chen X, Wang X. Association between water fluoride and the level of children's intelligence: a dose-response meta-analysis. Public Health. 2018;154:87-97. (in eng).

98. Evidence review for adverse health effects of drinking optimally fluoridated water: evidence since the 2010 Health Canada fluoride document. Toronto, ON: Queen's Printer for Ontario [homepage on the Internet]; c2018. Available from: https://www.publichealthontario.ca/-/media/documents/E/2018/evidence-review-health-affects-fluoridated-water.pdf?la=en

99. Health Effects of Water Fluoridation: Technical Report [homepage on the Internet]. Canberra, Australia; c2016. Available from: https://www.nhmrc.gov.au/sites/default/files/documents/reports/fluoridation-evidence.pdf

100. Information paper – Water fluoridation: dental and other human health outcomes, report prepared by the Clinical Trials Centre at University of Sydney [homepage on the Internet]. Canberra; c2017. Available from: https://www.nhmrc.gov.au/about-us/publications/water-fluoridation-dental-and-other-human-health-outcomes#block-views-block-file-attachments-content-block-1

101. Green R, Lanphear B, Hornung R, Flora D, Martinez-Mier EA, Neufeld R, et al. Association between Maternal Fluoride Exposure during Pregnancy and IQ Scores in Offspring in Canada. JAMA Pediatrics. 2019;173:940-8. (in English).

102. Community Water Fluoridation Exposure: A Review of Neurological and Cognitive Effects – A 2020 Update [homepage on the Internet]. Ottawa (ON): Canadian Agency for Drugs and Technologies in Health; c2020. Available from:

https://cadth.ca/sites/default/files/pdf/htis/2020/RC1314%20-%20CWF%20exposure%20Final.pdf

103. Draft NTP monograph on the systematic review of fluoride exposure and neurodevelopmental and cognitive health effects - Revised September 16, 2020 [homepage on the Internet]; c2020. Available from: https://www.nationalacademies.org/event/10-19-2020/review-of-the-revised-ntp-monograph-on-fluoride-exposure-and-neurodevelopmental-and-cognitive-health-effects-meeting-2

104. DRAFT NTP Monograph on the State of the Science Concerning Fluoride Exposure and Neurodevelopmental and Cognitive Health Effects: A Systematic Review (September 2022 version) [homepage on the Internet]; c2022. Available from: https://ntp.niehs.nih.gov/whatwestudy/assessments/noncancer/ongoing/fluoride/index.html

105. McLaren L, Patterson SK, Faris P, Chen G, Thawer S, Figueiredo R, et al. Fluoridation cessation and oral health equity: a 7-year post-cessation study of Grade 2 schoolchildren in Alberta, Canada. Canadian journal of public health = Revue canadienne de sante publique. 2022;113:955-68.

106. Iheozor-Ejiofor Z, Worthington HV, Walsh T, O'Malley L, Clarkson JE, Macey R, et al. Water fluoridation for the prevention of dental caries. Cochrane Database Syst Rev. 2015;2015:Cd010856. (in eng).

107. Adedara IA, Ojuade TJD, Olabiyi BF, Idris UF, Onibiyo EM, Ajeigbe OF, et al. Taurine Ameliorates Renal Oxidative Damage and Thyroid Dysfunction in Rats Chronically Exposed to Fluoride. Biol Trace Elem Res. 2017;175:388-95. (in eng).

108. Ahmad KR, Nauroze T, Raees K, Abbas T, Kanwal MA, Noor S, et al. Protective role of jambul (Syzygium cumini) fruit-pulp extract against fluoride-induced toxicity in mice testis: A histopathological study. Fluoride. 2012;45:281-9. (in English).

109. Akimov OY, Kostenko VO. Role of NF-kappaB transcriptional factor activation during chronic fluoride intoxication in development of oxidative-nitrosative stress in rat's gastric mucosa. Journal of Trace Elements in Medicine and Biology. 2020;61:126535. (in English).

110. Al-Sabaawy HB, Al-Kaisie BI. Effects of sub lethal concentrations of sodium fluoride on sperm activity and on the level of sex hormones of adult male albino rats. Iraqi Journal of Veterinary Medicine. 2020;44:92-8. (in English).

111. Ali SM, Nawfal AJ, Al-Okaily BN. Protective effects of coenzyme Q10 against sodium fluoride-induced reproductive disorders in male rats. Iraqi Journal of Veterinary Sciences. 2019;33:143-9. (in English).

112. Altindag F, Ozdek U. Protective effects of chitosan and chitosan oligosaccharide on sodium fluoride-induced testicular damage in male rats: A stereological and histopathological study. Kafkas Universitesi Veteriner Fakultesi Dergisi. 2021;27:183-9. (in English).

113. Altintas L, Essiz D, Eraslan G, Ince S, Arslanbas E. Prophylactic effect of N-acetylcysteine against sodium fluoride-induced blood oxidative stress in mice. Food and Chemical Toxicology. 2010;48:2838-41. (in English).

114. Baba N, Raina R, Verma P, Sultana M. Free radical-induced nephrotoxicity following repeated oral exposure to chlorpyrifos alone and in conjunction with fluoride in rats. Turkish Journal of Medical Sciences. 2016;46:512-7. (in English).

115. Balaha M, Ahmed N, Geddawy A, Kandeel S. Fraxetin prevented sodium fluoride-induced chronic pancreatitis in rats: Role of anti-inflammatory, antioxidant, antifibrotic and anti-apoptotic activities. Int Immunopharmacol. 2021;93:107372. (in eng).

116. Balaji B, Kumar EP, Kumar A. Evaluation of standardized Bacopa monniera extract in sodium fluoride-induced behavioural, biochemical, and histopathological alterations in mice. Toxicology and Industrial Health. 2015;31:18-30. (in English).

117. Bartos M, Gumilar F, Gallegos CE, Bras C, Dominguez S, Monaco N, et al. Alterations in the memory of rat offspring exposed to low levels of fluoride during gestation and lactation: Involvement of the alpha7 nicotinic receptor and oxidative stress. Reproductive Toxicology. 2018;81:108-14. (in English).

118. Basha MP, Saumya SM. Influence of fluoride on streptozotocin induced diabetic nephrotoxicity in mice: protective role of Asian ginseng (Panax ginseng) & banaba (Lagerstroemia speciosa) on mitochondrial oxidative stress. Indian J Med Res. 2013;137:370-9. (in eng).

119. Basha PM, Rai P, Begum S. Fluoride toxicity and status of serum thyroid hormones, brain histopathology, and learning memory in rats: a multigenerational assessment. Biological Trace Element Research. 2011;144:1083-94. (in English).

120. Basha PM, Rai P, Begum S. Evaluation of fluoride-induced oxidative stress in rat brain: A multigeneration study. Biological Trace Element Research. 2011;142:623-37. (in English).

121. Basha PM, Sujitha NS. Combined influence of intermittent exercise and temperature stress on the modulation of fluoride toxicity. Biological Trace Element Research. 2012;148:69-75. (in English).

122. Bataineh HN, Nusier MK. Impact of 12-week ingestion of sodium fluoride on aggression, sexual behavior, and fertility in adult male rats. Fluoride. 2006;39:293-301. (in English).

123. Bharti VK, Srivastava RS. Effects of epiphyseal proteins and melatonin on blood biochemical parameters of fluoride-intoxicated rats. Neurophysiology. 2011;42:258-64. (in English).

124. Bharti VK, Srivastava RS. Effect of pineal proteins and melatonin on certain biochemical parameters of rats exposed to high-fluoride drinking water. Fluoride. 2011;44:30-6. (in English).

125. Birkner E, Grucka-Mamczar E, Zwirska-Korczala K, Zalejska-Fiolka J, Stawiarska-Pieta B, Kasperczyk S, et al. Influence of sodium fluoride and caffeine on the kidney function and free-radical processes in that organ in adult rats. Biological Trace Element Research. 2006;109:35-47. (in English).

126. Blaszczyk I, Birkner E, Gutowska I, Romuk E, Chlubek D. Influence of methionine and vitamin E on fluoride concentration in bones and teeth of rats exposed to sodium fluoride in drinking water. Biological Trace Element Research. 2012;146:335-9. (in English).

127. Blaszczyk I, Grucka-Mamczar E, Kasperczyk S, Birkner E. Influence of methionine upon the concentration of malondialdehyde in the tissues and blood of rats exposed to sodium fluoride. Biological Trace Element Research. 2009;129:229-38. (in English).

128. Bondu JD, Selvakumar, Seshadri MS, Fleming JJ. Do vitamin D deficiency and renal dysfunction play a role in the pathogenesis of fluorotoxic metabolic bone disease (FMBD)? Indian Journal of Clinical Biochemistry. 2017;32 (1 Supplement 1):S106. (in English).

129. Bondu JD, Seshadri MS, Selvakumar R, Fleming JJ. Effects of Fluoride on Bone in an Animal Model of Vitamin D Deficiency. Indian J Clin Biochem. 2019;34:60-7. (in eng).

130. Bouaziz H, Croute F, Boudawara T, Soleilhavoup JP, Zeghal N. Oxidative stress induced by fluoride in adult mice and their suckling pups. Experimental and Toxicologic Pathology. 2007;58:339-49. (in English).

131. Bulduk M, Oto G, Ozdemir H, Demirel-Yilmaz E. The effect of resveratrol therapy on the vascular responses caused by chronic fluorosis. Fluoride. 2020;53:23-9. (in English).

132. Cao J, Chen Y, Chen J, Yan H, Li M, Wang J. Fluoride exposure changed the structure and the expressions of Y chromosome related genes in testes of mice. Chemosphere. 2016;161:292-9. (in English).

133. Cao K, Xiang J, Dong YT, Xu Y, Li Y, Song H, et al. Exposure to fluoride aggravates the impairment in learning and memory and neuropathological lesions in mice carrying the APP/PS1 double-transgenic mutation. Alzheimer's Research and Therapy. 2019;11 (1) (no pagination). (in English).

134. Cao Q, Wang J, Hao Y, Fu R, Yu Y, Zhao F, et al. Exercise Ameliorates Fluoride-induced Anxiety- and Depression-like Behavior in Mice: Role of GABA. Biological Trace Element Research. 2021. (in English).

135. Cárdenas-González MC, Del Razo LM, Barrera-Chimal J, Jacobo-Estrada T, López-Bayghen E, Bobadilla NA, et al. Proximal renal tubular injury in rats sub-chronically exposed to low fluoride concentrations. Toxicol Appl Pharmacol. 2013;272:888-94. (in eng).

136. Cenesiz S, Yarim GF, Nisbet C, Ciftci G. Effects of fluoride on C-reactive protein, adenosine deaminase, and ceruloplasmin in rabbit sera. Fluoride. 2008;41:52-6. (in English).

137.   Chaithra B, Sarjan HN, Shivabasavaiah. A Comparative Analysis of Fluoride-Contaminated Groundwater and Sodium Fluoride-Induced Reproductive Toxicity and Its Reversibility in Male Rats. Biological Trace Element Research. 2019. (in English).

138.   Chaithra B, Sarjan HN, Shivabasavaiah. Sodium Fluoride and Fluoride Contaminated Ground Water Induced Altered Reproductive Performances in Male Rats. Biological Trace Element Research. 2019. (in English).

139.   Chattopadhyay A, Podder S, Agarwal S, Bhattacharya S. Fluoride-induced histopathology and synthesis of stress protein in liver and kidney of mice. Archives of Toxicology. 2011;85:327-35. (in English).

140.   Chaudhary S, Singh PK, Gupta AK, Singh AP. Combined effect of Tamarindus indica and Emblica officinalis on enzyme profile and lipid profile after fluoride intoxication in albino rats. Journal of Ecophysiology and Occupational Health. 2010;10:77-83. (in English).

141.   Chen X, Qin B, Li X, Jin T, Zhu G, Zhou W, et al. Effects of fluoride and cadmium co-exposure on bone in male rats. Biological Trace Element Research. 2013;154:396-402. (in English).

142.   Cheng X, Zhou B, Yan X, Guo Y, Wang J. Effects of protein and calcium on bone metabolism and biomechanical indexes in nutritionally deficient rabbits exposed to high fluoride. Fluoride. 2008;41:18-27. (in English).

143.   Choudhary S, Mathur P. Assessment of protective role of quinoa against sodium fluoride induced skeletal deformities in mice fetuses. Research Journal of Pharmacy and Technology. 2020;13:2129-34. (in English).

144.   Chiba FY, Colombo NH, Shirakashi DJ, Gomes WDDS, Moimaz SAS, Garbin CAS, et al. Insulin signal decrease in muscle but not in the liver of castrated male rats from chronic exposure to fluoride. Fluoride. 2010;43:25-30. (in English).

145. Chiba FY, Garbin CAS, Mattera MSLC, Mota MSO, Pereira RF, Sumida DH. Chronic treatment with a mild dose of NaF promotes dyslipidemia in rats. Fluoride. 2015;48:205-12. (in English).

146. Chiba FY, Tsosura TVS, Pereir RF, Mattera MSLC, Dos Santos RM, Marani F, et al. Mild chronic NaF intake promotes insulin resistance and increase in inflammatory signaling in the white adipose tissue of rats. Fluoride. 2019;52:18-28. (in English).

147. Chioca LR, Raupp IM, Da Cunha C, Losso EM, Andreatini R. Subchronic fluoride intake induces impairment in habituation and active avoidance tasks in rats. European Journal of Pharmacology. 2008;579:196-201. (in English).

148. Chouhan S, Kushwaha P, Kaul R, Flora SJS. Co-administration of selenium but not iron prevents fluoride toxicity in rats. Biomedicine and Preventive Nutrition. 2013;3:113-20. (in English).

149. Chu Y, Gao Y, Yang Y, Liu Y, Guo N, Wang L, et al. β-catenin mediates fluoride-induced aberrant osteoblasts activity and osteogenesis. Environ Pollut. 2020;265:114734. (in eng).

150. Das S, Maiti R, Ghosh D. Management of fluoride induced testicular disorders by calcium and Vitamin-E co-administration in the albino rat. Reproductive Toxicology. 2006;22:606-12. (in English).

151. Das SS, Maiti R, Ghosh D. Fluoride-induced immunotoxicity in adult male albino rat: a correlative approach to oxidative stress. Journal of Immunotoxicology. 2006;3:49-55. (in English).

152. de Cássia Alves Nunes R, Chiba FY, Pereira AG, Pereira RF, de Lima Coutinho Mattera MS, Ervolino E, et al. Effect of Sodium Fluoride on Bone Biomechanical and Histomorphometric Parameters and on Insulin Signaling and Insulin Sensitivity in Ovariectomized Rats. Biol Trace Elem Res. 2016;173:144-53. (in eng).

153. Dec K, Łukomska A, Baranowska-Bosiacka I, Pilutin A, Maciejewska D, Skonieczna-Żydecka K, et al. Pre-and postnatal exposition to fluorides induce changes in rats liver morphology by impairment of antioxidant defense mechanisms and COX induction. Chemosphere. 2018;211:112-9. (in eng).

154. Dec K, Lukomska A, Skonieczna-Zydecka K, Kolasa-Wolosiuk A, Tarnowski M, Baranowska-Bosiacka I, et al. Long-term exposure to fluoride as a factor promoting changes in the expression and activity of cyclooxygenases (COX1 and COX2) in various rat brain structures. NeuroToxicology. 2019;74:81-90. (in English).

155. Dey Bhowmik A, Shaw P, Mondal P, Chakraborty A, Sudarshan M, Chattopadhyay A. Calcium and Vitamin D Supplementation Effectively Alleviates Dental and Skeletal Fluorosis and Retain Elemental Homeostasis in Mice. Biological trace element research. 2021;199:3035-44.

156. Dhurvey V, Thakarea M. The effect of sodium fluoride intoxication on the estrous cycle and ovarian hormones in rats. Fluoride. 2016;Part 1. 49:223-32. (in English).

157. Dong YT, Wang Y, Wei N, Zhang QF, Guan ZZ. Deficit in learning and memory of rats with chronic fluorosis correlates with the decreased expressions of M1 and M3 muscarinic acetylcholine receptors. Archives of Toxicology. 2015;89:1981-91. (in English).

158. Dong YT, Wei N, Qi XL, Liu XH, Chen D, Zeng XX, et al. Attenuating effect of vitamin e on the deficit of learning and memory of rats with chronic fluorosis: The mechanism may involve muscarinic acetylcholine receptors. Fluoride. 2017;50:354-64. (in English).

159. Faruk EM, Alasmari WA, Fouad H, Nafea OE, Hasan RAA. Extracellular vesicles derived from bone marrow mesenchymal stem cells repair functional and structural rat adrenal gland damage induced by fluoride. Life Sciences. 2021;270:119122. (in English).

160. Feng P, Wei JR, Zhang ZG. Influence of selenium and fluoride on blood antioxidant capacity of rats. Experimental and Toxicologic Pathology. 2012;64:565-8. (in English).

161. Ferreira MKM, Aragão WAB, Bittencourt LO, Puty B, Dionizio A, Souza MPC, et al. Fluoride exposure during pregnancy and lactation triggers oxidative stress and molecular changes in hippocampus of offspring rats. Ecotoxicol Environ Saf. 2021;208:111437. (in eng).

162. Foda DS, Shams SG. A trial for improving thyroid gland dysfunction in rats by using a marine organism extract. Braz J Biol. 2021;81:592-600. (in eng).

163. Gao Q, Liu YJ, Guan ZZ. Decreased learning and memory ability in rats with fluorosis: Increased oxidative stress and reduced cholinesterase activity in the brain. Fluoride. 2009;42:277-85. (in English).

164. Garcia-Montalvo EA, Reyes-Perez H, Del Razo LM. Fluoride exposure impairs glucose tolerance via decreased insulin expression and oxidative stress. Toxicology. 2009;263:75-83. (in English).

165. Ge Y, Chen L, Yin Z, Song X, Ruan T, Hua L, et al. Fluoride-induced alterations of synapse-related proteins in the cerebral cortex of ICR offspring mouse brain. Chemosphere. 2018;201:874-83. (in English).

166. Geng Y, Qiu Y, Liu X, Chen X, Ding Y, Liu S, et al. Sodium fluoride activates ERK and JNK via induction of oxidative stress to promote apoptosis and impairs ovarian function in rats. Journal of Hazardous Materials. 2014;272:75-82. (in English).

167. Grucka-Mamczar E, Birkner E, Blaszczyk I, Kasperczyk S, Wielkoszynski T, Swietochowska E, et al. The influence of sodium fluoride and antioxidants on the concentration of malondialdehyde in rat blood plasma. Fluoride. 2009;42:101-4. (in English).

168.    Gupta AR, Dey S, Saini M, Swarup D. Toxic effect of sodium fluoride on hydroxyproline level and expression of collagen-1 gene in rat bone and its amelioration by Tamrindus indica L. fruit pulp extract. Interdisciplinary Toxicology. 2016;9:12-6. (in English).

169.    Gupta AR, Dey S, Swarup D, Saini M. Tamarind (Tamarindus indica) fruit pulp supplementation prevents collagen degradation and down regulation of collagen 1 gene expression in fluoride-exposed rats. Fluoride. 2015;48:131-8. (in English).

170.    Gutierrez-Salinas J, Morales-Gonzalez JA, Madrigal-Santillan E, Esquivel-Soto J, Esquivel-Chirino C, Garcia-Luna M, et al. Exposure to sodium fluoride produces signs of apoptosis in rat leukocytes. International Journal of Molecular Sciences. 2010;11:3610-22. (in English).

171.    Han H, Du W, Zhou B, Zhang W, Xu G, Niu R, et al. Effects of chronic fluoride exposure on object recognition memory and mRNA expression of SNARE complex in hippocampus of male mice. Biological Trace Element Research. 2014;158:58-64. (in English).

172.    Hosokawa M, Asakawa H, Kaido T, Sugaya C, Inoue Y, Tsunoda M, et al. Deterioration of renal function in ICR-derived glomerulonephritis (ICGN) mice by subacute administration of fluoride in drinking water. Fluoride. 2010;43:31-44. (in English).

173.    Hosokawa M, Sugaya C, Tsunoda M, Kodama Y, Sugita-Konishi Y, Ohta H, et al. The effects of fluoride on the bones and teeth from ICR-derived glomerulonephritis (ICGN) mice and ICR mice after subacute exposure. Fluoride. 2016;Part 1. 49:417-28. (in English).

174.    Hosokawa M, Tsunoda M, Liu Y, Nakano K, Itai K, Tsunoda H, et al. The immunotoxic effects of fluoride on mice after subacute administration by evaluating cytokine mrna expression in splenocytes. Fluoride. 2015;48:329-37. (in English).

175. Hu CY, Ren LQ, Li XN, Wu N, Li GS, Liu QY, et al. Effect of fluoride on insulin level of rats and insulin receptor expression in the MC3T3-E1 cells. Biol Trace Elem Res. 2012;150:297-305. (in eng).

176. Inkielewicz-Stepniak I, Knap N. Effect of exposure to fluoride and acetaminophen on oxidative/nitrosative status of liver and kidney in male and female rats. Pharmacological Reports. 2012;64:902-11. (in English).

177. Interlandi V, Fontanetti PA, Ponce RH, Gallará RV, Centeno VA. Chronic Exposure to Fluoride During Gestation and Lactation Increases Mandibular Bone Volume of Suckling Rats. Biol Trace Elem Res. 2018;185:395-403. (in eng).

178. Izquierdo-Vega JA, Sanchez-Gutierrez M, Del Razo LM. Decreased in vitro fertility in male rats exposed to fluoride-induced oxidative stress damage and mitochondrial transmembrane potential loss. Toxicology and Applied Pharmacology. 2008;230:352-7. (in English).

179. Jaiswal P, Mandal M, Mishra A. Effect of hesperidin on fluoride-induced neurobehavioral and biochemical changes in rats. Journal of Biochemical and Molecular Toxicology. 2020;34:e22575. (in English).

180. Jana L, Maity PP, Perveen H, Dash M, Jana S, Dey A, et al. Attenuation of utero-toxicity, metabolic dysfunction and inflammation by soy protein concentrate in rats exposed to fluoridated water: consequence of hyperlipidemia in parallel with hypohomocysteinemia. Environ Sci Pollut Res Int. 2018;25:36462-73. (in eng).

181. Jetti R, Raghuveer CV, Mallikarjuna RC. Protective effect of ascorbic acid and Ginkgo biloba against learning and memory deficits caused by fluoride. Toxicology and Industrial Health. 2016;32:183-7. (in English).

182. Jiang C, Zhang S, Liu H, Guan Z, Zeng Q, Zhang C, et al. Low glucose utilization and neurodegenerative changes caused by sodium fluoride exposure in rat's developmental brain. Neuromolecular Med. 2014;16:94-105. (in eng).

183. Jiang S, Su J, Yao S, Zhang Y, Cao F, Wang F, et al. Fluoride and arsenic exposure impairs learning and memory and decreases mGluR5 expression in the hippocampus and cortex in rats. PLoS ONE. 2014;9 (4) (no pagination). (in English).

184. Kanagaraj VV, Panneerselvam L, Govindarajan V, Ameeramja J, Perumal E. Caffeic acid, a phyto polyphenol mitigates fluoride induced hepatotoxicity in rats: A possible mechanism. BioFactors. 2015;41:90-100. (in English).

185. Kanbur M, Eraslan G, Silici S, Karabacak M. Effects of sodium fluoride exposure on some biochemical parameters in mice: Evaluation of the ameliorative effect of royal jelly applications on these parameters. Food and Chemical Toxicology. 2009;47:1184-9. (in English).

186. Kant V, Srivastava AK, Raina R, Verma PK, Singh P. Negligible amelioration by aluminium sulphate on subacute fluoride-induced enzymatic alterations in goats. Fluoride. 2010;43:246-52. (in English).

187. Karadeniz A, Altintas L. Effects of Panax ginseng on fluoride-induced haematological pattern changes in mice. Fluoride. 2008;41:67-71. (in English).

188. Kaya N, Kocer B, Devrim AK. Calciotropic hormone levels in fluorosed TUJ sheep. Fluoride. 2012;45:251-6. (in English).

189. Khan ZN, Sabino IT, de Souza Melo CG, Martini T, da Silva Pereira HAB, Buzalaf MAR. Liver Proteome of Mice with Distinct Genetic Susceptibilities to Fluorosis Treated with Different Concentrations of F in the Drinking Water. Biological Trace Element Research. 2019;187:107-19. (in English).

190. Khandare A, Kumar U, Rao S. Magnesium hydroxide for protection against fluoride toxicity in rabbits. Fluoride. 2011;44:21-6. (in English).

191. Khandare AL, Uday Kumar P, Hari Shankar N, Kalyanasundaram S, Shanker Rao G. Effect of calcium deficiency induced by fluoride intoxication on lipid metabolism in rabbits. Fluoride. 2007;40:184-9. (in English).

192. Kido T, Sugaya C, Yanagisawa H, Sugita-Konishi Y, Itai K, Tsunoda M. The effects on renal function, in institute of cancer research-derived glomerulonephritis (ICGN) mice, of the subacute administration of the fluoride ion in drinking water. Fluoride. 2017;Part 2. 50:161-74. (in English).

193. Kido T, Tsunoda M, Sugaya C, Hano H, Yanagisawa H. Fluoride potentiates tubulointerstitial nephropathy caused by unilateral ureteral obstruction. Toxicology. 2017;392:106-18. (in eng).

194. Kivrak Y. Effects of fluoride on anxiety and depression in mice. Fluoride. 2012;45:302-6. (in English).

195. Kobayashi CA, Leite AL, Peres-Buzalaf C, Carvalho JG, Whitford GM, Everett ET, et al. Bone response to fluoride exposure is influenced by genetics. PLoS One. 2014;9:e114343. (in eng).

196. Kobayashi CAN, Leite ADL, Silva TLD, Santos LDD, Nogueira FCS, Santos KS, et al. Proteomic analysis of urine in rats chronically exposed to fluoride. Journal of Biochemical and Molecular Toxicology. 2011;25:8-14. (in English).

197. Kobayashi CAN, Leite AL, Silva TL, Santos LD, Nogueira FCS, Oliveira RC, et al. Proteomic analysis of kidney in rats chronically exposed to fluoride. Chemico-Biological Interactions. 2009;180:305-11. (in English).

198. Krishnamoorthy P, Gowda NKS, Vallesha NC, Rajendran D, Maya G, Verma S, et al. Effect of subchronic fluoride exposure on immune status and histopathology in rats and its amelioration. Fluoride. 2015;48:123-30. (in English).

199. Kuang P, Deng H, Cui H, Chen L, Fang J, Zuo Z, et al. Sodium fluoride (NaF) causes toxic effects on splenic development in mice. Oncotarget. 2017;8:4703-17. (in eng).

200. Leite Ade L, Santiago JF, Jr., Levy FM, Maria AG, Fernandes Mda S, Salvadori DM, et al. Absence of DNA damage in multiple organs (blood, liver, kidney, thyroid gland and urinary bladder) after acute fluoride exposure in rats. Hum Exp Toxicol. 2007;26:435-40. (in eng).

201. Li BY, Gao YH, Pei JR, Yang YM, Zhang W, Sun DJ. ClC-7/Ostm1 contribute to the ability of tea polyphenols to maintain bone homeostasis in C57BL/6 mice, protecting against fluorosis. Int J Mol Med. 2017;39:1155-63. (in eng).

202. Li X, Zhang J, Niu R, Manthari RK, Yang K, Wang J. Effect of fluoride exposure on anxiety- and depression-like behavior in mouse. Chemosphere. 2019;215:454-60. (in English).

203. Li X, Yang J, Yang W, Zhu Q, Luo H, Liu X, et al. Potential Protective Effect of Riboflavin Against Pathological Changes in the Main Organs of Male Mice Induced by Fluoride Exposure. Biological Trace Element Research. 2021. (in English).

204. Li Y, Du X, Zhao Y, Wang J, Wang J. Fluoride Can Damage the Spleen of Mice by Perturbing Th1/Th2 Cell Balance. Biological Trace Element Research. 2021;199:1493-500. (in English).

205. Liang C, Gao Y, He Y, Han Y, Manthari RK, Tikka C, et al. Fluoride induced mitochondrial impairment and PINK1-mediated mitophagy in Leydig cells of mice: In vivo and in vitro studies. Environ Pollut. 2020;256:113438. (in eng).

206. Liang C, He Y, Liu Y, Gao Y, Han Y, Li X, et al. Fluoride exposure alters the ultra-structure of sperm flagellum via reducing key protein expressions in testis. Chemosphere. 2020;246 (no pagination). (in English).

207. Lima Leite A, Gualiume Vaz Madureira Lobo J, Barbosa da Silva Pereira HA, Silva Fernandes M, Martini T, Zucki F, et al. Proteomic analysis of gastrocnemius muscle in rats with streptozotocin-induced diabetes and chronically exposed to fluoride. PLoS One. 2014;9:e106646. (in eng).

208. Liu F, Ma J, Zhang H, Liu P, Liu YP, Xing B, et al. Fluoride exposure during development affects both cognition and emotion in mice. Physiology and Behavior. 2014;124:1-7. (in English).

209. Liu G, Zhang W, Jiang P, Li X, Liu C, Chai C. Role of nitric oxide and vascular endothelial growth factor in fluoride-induced goitrogenesis in rats. Environ Toxicol Pharmacol. 2012;34:209-17. (in eng).

210. Liu H, Hou C, Zeng Q, Zhao L, Cui Y, Yu L, et al. Role of endoplasmic reticulum stress-induced apoptosis in rat thyroid toxicity caused by excess fluoride and/or iodide. Environmental Toxicology and Pharmacology. 2016;46:277-85. (in English).

211. Liu H, Niu R, He Y, Wang J. Changes caused by fluoride and lead in energy metabolic enzyme activities in the reproductive system of male offspring rats. Fluoride. 2008;41:184-91. (in English).

212. Liu J, Wang HW, Zhao WP, Li XT, Lin L, Zhou BH. Induction of pathological changes and impaired expression of cytokines in developing female rat spleen after chronic excess fluoride exposure. Toxicol Ind Health. 2019;35:43-52. (in eng).

213. Liu L, Zhang Y, Gu H, Zhang K, Ma L. Fluorosis Induces Endoplasmic Reticulum Stress and Apoptosis in Osteoblasts In Vivo. Biological Trace Element Research. 2015;164:64-71. (in English).

214. Liu YJ, Gao Q, Wu CX, Guan ZZ. Alterations of nAChRs and ERK1/2 in the brains of rats with chronic fluorosis and their connections with the decreased capacity of learning and memory. Toxicology Letters. 2010;192:324-9. (in English).

215. Liu Y, Yang Y, Liu X, Li B, Chu Y, Huang W, et al. sKlotho is associated with the severity of brick tea-type skeletal fluorosis in China. Science of the Total Environment. 2020;744:140749. (in English).

216. Liu P, Zhao Y, Li M, Wang M, Ying X, Yuan J, et al. Co-exposure to fluoride and arsenic disrupts intestinal flora balance and induces testicular autophagy in offspring rats. Ecotoxicology and Environmental Safety. 2021;222:112506. (in English).

217. Lobo JG, Leite AL, Pereira HA, Fernandes MS, Peres-Buzalaf C, Sumida DH, et al. Low-Level Fluoride Exposure Increases Insulin Sensitivity in Experimental Diabetes. J Dent Res. 2015;94:990-7. (in eng).

218. Lombarte M, Fina BL, Lupion PM, Lupo M, Rigallia A. In vivo measurement of fluoride effects on glucose homeostasis: An explanation for the decrease in intelligence quotient and insulin resistance induced by fluoride. Fluoride. 2016;Part 1. 49:204-10. (in English).

219. Lopes GO, Ferreira MKM, Davis L, Bittencourt LO, Aragao WAB, Lima RR, et al. Effects of fluoride long-term exposure over the cerebellum: Global proteomic profile, oxidative biochemistry, cell density, and motor behavior evaluation. International Journal of Molecular Sciences. 2020;21:1-20. (in English).

220. Lou DD, Guan ZZ, Liu YJ, Liu YF, Zhang KL, Pan JG, et al. The influence of chronic fluorosis on mitochondrial dynamics morphology and distribution in cortical neurons of the rat brain. Archives of Toxicology. 2013;87:449-57. (in English).

221. Lu Z, Wang S, Sun Z, Niu R, Wang J. In vivo influence of sodium fluoride on sperm chemotaxis in male mice. Archives of Toxicology. 2014;88:533-9. (in English).

222. Łukomska A, Baranowska-Bosiacka I, Dec K, Pilutin A, Tarnowski M, Jakubczyk K, et al. Changes in Gene and Protein Expression of Metalloproteinase-2 and -9 and Their Inhibitors TIMP2 and TIMP3 in Different Parts of Fluoride-Exposed Rat Brain. Int J Mol Sci. 2020;22. (in eng).

223. Lupo M, Buzalaf MA, Rigalli A. Effect of fluoridated water on plasma insulin levels and glucose homeostasis in rats with renal deficiency. Biol Trace Elem Res. 2011;140:198-207. (in eng).

224. Ma Y, Yao Y, Zhong N, Angwa LM, Pei J. The dose-time effects of fluoride on the expression and DNA methylation level of the promoter region of BMP-2 and BMP-7 in rats. Environ Toxicol Pharmacol. 2020;75:103331. (in eng).

225. Madhusudhan N, Basha PM, Begum S, Ahmed F. Fluoride-induced neuronal oxidative stress and its amelioration by antioxidants in developing rats. Fluoride. 2009;42:179-87. (in English).

226. Mahaboob Basha P, Saumya SM. Suppression of mitochondrial oxidative phosphorylation and TCA enzymes in discrete brain regions of mice exposed to high fluoride: amelioration by Panax ginseng (Ginseng) and Lagerstroemia speciosa (Banaba) extracts. Cellular & Molecular Neurobiology. 2013;33:453-64. (in English).

227. Mahaboob Basha P, Saumya SM. Influence of fluoride on streptozotocin induced diabetic nephrotoxicity in mice: Protective role of Asian ginseng (Panax ginseng) & banaba (Lagerstroemia speciosa) on mitochondrial oxidative stress. Indian Journal of Medical Research. 2013;137:370-9. (in English).

228. Malvezzi M, Pereira H, Dionizio A, Araujo TT, Buzalaf NR, Sabino-Arias IT, et al. Low-level fluoride exposure reduces glycemia in NOD mice. Ecotoxicology & Environmental Safety. 2019;168:198-204. (in English).

229. Mandic J, Mandinic Z, Radovanovic J, Antonijevic B, Bulat Z, Curcic M, et al. Genotoxicity of fluoride subacute exposure in rats and selenium intervention. Chemosphere. 2020:128978. (in English).

230. Martin-Pardillos A, Sosa C, Millan A, Sorribas V. Effect of water fluoridation on the development of medial vascular calcification in uremic rats. Toxicology. 2014;318:40-50. (in English).

231. McPherson CA, Zhang G, Gilliam R, Brar SS, Wilson R, Brix A, et al. An Evaluation of Neurotoxicity Following Fluoride Exposure from Gestational Through Adult Ages in Long-Evans Hooded Rats. Neurotoxicity Research. 2018;34:781-98. (in English).

232. Miao K, Zhang L, Yang S, Qian W, Zhang Z. Intervention of selenium on apoptosis and Fas/FasL expressions in the liver of fluoride-exposed rats. Environmental Toxicology and Pharmacology. 2013;36:913-20. (in English).

233. Min c, Zhao Y, Wang J, Wang J, Li Y. Effects of fluoride on PIWI-interacting RNA expression profiling in testis of mice. Chemosphere. 2021;269:128727. (in English).

234. Mohamed NE. The Role of Calcium in Ameliorating the Oxidative Stress of Fluoride in Rats. Biological Trace Element Research. 2016;170:128-44. (in English).

235. Mrvelj A, Womble MD. Fluoride-Free Diet Stimulates Pineal Growth in Aged Male Rats. Biol Trace Elem Res. 2020;197:175-83. (in eng).

236. Mujahid M, Ramaswamy C, Shanthi Naidu K, Shobha M. Ameliorative effect of selenium as antioxidant on fluoride toxicity induced oxidative degenerative changes on cardiac tissue. International Journal of Pharma and Bio Sciences. 2015;6:B1335-B41. (in English).

237. Nabavi SM, Habtemariam S, Nabavi SF, Sureda A, Daglia M, Moghaddam AH, et al. Protective effect of gallic acid isolated from Peltiphyllum peltatum against sodium

fluoride-induced oxidative stress in rat's kidney. Molecular and Cellular Biochemistry. 2013;372:233-9. (in English).

238. Nadei OV, Khvorova IA, Agalakova NI. Cognitive Decline of Rats with Chronic Fluorosis Is Associated with Alterations in Hippocampal Calpain Signaling. Biological Trace Element Research. 2019. (in English).

239. Nageshwar M, Sudhakar K, Reddy KP. Quercetin ameliorates oxidative stress, neural damage of brain and behavioral impairment of rat with fluoride exposure. International Journal of Pharmaceutical Sciences and Research. 2018;9:3247-56. (in English).

240. Niu R, Sun Z, Cheng Z, Li Z, Wang J. Decreased learning ability and low hippocampus glutamate in offspring rats exposed to fluoride and lead. Environmental Toxicology and Pharmacology. 2009;28:254-8. (in English).

241. Nkpaa KW, Onyeso GI. Rutin attenuates neurobehavioral deficits, oxidative stress, neuro-inflammation and apoptosis in fluoride treated rats. Neuroscience Letters. 2018;682:92-9. (in English).

242. Oka S, Liu Y, Li X, Zhang F, Taguchi C, Arikawa K, et al. Oral toxicity to high level sodium fluoride causes impairment of autophagy. Journal of Physiology and Pharmacology. 2020;71:749-60. (in English).

243. Ola-Davies OE. Ameliorative effect of gallic acid against sodium fluoride-induced hypertension and hepato-renal complications in wistar rats. African Journal of Biomedical Research. 2018;21:285-94. (in English).

244. Omóbòwálé TO, Oyagbemi AA, Alaba BA, Ola-Davies OE, Adejumobi OA, Asenuga ER, et al. Ameliorative effect of Azadirachta indica on sodium fluoride-induced hypertension through improvement of antioxidant defence system and upregulation of extracellular signal regulated kinase 1/2 signaling. J Basic Clin Physiol Pharmacol. 2018;29:155-64. (in eng).

245. Oncu M, Gulle K, Karaoz E, Gultekin F, Karaoz S, Karakoyun I, et al. Effect of chronic fluorosis on lipid peroxidation and histology of lung tissues in first and second generation rats. Toxicology and Industrial Health. 2006;22:375-80. (in English).

246. Oncu M, Kocak A, Karaoz E, Darici H, Savik E, Gultekin F. Effect of long-term fluoride exposure on lipid peroxidation and histology of testes in first- and second-generation rats. Biological Trace Element Research. 2007;118:260-8. (in English).

247. Oner AC, Oner A, Dede S, Yur F. The effect of vitamin c and vitamin E on DNA damage, oxidative status, and some biochemical parameters in rats with experimental fluorosis. Fluoride. 2020;53:154-63. (in English).

248. Owumi SE, Aliyu-Banjo NO, Danso OF. Fluoride and diethylnitrosamine coexposure enhances oxido-inflammatory responses and caspase-3 activation in liver and kidney of adult rats. J Biochem Mol Toxicol. 2019;33:e22327. (in eng).

249. Oyagbemi AA, Omobowale TO, Ola-Davies OE, Asenuga ER, Ajibade TO, Adejumobi OA, et al. Luteolin-mediated Kim-1/NF-kB/Nrf2 signaling pathways protects sodium fluoride-induced hypertension and cardiovascular complications. BioFactors. 2018;44:518-31. (in English).

250. Oyagbemi AA, Omobowale TO, Ola-Davies OE, Asenuga ER, Ajibade TO, Adejumobi OA, et al. Quercetin attenuates hypertension induced by sodium fluoride via reduction in oxidative stress and modulation of HSP 70/ERK/PPARgamma signaling pathways. BioFactors. 2018;44:465-79. (in English).

251. Oyagbemi AA, Hassan FO, Ola-Davies OE, Adejumobi OA, Ogunpolu BS, Omobowale TO, et al. Clofibrate, a Peroxisome Proliferator-Activated Receptor-Alpha (PPARalpha) Agonist, and Its Molecular Mechanisms of Action against Sodium Fluoride-Induced Toxicity. Biological Trace Element Research. 2021. (in English).

252. Pei J, Yao Y, Li B, Wei W, Gao Y, Darko GM, et al. Excessive fluoride stimulated osteoclast formation through up-regulation of receptor activator for nuclear factor-kappaB ligand (RANKL) in C57BL/6 mice. International Journal of Clinical and Experimental Medicine. 2017;10:15260-8. (in English).

253. Pereira M, Dombrowski PA, Losso EM, Chioca LR, Da Cunha C, Andreatini R. Memory impairment induced by sodium fluoride is associated with changes in brain monoamine levels. Neurotoxicity Research. 2011;19:55-62. (in English).

254. Pereira AG, Chiba FY, de Lima Coutinho Mattera MS, Pereira RF, de Cássia Alves Nunes R, Tsosura TVS, et al. Effects of fluoride on insulin signaling and bone metabolism in ovariectomized rats. J Trace Elem Med Biol. 2017;39:140-6. (in eng).

255. Perera T, Ranasinghe S, Alles N, Waduge R. Effect of fluoride on major organs with the different time of exposure in rats. Environ Health Prev Med. 2018;23:17. (in eng).

256. Podder S, Chattopadhyay A, Bhattacharya S. Reduction in fluoride-induced genotoxicity in mouse bone marrow cells after substituting high fluoride-containing water with safe drinking water. J Appl Toxicol. 2011;31:703-5. (in eng).

257. Podder S, Chattopadhyay A, Bhattacharya S, Ray MR. Differential in vivo genotoxic effects of lower and higher concentrations of fluoride in mouse bone marrow cells. Fluoride. 2008;41:301-7. (in English).

258. Puranik CP, Ryan KA, Yin Z, Martinez-Mier EA, Preisser JS, Everett ET. Fluoride Modulates Parathyroid Hormone Secretion in vivo and in vitro. Cells Tissues Organs. 2015;200:413-23. (in eng).

259. Qing-Feng S, Tian-Tong X, Ying-Peng X. Matrix metalloproteinase-9 and p53 involved in chronic fluorosis induced blood-brain barrier damage and neurocyte changes. Archives of Medical Science. 2019;15:457-66. (in English).

260. Radovanovic J, Antonijevic B, Kolarevic S, Milutinovic-Smiljanic S, Mandic J, Vukovic-Gacic B, et al. Genotoxicity of fluoride subacute exposure in rats and selenium intervention. Chemosphere. 2021;266:128978.

261. Raju S, Sivanesan SK, Gudemalla K. Cognitive enhancement effect of ginkgo biloba extract on memory and learning impairments induced by fluoride neurotoxicity. International Journal of Research in Pharmaceutical Sciences. 2019;10:129-34. (in English).

262. Raju S, Sivanesan S, Gudemalla K. Ginkgo biloba ameliorates fluoride toxicity in rats by altering histopathology, serum enzymes of heme metabolism and oxidative stress without affecting brain mGluR5 gene. Pharmacognosy Magazine. 2020;16:S320-S6. (in English).

263. Ran L-Y, Xiang J, Zeng X-X, Dong Y-T, Yu W-F, Qi X-L, et al. Integrated transcriptomic and proteomic analysis indicated that neurotoxicity of rats with chronic fluorosis may be in mechanism involved in the changed cholinergic pathway and oxidative stress. Journal of Trace Elements in Medicine and Biology. 2021;64:126688. (in English).

264. Ranjan R, Swarup D, Patra RC. Oxidative stress indices in erythrocytes, liver, and kidneys of fluoride-exposed rabbits. Fluoride. 2009;42:88-93. (in English).

265. Ray D, Roy S, Mukherjee S, Panda P, Nandi P, Ghosh S. The leaf extracts of Camellia sinensis (green tea) ameliorate sodium fluoride-induced oxidative stress and testicular dysfunction in rats. Asian Pacific Journal of Reproduction. 2020;9:267-74. (in English).

266. Reddy YP, Tiwari SK, Shaik AP, Alsaeed A, Sultana A, Reddy PK. Effect of sodium fluoride on neuroimmunological parameters, oxidative stress and antioxidative defenses. Toxicology Mechanisms and Methods. 2014;24:31-6. (in English).

267. Sakallioglu EE, Muglali M, Bas B, Gulbahar MY, Lutfioglu M, Aksoy A. Effects of excessive fluoride intake on bone turnover in mandible: An immunohistochemical study in rabbits. Fluoride. 2014;47:23-30. (in English).

268. Sanchez-Gutierrez M, Martinez-Loredo E, Madrigal-Santillan EO, Betanzos-Cabrera G, Hernandez-Zavala A, Mojica-Villegas MA, et al. Exposure of fluoride with streptozotocin-induced diabetes aggravates testicular damage and spermatozoa parameters in mice. Journal of Toxicology. 2019;2019 (no pagination). (in English).

269. Sarkar C, Pal S. Ameliorative effect of resveratrol against fluoride-induced alteration of thyroid function in male wistar rats. Biological Trace Element Research. 2014;162:278-87. (in English).

270. Shalini B, Sharma JD. Beneficial effects of Emblica officinalis on Fluoride-induced toxicity on brain biochemical indexes and learning-memory in rats. Toxicology International. 2015;22:35-9. (in English).

271. Shankar P, Ghosh S, Bhaskarachary K, Venkaiah K, Khandare AL. Amelioration of chronic fluoride toxicity by calcium and fluoride-free water in rats. British Journal of Nutrition. 2013;110:95-104. (in English).

272. Shankar P, Khandare AL, Validandi V, Khandare S. Supplementation of Calcium and Fluoride-Free Water Mitigates Skeletal Fluorosis in Fluoride-Intoxicated Rats. Biological trace element research. 2021;199:2225-37.

273. Sharma C, Suhalka P, Bhatnagar M. Curcumin and resveratrol rescue cortical-hippocampal system from chronic fluoride-induced neurodegeneration and enhance memory retrieval. International Journal of Neuroscience. 2018;128:1007-21. (in English).

274. Sharma A, John PJ, Bhatnagar P. Combination of fluoride and endosulfan induced teratogenicity and developmental toxicity in Swiss albino mice exposed during organogenesis. Toxicology and Industrial Health. 2019;35:604-13. (in English).

275. Sharma A, Bhatnagar P, John P. Fluoride and endosulfan together potentiate cytogenetic effects in Swiss albino mice bone marrow cells. Toxicology and Industrial Health. 2021;37:68-76. (in English).

276. Sharma P, Verma PK, Sood S, Singh R, Gupta A, Rastogi A. Distribution of Fluoride in Plasma, Brain, and Bones and Associated Oxidative Damage After Induced Chronic Fluorosis in Wistar Rats. Biological Trace Element Research. 2021. (in English).

277. Shashi A, Khan I. Efficacy of Boerhaavia diffusa L. on disruption of gonadotropins and testosterone in fluoride intoxicated male rats. Asian Journal of Pharmaceutical and Clinical Research. 2017;10:68-73. (in English).

278. Sm S, Mahaboob Basha P. Fluoride Exposure Aggravates the Testicular Damage and Sperm Quality in Diabetic Mice: Protective Role of Ginseng and Banaba. Biol Trace Elem Res. 2017;177:331-44. (in eng).

279. Song GH, Gao JP, Wang CF, Chen CY, Yan XY, Guo M, et al. Sodium fluoride induces apoptosis in the kidney of rats through caspase-mediated pathways and DNA damage. J Physiol Biochem. 2014;70:857-68. (in eng).

280. Song J, Zhang J, Chen X, Zhou M, Cheng G, Xie X. Combined effects of fluoride and cadmium on liver and kidney function in male rats. Biological Trace Element Research. 2013;155:396-402. (in English).

281. Song YE, Tan H, Liu KJ, Zhang YZ, Liu Y, Lu CR, et al. Effect of fluoride exposure on bone metabolism indicators ALP, BALP, and BGP. Environmental Health and Preventive Medicine. 2011;16:158-63. (in English).

282. Stawiarska-Pieta B, Bielec B, Birkner K, Birkner E. The influence of vitamin E and methionine on the activity of enzymes and the morphological picture of liver of rats intoxicated with sodium fluoride. Food and Chemical Toxicology. 2012;50:972-8. (in English).

283. Stawiarska-Pieta B, Paszczela A, Grucka-Mamczar E, Szaflarska-Stojko E, Birkner E. The effect of antioxidative vitamins A and E and coenzyme Q on the morphological picture of the lungs and pancreata of rats intoxicated with sodium fluoride. Food and Chemical Toxicology. 2009;47:2544-50. (in English).

284. Sudhakar K, Reddy KP. Protective effects of Abelmoschus moschatus seed extract on neurotransmitter system of developing brain of Wistar rats with gestational and post-natal exposure of sodium fluoride. International Journal of Green Pharmacy. 2018;12:S131-S9. (in English).

285. Sun Z, Niu R, Su K, Wang B, Zhang J, Wang J. Effects of sodium fluoride on hyperactivation and Ca2+ signaling pathway in sperm from mice: An in vivo study. Archives of Toxicology. 2010;84:353-61. (in English).

286. Sun Z, Niu R, Wang B, Wang J. Altered sperm chromatin structure in mice exposed to sodium fluoride through drinking water. Environmental Toxicology. 2014;29:690-6. (in English).

287. Sun Z, Wang B, Niu R, Zhang J, Wang J. Decreased sperm hyperactivation and low Catsper1 expression in mice exposed to fluoride. Fluoride. 2009;42:167-73. (in English).

288. Sun N, Ni X, Wang H, Xin J, Zhao Y, Pan K, et al. Probiotic Lactobacillus johnsonii BS15 Prevents Memory Dysfunction Induced by Chronic High-Fluorine Intake through Modulating Intestinal Environment and Improving Gut Development. Probiotics Antimicrob Proteins. 2020;12:1420-38. (in eng).

289. Teng Y, Zhang J, Zhang Z, Feng J. The Effect of Chronic Fluorosis on Calcium Ions and CaMKIIalpha, and c-fos Expression in the Rat Hippocampus. Biological Trace Element Research. 2018;182:295-302. (in English).

290. Tian X, Feng J, Dong N, Lyu Y, Wei C, Li B, et al. Subchronic exposure to arsenite and fluoride from gestation to puberty induces oxidative stress and disrupts ultrastructure in the kidneys of rat offspring. Science of the Total Environment. 2019;686:1229-37. (in English).

291. Tian X, Xie J, Chen X, Dong N, Feng J, Gao Y, et al. Deregulation of autophagy is involved in nephrotoxicity of arsenite and fluoride exposure during gestation to puberty in rat offspring. Archives of Toxicology. 2019. (in English).

292. Trivedi MH, Verma RJ, Sangai NP, Chinoy NJ. Mitigation by black tea extract of sodium fluoride induced histopathological changes in brain of mice. Fluoride. 2012;45:13-26. (in English).

293. Turkekul R, Arihan SK, Yildirim S, Arihan O, Oto G, Ekin S, et al. Effect of acute and chronic fluoride administration on bone histopathology, bone fluoride accumulation, and locomotor activity in an animal model of paleopathological fluorosis. Fluoride. 2020;53:77-89. (in English).

294. Usuda K, Ueno T, Ito Y, Dote T, Yokoyama H, Kono K, et al. Risk Assessment Study of Fluoride Salts: Probability-Impact Matrix of Renal and Hepatic Toxicity Markers. Biol Trace Elem Res. 2016;173:154-60. (in eng).

295. Validandi V, Gourineni SR, Dheeravath S, Nagalla B, Khandarea AL. Tamarind supplementation ameliorates fluoride-induced glucose intolerance and insulin resistance in rats. Fluoride. 2017;50:314-23. (in English).

296. Vasant RA, Kotadiya DR, Bhole KL, Narasimhacharya AVRL. Therapeutic benefits of glibenclamide in fluoride intoxicated diabetic rats. Fluoride. 2010;43:141-9. (in English).

297. Vasant RA, Narasimhacharya AV. Ameliorative effect of tamarind leaf on fluoride-induced metabolic alterations. Environ Health Prev Med. 2012;17:484-93. (in eng).

298. Vasant RA, Narasimhacharya AVRL. Antihyperglycemic and antihyperlipemic effects of Mangifera indica L. in fluoride induced toxicity. Pharmacologyonline. 2011;3:265-74. (in English).

299. Wan S, Zhang J, Wang J. Effects of high fluoride on sperm quality and testicular histology in male rats. Fluoride. 2006;39:17-21. (in English).

300. Wang C, Chen Y, Manthari RK, Wang J. Abnormal spermatogenesis following sodium fluoride exposure is associated with the downregulation of CREM and ACT in the mouse testis. Toxicology and Industrial Health. 2018;34:219-27. (in English).

301. Wang H, Yang Z, Zhou B, Gao H, Yan X, Wang J. Fluoride-induced thyroid dysfunction in rats: roles of dietary protein and calcium level. Toxicol Ind Health. 2009;25:49-57. (in eng).

302. Wang HW, Liu J, Zhao WP, Zhang ZH, Li SQ, Li SH, et al. Effect of Fluoride on Small Intestine Morphology and Serum Cytokine Contents in Rats. Biol Trace Elem Res. 2019;189:511-8. (in eng).

303. Wang HW, Zhao WP, Tan PP, Liu J, Zhao J, Zhou BH. The MMP-9/TIMP-1 System is Involved in Fluoride-Induced Reproductive Dysfunctions in Female Mice. Biol Trace Elem Res. 2017;178:253-60. (in eng).

304. Wang J, Yue B, Zhang X, Guo X, Sun Z, Niu R. Effect of exercise on microglial activation and transcriptome of hippocampus in fluorosis mice. Sci Total Environ. 2021;760:143376. (in eng).

305. Wasana HM, Perera GD, De Gunawardena PS, Bandara J. The impact of aluminum, fluoride, and aluminum-fluoride complexes in drinking water on chronic kidney disease. Environmental Science & Pollution Research. 2015;22:11001-9. (in English).

306. Wei N, Dong YT, Deng J, Wang Y, Qi XL, Yu WF, et al. Changed expressions of N-methyl-D-aspartate receptors in the brains of rats and primary neurons exposed to high level of fluoride. Journal of Trace Elements in Medicine and Biology. 2018;45:31-40. (in English).

307. Wei R, Luo G, Sun Z, Wang S, Wang J. Chronic fluoride exposure-induced testicular toxicity is associated with inflammatory response in mice. Chemosphere. 2016;153:419-25. (in eng).

308. Wei Y, Zeng B, Zhang H, Chen C, Wu Y, Wang N, et al. iTRAQ-Based Proteomics Analysis of Serum Proteins in Wistar Rats Treated with Sodium Fluoride: Insight into the Potential Mechanism and Candidate Biomarkers of Fluorosis. Int J Mol Sci. 2016;17. (in eng).

309. Whitford GM, Whitford JL, Hobbs SH. Appetitive-based learning in rats: lack of effect of chronic exposure to fluoride. Neurotoxicol Teratol. 2009;31:210-5. (in eng).

310. Wu N, Zhao Z, Gao W, Li X. Behavioral teratology in rats exposed to fluoride. Fluoride. 2008;41:129-33. (in English).

311. Wu P, Sun Z, Lv X, Pei X, Manthari RK, Wang J. Fluoride Induces Autoimmune Orchitis Involved with Enhanced IL-17A Secretion in Mice Testis. J Agric Food Chem. 2019;67:13333-43. (in eng).

312. Xin J, Zeng D, Sun N, Khalique A, Zhao Y, Wu L, et al. Lactobacillus johnsonii BS15 improves intestinal environment against fluoride-induced memory impairment in mice-a study based on the gut-brain axis hypothesis. PeerJ. 2020;8:e10125. (in English).

313. Xin J, Wang H, Sun N, Bughio S, Zeng D, Li L, et al. Probiotic alleviate fluoride-induced memory impairment by reconstructing gut microbiota in mice. Ecotoxicol Environ Saf. 2021;215:112108. (in eng).

314. Xu H, Zhou YL, Zhang JM, Liu H, Jing L, Li GS. Effects of fluoride on the intracellular free Ca<sup>2+</sup> and Ca <sup>2+</sup>-ATPase of kidney. Biological Trace Element Research. 2007;116:279-87. (in English).

315. Xu H, Liu QY, Zhang JM, Zhang H, Li GS. Elevation of PTH and PTHrp induced by excessive fluoride in rats on a calcium-deficient diet. Biological Trace Element Research. 2010;137:79-87. (in English).

316. Yan D, Gurumurthy A, Wright M, Pfeiler TW, Loboa EG, Everett ET. Genetic background influences fluoride's effects on osteoclastogenesis. Bone. 2007;41:1036-44. (in eng).

317. Yan D, Willett TL, Gu XM, Martinez-Mier EA, Sardone L, McShane L, et al. Phenotypic variation of fluoride responses between inbred strains of mice. Cells Tissues Organs. 2011;194:261-7. (in eng).

318. Yan N, Liu Y, Liu S, Cao S, Wang F, Wang Z, et al. Fluoride-Induced Neuron Apoptosis and Expressions of Inflammatory Factors by Activating Microglia in Rat Brain. Mol Neurobiol. 2016;53:4449-60. (in eng).

319. Yang Y, Lin X, Huang H, Feng D, Ba Y, Cheng X, et al. Sodium fluoride induces apoptosis through reactive oxygen species-mediated endoplasmic reticulum stress pathway in Sertoli cells. Journal of environmental sciences (China). 2015;30:81-9. (in eng).

320. Yang CC, Li BL, Zhao XH, Huang YX, Chen JK, Chen SH, et al. Relationship between urinary fluoride level, incidences of dental fluorosis and caries of children in fluorosis

areas after change of water sources. [Chinese]. Chinese Journal of Endemiology. 2013;32:673-6. (in Chinese).

321. Yao Y, Ma Y, Zhong N, Pei J. The Inverted U-Curve Association of Fluoride and Osteoclast Formation in Mice. Biological Trace Element Research. 2019;191:419-25. (in English).

322. Yildirim S, Ekin S, Huyut Z, Oto G, Comba A, Uyar H, et al. Effect of chronic exposure to sodium fluoride and 7,12-dimethylbenz[a]anthracene on some blood parameters and hepatic, renal, and cardiac histopathology in rats. Fluoride. 2018;51:278-90. (in English).

323. Yildiz M, Oral B. The effect of pregnancy and lactation on bone mineral density in fluoride-exposed rats. Toxicology & Industrial Health. 2006;22:217-22. (in English).

324. Yu J, Gao Y, Sun D. Effect of fluoride and low versus high levels of dietary calcium on mRNA expression of osteoprotegerin and osteoprotegerin ligand in the bone of rats. Biol Trace Elem Res. 2013;152:387-95. (in eng).

325. Yu Q, Shao D, Zhang R, Ouyang W, Zhang Z. Effects of drinking water fluorosis on L-type calcium channel of hippocampal neurons in mice. Chemosphere. 2019;220:169-75. (in English).

326. Yue B, Zhang X, Li W, Wang J, Sun Z, Niu R. Fluoride exposure altered metabolomic profile in rat serum. Chemosphere. 2020;258:127387. (in English).

327. Zhang C, Huo S, Fan Y, Gao Y, Yang Y, Sun D. Autophagy May Be Involved in Fluoride-Induced Learning Impairment in Rats. Biological Trace Element Research. 2020;193:502-7. (in English).

328. Zhang C, Ren C, Chen H, Geng R, Fan H, Zhao H, et al. The analog of Ginkgo biloba extract 761 is a protective factor of cognitive impairment induced by chronic fluorosis. Biol Trace Elem Res. 2013;153:229-36. (in eng).

329. Zhang G, Zhou B, Han T, Wang M, Du X, Li Q, et al. Decreased percentages of CD4<sup>+</sup>CD25<sup>+</sup> regulatory t cells and foxp3 expression in the spleen of female mice exposed to fluoride. Fluoride. 2012;45:357-64. (in English).

330. Zhang J, Zhang Y, Liang C, Wang N, Zheng H, Wang J. Choline supplementation alleviates fluoride-induced testicular toxicity by restoring the NGF and MEK expression in mice. Toxicology and Applied Pharmacology. 2016;310:205-14. (in English).

331. Zhang J, Zhang Z. Effects of chronic fluorosis on camkiialpha, c-FOS, BAX, and BCL-2 channel signaling in the hippocampus of rats. Fluoride. 2013;46:135-41. (in English).

332. Zhang J, Zhu WJ, Xu XH, Zhang ZG. Effect of fluoride on calcium ion concentration and expression of nuclear transcription factor kappa-B rho65 in rat hippocampus. Experimental & Toxicologic Pathology. 2011;63:407-11. (in English).

333. Zhang J, Zhu Y, Liang C, Qie M, Niu R, Sun Z, et al. Effects of Fluoride on Expression of P450, CREM and ACT Proteins in Rat Testes. Biological Trace Element Research. 2017;175:156-60. (in English).

334. Zhang KL, Lou DD, Guan ZZ. Activation of the AGE/RAGE system in the brains of rats and in SH-SY5Y cells exposed to high level of fluoride might connect to oxidative stress. Neurotoxicol Teratol. 2015;48:49-55. (in eng).

335. Liao Q, Zhang R, Wang X, Nian W, Ke L, Ouyang W, et al. Effect of fluoride exposure on mRNA expression of cav1.2 and calcium signal pathway apoptosis regulators in PC12 cells. Environmental toxicology and pharmacology. 2017;54:74-9. (in eng).

336. Zhang S, Jiang C, Liu H, Guan Z, Zeng Q, Zhang C, et al. Fluoride-elicited developmental testicular toxicity in rats: roles of endoplasmic reticulum stress and inflammatory response. Toxicol Appl Pharmacol. 2013;271:206-15. (in eng).

337. Zhang Z, Shen X, Xu X. Effect of fluoride exposure on synaptic structure of brain areas related to learning-memory in mice. Fluoride. 2008;41:139-43. (in English).

338. Zhao Y, Zhao J, Wang J. Fluoride exposure changed the structure and the expressions of HSP related genes in testes of pubertal rats. Chemosphere. 2017;184:1080-8. (in English).

339. Zhao W, Wang H, Tan P, Liu J, Zhang C, Zhou B. Fluoride exposure changed the structure and the function of sperm in the testis and epididymis of male rats. Fluoride. 2018;51:340-54. (in English).

340. Zhao Q, Niu Q, Chen J, Xia T, Zhou G, Li P, et al. Roles of mitochondrial fission inhibition in developmental fluoride neurotoxicity: mechanisms of action in vitro and associations with cognition in rats and children. Archives of Toxicology. 2019;93:709-26. (in English).

341. Zhao L, Deng C, Linghu Y, Yu Y, Xu L, Zhang Y. The value of the hedgehog signal in osteoblasts in fluoride-induced bone-tissue injury. Journal of orthopaedic surgery and research. 2021;16:160. (in English).

342. Zheng X, Sun Y, Ke L, Ouyang W, Zhang Z. Molecular mechanism of brain impairment caused by drinking-acquired fluorosis and selenium intervention. Environmental Toxicology and Pharmacology. 2016;43:134-9. (in English).

343. Zhou Y, Zhang H, He J, Chen X, Ding Y, Wang Y, et al. Effects of sodium fluoride on reproductive function in female rats. Food and Chemical Toxicology. 2013;56:297-303. (in English).

344. Zhu JQ, Si YJ, Cheng LY, Xu BZ, Wang QW, Zhang X, et al. Sodium fluoride disrupts DNA methylation of H19 and Peg3 imprinted genes during the early development of mouse embryo. Arch Toxicol. 2014;88:241-8. (in eng).

345. Zhu W, Zhang J, Zhang Z. Effects of fluoride on synaptic membrane fluidity and PSD-95 expression level in rat hippocampus. Biological Trace Element Research. 2011;139:197-203. (in English).

346. Zigui Z, Xiaoyu W, Weiwei N, Qiuxia L, Rui Z, Wei O. Effects of calcium on drinking fluorosis-induced hippocampal synaptic plasticity impairment in the offspring of rats. Translational Neuroscience. 2017;8:191-200. (in English).

347. Canada H. Human health risk assessment for priority substances. Ottawa, ON: Ministry of Health. Health Canada; 1994.

348. Sun D, Gao Y, Zhao L, Wang C, Wang W, Gao L. Analysis on the monitoring results of drinking water borne endemic fluorosis in China (2009-2011). Fluoride. 2012;45 (3 PART 1):204-5. (in English).

349. Keeler JF, Robbins TW. Translating cognition from animals to humans. Biochem Pharmacol. 2011;81:1356-66. (in eng).

350. Barbier O, Arreola-Mendoza L, Del Razo LM. Molecular mechanisms of fluoride toxicity. Chemico-biological interactions. 2010;188:319-33.

351. Johnston NR, Strobel SA. Principles of fluoride toxicity and the cellular response: a review. Archives of Toxicology. 2020;94:1051-69. (in English).

352. Chen L, Ning H, Yin Z, Song X, Feng Y, Qin H, et al. The effects of fluoride on neuronal function occurs via cytoskeleton damage and decreased signal transmission. Chemosphere. 2017;185:589-94. (in eng).

353.   Zhang S, Zheng X, Sun Y, Wang Y, Zhang Z. Alterations in oxidative stress and apoptosis in cultured PC12 cells exposed to fluoride. Fluoride. 2015;48:213.

354.   Chen R, Zhao LD, Liu H, Li HH, Ren C, Zhang P, et al. Fluoride Induces Neuroinflammation and Alters Wnt Signaling Pathway in BV2 Microglial Cells. Inflammation. 2017;40:1123-30. (in eng).

355.   Shuhua X, Ziyou L, Ling Y, Fei W, Sun G. A role of fluoride on free radical generation and oxidative stress in BV-2 microglia cells. Mediators Inflamm. 2012;2012:102954. (in eng).

356.   Xu Z, Xu B, Xia T, He W, Gao P, Guo L, et al. Relationship between intracellular $Ca^{2+}$ and ROS during fluoride-induced injury in SH-SY5Y cells. Environ Toxicol. 2013;28:307-12. (in eng).

357.   Ma Y, Ma Z, Yin S, Yan X, Wang J. Arsenic and fluoride induce apoptosis, inflammation and oxidative stress in cultured  human umbilical vein endothelial cells. Chemosphere. 2017;167:454-61. (in eng).

358.   Grzegorzewska AK, Ocłoń E, Kucharski M, Sechman A. Effect of in vitro sodium fluoride treatment on CAT, SOD and Nrf mRNA expression and  immunolocalisation in chicken (Gallus domesticus) embryonic gonads. Theriogenology. 2020;157:263-75. (in eng).

359.   Peng W, Xu S, Zhang J, Zhang Y. Vitamin C Attenuates Sodium Fluoride-Induced Mitochondrial Oxidative Stress and  Apoptosis via Sirt1-SOD2 Pathway in F9 Cells. Biological trace element research. 2019;191:189-98. (in eng).

360.   Zhang M, Wang A, He W, He P, Xu B, Xia T, et al. Effects of fluoride on the expression of NCAM, oxidative stress, and apoptosis in  primary cultured hippocampal neurons. Toxicology. 2007;236:208-16. (in eng).

361. Gao Q, Liu Y-J, Guan Z-Z. Oxidative stress might be a mechanism connected with the decreased alpha 7 nicotinic receptor influenced by high-concentration of fluoride in SH-SY5Y neuroblastoma cells. Toxicology in vitro : an international journal published in association with BIBRA. 2008;22:837-43. (in eng).

362. Goschorska M, Baranowska-Bosiacka I, Gutowska I, Metryka E, Skorka-Majewicz M, Chlubek D. Potential Role of Fluoride in the Etiopathogenesis of Alzheimer's Disease. International Journal of Molecular Sciences. 2018;19:09. (in English).

363. Perumal E, Paul V, Govindarajan V, Panneerselvam L. A brief review on experimental fluorosis. Toxicol Lett. 2013;223:236-51. (in eng).

364. Ribeiro DA, Cardoso CM, Yujra VQ, De Barros Viana M, Aguiar O, Pisani LP, et al. Fluoride induces apoptosis in mammalian cells: In vitro and in vivo studies. Anticancer Research. 2017;37:4767-77. (in English).

365. Wei Q, Deng H, Cui H, Fang J, Zuo Z, Deng J, et al. A mini review of fluoride-induced apoptotic pathways. Environ Sci Pollut Res Int. 2018;25:33926-35. (in eng).

366. Zuo H, Chen L, Kong M, Qiu L, Lu P, Wu P, et al. Toxic effects of fluoride on organisms. Life Sciences. 2018;198:18-24. (in English).

367. Ly JD, Grubb DR, Lawen A. The mitochondrial membrane potential (Δψ m) in apoptosis; an update. Apoptosis. 2003;8:115-28.

368. Yan X, Yang X, Hao X, Ren Q, Gao J, Wang Y, et al. Sodium Fluoride Induces Apoptosis in H9c2 Cardiomyocytes by Altering Mitochondrial Membrane Potential and Intracellular ROS Level. Biol Trace Elem Res. 2015;166:210-5. (in eng).

369. Liu H, Zeng Q, Cui Y, Zhao L, Zhang L, Fu G, et al. The role of the IRE1 pathway in excessive iodide- and/or fluoride-induced apoptosis in Nthy-ori 3-1 cells in vitro. Toxicology Letters. 2014;224:341-8.

370. Anuradha CD, Kanno S, Hirano S. Oxidative damage to mitochondria is a preliminary step to caspase-3 activation in fluoride-induced apoptosis in HL-60 cells. Free Radical Biology and Medicine. 2001;31:367-73.

371. Song GH, Wang RL, Chen ZY, Zhang B, Wang HL, Liu ML, et al. Toxic effects of sodium fluoride on cell proliferation and apoptosis of Leydig cells from young mice. Journal of physiology and biochemistry. 2014;70:761-8.

372. Yan X, Wang L, Yang X, Qiu Y, Tian X, Lv Y, et al. Fluoride induces apoptosis in H9c2 cardiomyocytes via the mitochondrial pathway. Chemosphere. 2017;182:159-65. (in eng).

373. Ying J, Xu J, Shen L, Mao Z, Liang J, Lin S, et al. The Effect of Sodium Fluoride on Cell Apoptosis and the Mechanism of Human Lung BEAS-2B Cells In Vitro. Biol Trace Elem Res. 2017;179:59-69. (in eng).

374. Liu CY, Kaufman RJ. The unfolded protein response. Journal of cell science. 2003;116:1861-2.

375. Kim R, Emi M, Tanabe K, Murakami S. Role of the unfolded protein response in cell death. Apoptosis. 2006;11:5-13.

376. Sharma R, Tsuchiya M, Bartlett JD. Fluoride induces endoplasmic reticulum stress and inhibits protein synthesis and secretion. Environmental health perspectives. 2008;116:1142-6. (in eng).

377. Kubota K, Lee DH, Tsuchiya M, Young CS, Everett ET, Martinez-Mier EA, et al. Fluoride induces endoplasmic reticulum stress in ameloblasts responsible for dental enamel formation. The Journal of biological chemistry. 2005;280:23194-202. (in eng).

378. Sharma R, Tsuchiya M, Skobe Z, Tannous BA, Bartlett JD. The Acid Test of Fluoride: How pH Modulates Toxicity. PLOS ONE. 2010;5:1-9.

379. Wang L, Zhu Y, Wang D. High-Dose Fluoride Induces Apoptosis and Inhibits Ameloblastin Secretion in Primary Rat Ameloblast. Biological Trace Element Research. 2016;174:402-9.

380. Xu B, Xu Z, Xia T, He P, Gao P, He W, et al. Effects of the Fas/Fas-L pathway on fluoride-induced apoptosis in SH-SY5Y cells. Environmental toxicology. 2011;26:86-92. (in eng).

381. Lee J-H, Jung J-Y, Jeong Y-J, Park J-H, Yang K-H, Choi N-K, et al. Involvement of both mitochondrial- and death receptor-dependent apoptotic pathways regulated by Bcl-2 family in sodium fluoride-induced apoptosis of the human gingival fibroblasts. Toxicology. 2008;243:340-7.

382. Deng H, Kuang P, Cui H, Chen L, Luo Q, Fang J, et al. Sodium fluoride (NaF) induces the splenic apoptosis via endoplasmic reticulum (ER) stress pathway in vivo and in vitro. Aging. 2016;8:3552-67. (in eng).

383. Deng H, Kuang P, Cui H, Chen L, Fang J, Zuo Z, et al. Sodium fluoride induces apoptosis in cultured splenic lymphocytes from mice. Oncotarget. 2016;7:67880-900. (in eng).

384. Jorgensen PL, Håkansson KO, Karlish SJ. Structure and mechanism of Na, K-ATPase: functional sites and their interactions. Annual review of physiology. 2003;65:817-49.

385. Waugh DT. Fluoride exposure induces inhibition of sodium/iodide symporter (NIS) contributing to impaired iodine absorption and iodine deficiency: molecular mechanisms of inhibition and implications for public health. International Journal of Environmental Research and Public Health. 2019;16:1086. (in English).

386. Gutowska I, Baranowska-Bosiacka I, Baśkiewicz M, Milo B, Siennicka A, Marchlewicz M, et al. Fluoride as a pro-inflammatory factor and inhibitor of ATP bioavailability in

differentiated human THP1 monocytic cells. Toxicology letters. 2010;196:74-9. (in eng).

387. Agalakova NI, Gusev GP. Fluoride induces oxidative stress and ATP depletion in the rat erythrocytes in vitro. Environmental toxicology and pharmacology. 2012;34:334-7. (in eng).

388. Cittanova ML, Estepa L, Bourbouze R, Blanc O, Verpont MC, Wahbe E, et al. Fluoride ion toxicity in rabbit kidney thick ascending limb cells. European journal of anaesthesiology. 2002;19:341-9. (in eng).

389. De la Fuente B, Vázquez M, Rocha RA, Devesa V, Vélez D. Effects of sodium fluoride on immune response in murine macrophages. Toxicology in vitro : an international journal published in association with BIBRA. 2016;34:81-7. (in eng).

390. Karube H, Nishitai G, Inageda K, Kurosu H, Matsuoka M. NaF activates MAPKs and induces apoptosis in odontoblast-like cells. Journal of dental research. 2009;88:461-5. (in eng).

391. Zhang Y, Li W, Chi HS, Chen J, Denbesten PK. JNK/c-Jun signaling pathway mediates the fluoride-induced down-regulation of MMP-20 in vitro. Matrix biology : journal of the International Society for Matrix Biology. 2007;26:633-41. (in eng).

392. Rocha-Amador D, Navarro ME, Carrizales L, Morales R, Calderón J. Decreased intelligence in children and exposure to fluoride and arsenic in drinking water. Cad Saude Publica. 2007;23 Suppl 4:S579-87. (in eng).

393. Choi AL, Zhang Y, Sun G, Bellinger DC, Wang K, Yang XJ, et al. Association of lifetime exposure to fluoride and cognitive functions in Chinese children: a pilot study. Neurotoxicol Teratol. 2015;47:96-101. (in eng).

394. Broadbent JM, Thomson WM, Ramrakha S, Moffitt TE, Zeng J, Foster Page LA, et al. Community Water Fluoridation and Intelligence: Prospective Study in New Zealand. American journal of public health. 2015;105:72-6. (in eng).

395. Aggeborn L, Öhman M. The Effects of Fluoride in the Drinking Water, IFAU Working Paper 2017:20. 2017. (in English).

396. Barberio AM, Hosein FS, Quiñonez C, McLaren L. Fluoride exposure and indicators of thyroid functioning in the Canadian population: implications for community water fluoridation. Journal of epidemiology and community health. 2017;71:1019-25. (in eng).

397. Dharmaratne RW. Exploring the role of excess fluoride in chronic kidney disease: A review. Human and Experimental Toxicology. 2019;38:269-79. (in English).

398. Karna KK, Shin YS, Choi BR, Kim HK, Park JK. The Role of Endoplasmic Reticulum Stress Response in Male Reproductive Physiology and Pathology: A Review. The world journal of men's health. 2020;38:484-94. (in eng).

399. Grandjean P, Hu H, Till C, Green R, Bashash M, Flora D, et al. A Benchmark Dose Analysis for Maternal Pregnancy Urine-Fluoride and IQ in Children. Risk Anal. 2022;42:439-49. (in eng).

400. Inadequate or excess fluoride: A major public health concern. [homepage on the Internet]. Geneva; c2019. Available from: https://www.who.int/publications/i/item/WHO-CED-PHE-EPE-19.4.5

401. U.S. Public Health Service Recommendation for Fluoride Concentration in Drinking Water for the Prevention of Dental Caries. Public Health Reports / July–August 2015 / Volume 130 [homepage on the Internet]; c2015. Available from: https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4547570/pdf/phr130000318.pdf

402. Questions and Answers on Fluoride [homepage on the Internet]; c2011. Available from: https://www.epa.gov/sites/default/files/2015-10/documents/2011_fluoride_questionsanswers.pdf

403. Health Effects of Water Fluoridation. An evidence review [homepage on the Internet]. Dublin: Health Research Board-Department of Health-Ireland; c2015. Available from: https://www.hrb.ie/fileadmin/publications_files/Health_Effects_of_Water_Fluoridation.pdf

404. Safety of Potable Water in Ireland. Report to the Board of the Food Safety Authority of Ireland [homepage on the Internet]. Dublin; c2006. Available from: https://www.fsai.ie/WorkArea/DownloadAsset.aspx?id=802

405. Health effects of water fluoridation: A review of the scientific evidence. A report on behalf of the Royal Society of New Zealand and the Office of the Prime Minister's Chief Science Advisor [homepage on the Internet]; c2014. Available from: https://www.pmcsa.org.nz/wp-content/uploads/Health-effects-of-water-fluoridation-Aug2014.pdf

406. USEPA. Fluoride: Dose-response analysis for non-cancer effects. Office of Water. Washington DC. EPA 820-R-10-019.; 2010.

407. Dean HT. The investigation of physiological effects by the epidemiological method. Fluorine and dental health. 1942:23-31.

408. Elvove E. Estimation of fluorides in waters. Public Health Reports (1896-1970). 1933:1219-22.

409. A web-based system for Bayesian benchmark dose estimation [homepage on the Internet]; c2018. Available from: https://benchmarkdose.com

410. Gelman A, Carlin J, Stern H, Dunson D, Vehtari A, Rubin D. Bayesian Data Analysis, 3rd: Boca Raton. New York. Chapman and Hall/CRC; 2013.

411. Wasserman L. Bayesian Model Selection and Model Averaging. J Math Psychol. 2000;44:92-107. (in eng).

412. Villa A, Cabezas L, Anabalón M, Garza E. The fractional urinary fluoride excretion of adolescents and adults under customary fluoride intake conditions, in a community with 0.6-mg F/L in its drinking water. Community dental health. 2004;21:11-8. (in eng).

413. Systematic literature review on the effects of fluoride on learning and memory in animal studies. NTP Research Report 1 [homepage on the Internet]; c2016. Available from: https://ntp.niehs.nih.gov/ntp/results/pubs/rr/reports/rr01_508.pdf

414. Hill AB. The Environment and diseases: association or causation? Proc R Soc Med. 1965;58:295-300. (in eng).

415. Fluoride in Drinking Water: A Scientific Review of EPA's Standards [homepage on the Internet]. Washington, DC; c2006. Available from: https://www.nap.edu/download/11571

416. Grosse SD, Matte TD, Schwartz J, Jackson RJ. Economic gains resulting from the reduction in children's exposure to lead in the United States. Environmental health perspectives. 2002;110:563-9.