

## SUPPLEMENTARY MATERIAL

---

Critical Review of Potential Adverse Health Effects of Fluoride in Drinking Water

---

## Prepared for:

## Health Canada

*25 March 2023*

Trial Exhibit
Food & Water v. EPA
3:17-cv-02162-EMC
**133**

# Table of Contents

Section 1. Literature search for human and animal Studies ........................................... 6

  Strategy .................................................................................................................. 6

  Summary of output ................................................................................................ 6

  Bibliographic database search terms and output ................................................ 7

  Grey Literature (18 sources) .............................................................................. 59

Section 2. Excluded human studies (with reasons for exclusion) ................................. 61

Section 3. Data abstraction and risk of bias assessment - human studies ................. 355

  Mercado 2023 [1] ............................................................................................... 355

  Tang 2023 [2] ..................................................................................................... 360

  Ahmad 2022 [3] .................................................................................................. 368

  Feng 2022 [4] ..................................................................................................... 373

  García-Escobar 2022 [5] .................................................................................... 378

  Goodman 2022 [6] .............................................................................................. 382

  Gupta 2022 [7] ................................................................................................... 391

  Ibarluzea 2022 [8] .............................................................................................. 394

  Kaur 2022 [9] ..................................................................................................... 411

  Marques 2022 [10] ............................................................................................. 416

  McLaren 2022 [11] ............................................................................................. 419

  Rani 2022 [12] .................................................................................................... 426

  Saeed 2022 [13] ................................................................................................. 429

  Tawfik 2022 [14] ................................................................................................ 436

  Thilakarathne 2022[15] ...................................................................................... 439

  Al-Omoush 2021 [16] ......................................................................................... 442

Trial Ex. 133.0002

Ayele 2021 [17] ................................................................... 447

Cao 2021[18] ....................................................................... 453

Dong 2021 [19] ................................................................... 456

Du 2021 [20] ....................................................................... 461

Farmus 2021[21] ................................................................. 466

Fernandes 2021[22] ............................................................. 475

Helte 2021 [23] ................................................................... 479

James 2021 [24] .................................................................. 485

Meghe 2021 [25] ................................................................. 491

Meng 2021 [26] ................................................................... 495

Mohd Nor 2021 [27] ........................................................... 500

Rojanaworarit 2021[28] ....................................................... 507

Sharma 2021 [29] ................................................................ 513

Silva 2021 [30] .................................................................... 517

Tkachenko 2021 [31] ........................................................... 520

Wang 2021[32] .................................................................... 524

Yani 2021[33] ...................................................................... 534

Yu 2021[34] ......................................................................... 538

Zhao 2021[35] ..................................................................... 549

Bai 2020 [36] ....................................................................... 553

Cui 2020 [37] ...................................................................... 561

Das 2020 [38] ...................................................................... 566

Fernandes 2020 [39] ............................................................ 570

Godebo 2020 [40] ............................................................... 574

Kim 2020 [41] ..................................................................... 578

Trial Ex. 133.0003

Krishna 2020 [42] ................................................................ 585

Lee 2020 [43] .................................................................... 590

Nanayakkara 2020 [44] ........................................................... 594

Russ 2020 [45] .................................................................. 599

Stangvaltaite-Mouhat 2020 [46] ................................................. 605

Sun 2020 [47] ................................................................... 611

Till 2020 [48] .................................................................... 617

Wang 2020 [49] ................................................................. 623

An 2019 [50] .................................................................... 630

Crnosija 2019 [51] ............................................................... 636

Fernando 2019 [52] .............................................................. 642

Jimenez-Cordova 2019 [53] ...................................................... 646

Jimenez-Cordova 2019a [54] ..................................................... 651

Khanoranga 2019 [55] ........................................................... 655

Liu 2019 [56] .................................................................... 659

Malin 2019 [57] ................................................................. 665

Malin 2019a [58] ................................................................ 670

Pei 2019 [59] .................................................................... 675

Riddle 2019 [60] ................................................................. 680

Shaik 2019 [61] ................................................................. 687

Soto-Barreras 2019 [62] ......................................................... 691

Zhang 2019 [63] ................................................................ 697

Zhou 2019 [64] ................................................................. 701

Zhou 2019a [65] ................................................................ 707

Bashash 2018 [66] .............................................................. 719

Trial Ex. 133.0004

Cui 2018 [67] ................................................................................................ 727

Jimenez-Cordova 2018 [68] .......................................................................... 733

Kumar, V 2018 [69] ....................................................................................... 740

Kumar, S 2018 [70] ....................................................................................... 745

Malin 2018 [71] ............................................................................................. 750

Mohd Nor 2018 [27] ...................................................................................... 755

Mustafa 2018 [72] ......................................................................................... 765

Oweis 2018 [73] ............................................................................................ 771

Quadri 2018 [74] ........................................................................................... 806

Rathore 2018 [75] .......................................................................................... 811

Shruthi 2018 [76] ........................................................................................... 816

Yu 2018 [77] .................................................................................................. 822

Arulkumar 2017 [78] ...................................................................................... 833

Bashash 2017 [79] ......................................................................................... 839

Chauhan 2017 [80] ........................................................................................ 849

Stephenson 2017 [81] .................................................................................... 852

Verma 2017 [82] ............................................................................................ 855

Cardenas-Gonzalez 2016 [83] ...................................................................... 860

de Moura 2016 [84] ....................................................................................... 865

Heck 2016 [85] .............................................................................................. 870

Kousik 2016 [86] ........................................................................................... 875

Sabokseir 2016 [87] ...................................................................................... 881

Xiang 2016 [88] ............................................................................................. 886

Section 4. Excluded animal studies (with reasons for exclusion) ................. 892

Section 5. Literature search for in-vitro studies ........................................... 1174

Trial Ex. 133.0005

Strategy ................................................................................................................ 1174

Summary of output ............................................................................................... 1174

Bibliographic database search terms and output .................................................. 1175

Section 6. Weight of evidence using Bradford Hill considerations for causality ......... 1195

Reducing IQ scores .............................................................................................. 1195

Thyroid dysfunction .............................................................................................. 1215

Kidney dysfunction ............................................................................................... 1224

Nanayakkara 2020 [44] ........................................................................................ 1224

Nanayakkara 2020 [44] ........................................................................................ 1228

Sex hormones ...................................................................................................... 1232

References ............................................................................................................ 1237

Trial Ex. 133.0006

## Section 1. Literature search for human and animal Studies

### Strategy

| Search Question | Are there any health risks to exposure to fluoride in water? | | |
|---|---|---|---|
| Major Concepts | 1. Fluoride/fluoridation<br>2. Water<br>3. Outcomes: cancer, bone/skeletal toxicity, developmental/reproductive toxicity, endocrine toxicity (including thyroid effects), immunotoxicity, genotoxicity and all other potential adverse effects | | |
| Search Terms | **Concept 1** | **Concept 2** | **Concept 3** |
| | Fluorides, fluorine, flurine, fluride, fluoridation | Water, drinking water, tap water, well water, spring water, mineral water, carbonated water, community water, rivers, lakes, ponds, streams, water supply, water sources, water resources, water quality, water treatment | Adverse events, reactions, health risks, individual outcomes |

### Summary of output

| Searched databases | Publications | Level of selection of publications |
|---|---|---|
| Medline | 295 | 3 concepts (2016-current) |
| EMBASE | 591 | 3 concepts (2016-current) |
| PubMed | 214 | 3 concepts (2016-current) |
| CINAHL | 18 | 3 concepts (2016-current) |
| Toxline | 215 | 3 concepts (2016-current) |
| PAIS index | 178 | Fl + water |
| Health Technology Assessment | 3 | Fl + water |

Trial Ex. 133.0007

| | | |
|---|---|---|
| Cochrane Library (Willey) | 0 | FI + water |
| Cochrane Database of Systematic Reviews | 28 | FI + water (2016-current) |
| Cochrane Central Register of Controlled Trials | 34 | FI + water (2016-current) |
| Trials, WHO | 104 | FI (completed, with results) |
| Trials, EU | 7 | FI (completed, with results) |
| Trials, ISRCTN | 18 | FI (completed, with results) |
| Trials, USA | 161 | FI (completed, with results) |
| Trials, UK | 0 | FI (all) |
| Trials, Canada | 10 | FI (all) |
| Grey Literature (18 databases) | 339 | |
| Background | 18 | |
| **TOTAL – before deduplication** | **2,233** | |
| **TOTAL – after deduplication** | **1,639** | |

## Bibliographic database search terms and output

**Medline Ovid** [1]

| Concept | # | Medline query | Results |
|---|---|---|---|
| Fluoride | 1 | exp Fluorides/ | 36,671 |
| | 2 | exp Fluoridation/ | 5,807 |
| | 3 | fluorid*.tw. | 46,815 |
| | 4 | fluorin*.tw. | 24,699 |
| | 5 | flurin*.tw. | 6 |
| | 6 | flurid*.tw. | 232 |
| | 7 | or/1-6 | 83,947 |
| Water | 8 | Water/ | 153,755 |
| | 9 | water.tw. | 748,212 |
| | 10 | Drinking Water/ | 7,719 |

---

[1] *MEDLINE(R) Epub Ahead of Print, In-Process & Other Non-Indexed Citations, Ovid MEDLINE(R) Daily and Ovid MEDLINE(R) 1946 to Present*

Trial Ex. 133.0008

| Concept | # | Medline query | Results |
|---------|---|---------------|---------|
| | 11 | drinking water.tw. | 47,159 |
| | 12 | exp Fresh Water/ | 62,271 |
| | 13 | fresh water*.tw. | 6,372 |
| | 14 | freshwater*.tw. | 34,209 |
| | 15 | exp Mineral Waters/ | 4,263 |
| | 16 | mineral water*.tw. | 3,217 |
| | 17 | exp Carbonated Water/ | 55 |
| | 18 | carbonated water*.tw. | 140 |
| | 19 | exp Water Quality/ | 5,886 |
| | 20 | (water adj3 quality).tw. | 21,935 |
| | 21 | exp Water Resources/ | 779 |
| | 22 | (water* adj3 resource*).tw. | 5,689 |
| | 23 | Water Supply/ | 32,288 |
| | 24 | (water adj3 supply).tw. | 8,648 |
| | 25 | (water* adj3 course*).tw. | 524 |
| | 26 | watercourse*.tw. | 617 |
| | 27 | exp Rivers/ | 25,532 |
| | 28 | river*.tw. | 61,402 |
| | 29 | exp Lakes/ | 8,576 |
| | 30 | lake*.tw. | 37,378 |
| | 31 | exp Ponds/ | 1,384 |
| | 32 | pond*.tw. | 16,113 |
| | 33 | exp Groundwater/ | 9,100 |
| | 34 | groundwater*.tw. | 18,480 |
| | 35 | ground water*.tw. | 3,463 |
| | 36 | Water Wells/ | 703 |
| | 37 | water well*.tw. | 501 |
| | 38 | (water* adj3 course*).tw. | 524 |
| | 39 | watercourse*.tw. | 617 |

Trial Ex. 133.0009

| Concept | # | Medline query | Results |
|---------|---|---------------|--------:|
| | 40 | exp Natural Springs/ | 2,026 |
| | 41 | natural spring*.tw. | 101 |
| | 42 | exp Hot Springs/ | 1,851 |
| | 43 | hot spring*.tw. | 2,056 |
| | 44 | hotspring*.tw. | 21 |
| | 45 | spring water*.tw. | 939 |
| | 46 | springwater*.tw. | 22 |
| | 47 | (water* adj3 reservoir*).tw. | 3,162 |
| | 48 | stream*.tw. | 65,949 |
| | 49 | brook*.tw. | 6,086 |
| | 50 | creek*.tw. | 3,148 |
| | 51 | rivulet*.tw. | 83 |
| | 52 | rill*.tw. | 120 |
| | 53 | runnel*.tw. | 23 |
| | 54 | community water.tw. | 523 |
| | 55 | water fluoridation.tw. | 1,267 |
| | 56 | community water fluoridation.tw. | 204 |
| | 57 | CWF.tw. | 121 |
| | 58 | or/8-57 | 957,393 |
| Outcomes | 59 | exp Fluoride Poisoning/ | 1,046 |
| | 60 | (fluoride adj3 poisoning).tw. | 121 |
| | 61 | exp Bone Diseases/ | 492,641 |
| | 62 | cancer*.tw. | 1,705,562 |
| | 63 | exp Neoplasms/ | 3,270,255 |
| | 64 | neoplas*.tw. | 255,862 |
| | 65 | malignan*.tw. | 556,683 |
| | 66 | tumor*.tw. | 1,397,806 |
| | 67 | tumour*.tw. | 264,641 |
| | 68 | sarcoma*.tw. | 93,670 |

Trial Ex. 133.0010

| Concept | # | Medline query | Results |
|---------|---|---------------|---------|
| | 69 | carcinoma*.tw. | 641,006 |
| | 70 | tumor*.tw. | 1,397,806 |
| | 71 | (bone* adj3 disease*).tw. | 24,734 |
| | 72 | exp Bone Development/ | 60,998 |
| | 73 | (bone* adj3 develop*).tw. | 13,828 |
| | 74 | exp Fractures, Bone/ | 180,742 |
| | 75 | (bone* adj3 fracture*).tw. | 20,569 |
| | 76 | (bone* adj3 injur*).tw. | 3,795 |
| | 77 | (skelet* adj3 fluorosis).tw. | 395 |
| | 78 | (skelet* adj3 toxicit*).tw. | 226 |
| | 79 | exp Bone Neoplasms/ | 124,454 |
| | 80 | (bone* adj3 cancer*).tw. | 8,270 |
| | 81 | (bone* adj3 neoplasm*).tw. | 1,101 |
| | 82 | (bone* adj3 tumor*).tw. | 15,408 |
| | 83 | (bone* adj3 tumour*).tw. | 3,350 |
| | 84 | (skelet* adj3 cancer*).tw. | 680 |
| | 85 | (skelet* adj3 neoplasm*).tw. | 156 |
| | 86 | (skelet* adj3 tumor*).tw. | 1,057 |
| | 87 | (skelet* adj3 tumour*).tw. | 224 |
| | 88 | exp Endocrine System Diseases/ | 963,395 |
| | 89 | (endocrin* adj3 diseas*).tw. | 5,078 |
| | 90 | (endocrin* adj3 disorder*).tw. | 6,324 |
| | 91 | (endocrin* adj3 disturbance*).tw. | 1,103 |
| | 92 | (endocrin* adj3 disruption*).tw. | 2,393 |
| | 93 | (endocrin* adj3 dysfunction*).tw. | 1,913 |
| | 94 | endocrinopath*.tw. | 3,522 |
| | 95 | (hormon* adj3 disease*).tw. | 3,312 |
| | 96 | (hormon* adj3 disorder*).tw. | 1,860 |
| | 97 | (hormon* adj3 disruption*).tw. | 506 |

Trial Ex. 133.0011

| Concept | # | Medline query | Results |
|---------|---|---------------|---------|
| | 98 | (hormon* adj3 dysfunction*).tw. | 893 |
| | 99 | (hormon* adj3 imbalance*).tw. | 1,285 |
| | 100 | exp Thyroid Diseases/ | 145,756 |
| | 101 | (thyroid* adj3 diseas*).tw. | 18,323 |
| | 102 | (thyroid* adj3 disorder*).tw. | 4,827 |
| | 103 | (thyroid* adj3 dysfunction*).tw. | 5,515 |
| | 104 | (thyroid* adj3 abnormalit*).tw. | 1,697 |
| | 105 | (thyroid* adj3 anomal*).tw. | 171 |
| | 106 | Neurodevelopmental Disorders/ | 1,867 |
| | 107 | (neurodevelopment* adj3 disorder*).tw. | 9,811 |
| | 108 | (neurodevelopment* adj3 diseas*).tw. | 936 |
| | 109 | exp Developmental Disabilities/ | 19,663 |
| | 110 | (development* adj3 disabilit*).tw. | 7,213 |
| | 111 | (development* adj3 dela*).tw. | 25,513 |
| | 112 | (development* adj3 abnormalit*).tw. | 7,736 |
| | 113 | Intellectual Disability/ | 54,031 |
| | 114 | (intellectual adj3 disabilit*).tw. | 17,201 |
| | 115 | (intellectual adj3 dysfunction*).tw. | 156 |
| | 116 | (intellectual adj3 impairment*).tw. | 1,880 |
| | 117 | exp Neurocognitive Disorders/ | 247,000 |
| | 118 | neurocognitive disorder*.tw. | 2,171 |
| | 119 | exp cognition disorders/ | 90,921 |
| | 120 | (cogniti* adj3 disorder*).tw. | 9,248 |
| | 121 | (cogniti* adj3 disease*).tw. | 6,696 |
| | 122 | exp Cognitive Dysfunction/ | 15,133 |
| | 123 | (cogniti* adj3 dysfunction*).tw. | 16,461 |
| | 124 | Immune System Diseases/ | 12,177 |
| | 125 | immunotoxic*.tw. | 3,937 |
| | 126 | immunopath*.tw. | 16,870 |

Trial Ex. 133.0012

| Concept | # | Medline query | Results |
|---|---|---|---|
| | 127 | (immun* adj3 disease*).tw. | 47,361 |
| | 128 | (immun* adj3 disorder*).tw. | 14,597 |
| | 129 | (immun* adj3 dysfunction*).tw. | 7,378 |
| | 130 | (immun* adj3 dysregulation*).tw. | 4,671 |
| | 131 | Hypersensitivity/ | 48,076 |
| | 132 | Hypersensitivity, Delayed/ | 18,978 |
| | 133 | Hypersensitivity, Immediate/ | 12,492 |
| | 134 | hypersensitivit*.tw. | 60,456 |
| | 135 | genotoxic*.tw. | 32,443 |
| | 136 | exp male urogenital diseases/ | 1,108,660 |
| | 137 | exp Female Urogenital Diseases/ | 1,224,494 |
| | 138 | (urogen* adj3 disease*).tw. | 602 |
| | 139 | (urogen* adj3 disorder*).tw. | 211 |
| | 140 | (genitourinary adj3 disease*).tw. | 617 |
| | 141 | (genitourinary adj3 disorder*).tw. | 233 |
| | 142 | (male adj3 genit*).tw. | 5,723 |
| | 143 | (female adj3 genit*).tw. | 12,463 |
| | 144 | (health adj3 hazard*).tw. | 11,187 |
| | 145 | (health adj3 risk*).tw. | 56,982 |
| | 146 | or/59-145 | 6,674,313 |
| Fluoride + water | 147 | 7 and 58 | 12,883 |
| Fluoride + water + outcomes | 148 | 7 and 58 and 146 | 1,372 |
| 2016 - current | 149 | limit 148 to yr="2016 -Current" | 295 |
| Reviews only | 150 | limit 149 to (meta analysis or "review" or "scientific integrity review" or "systematic review" or | 28 |

Trial Ex. 133.0013

| Concept | # | Medline query | Results |
|---------|---|---------------|---------|
|  |  | systematic reviews as topic) |  |

Trial Ex. 133.0014

**EMBASE** [2]

| Concept | # | EMBASE query | Results |
|---|---|---|---|
| Fluoride | 1 | exp fluoride/ | 35,562 |
| | 2 | exp fluoridation/ | 6,256 |
| | 3 | fluorid*.tw. | 55,488 |
| | 4 | fluorin*.tw. | 29,336 |
| | 5 | flurin*.tw. | 21 |
| | 6 | flurid*.tw. | 209 |
| | 7 | or/1-6 | 91,990 |
| Water | 8 | water/ | 317,883 |
| | 9 | water.tw. | 949,249 |
| | 10 | drinking water/ | 51,062 |
| | 11 | drinking water.tw. | 65,801 |
| | 12 | exp tap water/ | 8,446 |
| | 13 | tap water.tw. | 13,667 |
| | 14 | tapwater.tw. | 240 |
| | 15 | exp fresh water/ | 23,207 |
| | 16 | fresh water*.tw. | 8,517 |
| | 17 | freshwater*.tw. | 37,613 |
| | 18 | water quality/ | 41,343 |
| | 19 | water quality.tw. | 27,273 |
| | 20 | water treatment/ | 19,840 |
| | 21 | water treatment.tw. | 15,241 |
| | 22 | exp water supply/ | 40,847 |
| | 23 | (water adj3 supply*).tw. | 12,420 |
| | 24 | (water* adj3 resource*).tw. | 7,716 |
| | 25 | (water* adj3 reservoir*).tw. | 4,029 |
| | 26 | (water* adj3 course*).tw. | 836 |
| | 27 | watercourse*.tw. | 935 |

---

[2] Embase: Excerpta Medica Database Guide

Trial Ex. 133.0015

| Concept | # | EMBASE query | Results |
|---|---|---|---|
| | 28 | exp river/ | 30,610 |
| | 29 | river*.tw. | 78,325 |
| | 30 | exp lake/ | 15,700 |
| | 31 | lake*.tw. | 47,036 |
| | 32 | exp pond/ | 4,829 |
| | 33 | pond*.tw. | 20,683 |
| | 34 | exp ground water/ | 26,252 |
| | 35 | ground water*.tw. | 6,199 |
| | 36 | groundwater*.tw. | 24,734 |
| | 37 | exp well water/ | 2,975 |
| | 38 | (water adj3 well*).tw. | 11,793 |
| | 39 | exp mineral water/ | 5,338 |
| | 40 | mineral water*.tw. | 3,986 |
| | 41 | exp carbonated water/ | 130 |
| | 42 | carbonated water*.tw. | 191 |
| | 43 | exp natural spring/ | 242 |
| | 44 | natural spring*.tw. | 143 |
| | 45 | exp thermal spring/ | 2,971 |
| | 46 | hot spring*.tw. | 2,377 |
| | 47 | hotspring*.tw. | 31 |
| | 48 | spring water*.tw. | 1,353 |
| | 49 | springwater*.tw. | 34 |
| | 50 | exp "stream (river)"/ | 4,325 |
| | 51 | stream*.tw. | 94,825 |
| | 52 | brook*.tw. | 8,456 |
| | 53 | creek*.tw. | 3,927 |
| | 54 | rivulet*.tw. | 90 |
| | 55 | rill*.tw. | 232 |
| | 56 | runnel*.tw. | 32 |
| | 57 | community water.tw. | 646 |

Trial Ex. 133.0016

| Concept | # | EMBASE query | Results |
|---|---|---|---|
| | 58 | water fluoridation.tw. | 1,412 |
| | 59 | or/8-58 | 1,221,777 |
| Outcomes | 60 | exp fluorosis/ | 3,316 |
| | 61 | fluoride intoxication.tw. | 193 |
| | 62 | fluoride poisoning.tw. | 173 |
| | 63 | fluoridosis.tw. | 1 |
| | 64 | exp neoplasm/ | 4,779,286 |
| | 65 | exp malignant neoplasm/ | 3,584,172 |
| | 66 | neoplas*.tw. | 367,025 |
| | 67 | cancer*.tw. | 2,481,147 |
| | 68 | malignan*.tw. | 834,120 |
| | 69 | carcinoma*.tw. | 912,502 |
| | 70 | sarcoma*.tw. | 132,200 |
| | 71 | tumor*.tw. | 1,962,716 |
| | 72 | tumour*.tw. | 426,488 |
| | 73 | exp bone disease/ | 1,204,429 |
| | 74 | (bone* adj3 diseas*).tw. | 37,645 |
| | 75 | (bone* adj3 disorder*).tw. | 9,155 |
| | 76 | (skelet* adj3 disease*).tw. | 5,669 |
| | 77 | (skelet* adj3 disorder*).tw. | 4,132 |
| | 78 | exp bone injury/ | 324,785 |
| | 79 | (bone* adj3 injur*).tw. | 5,259 |
| | 80 | (bone* adj3 damage*).tw. | 5,463 |
| | 81 | (bone* adj3 fracture*).tw. | 29,849 |
| | 82 | (bone* adj3 trauma).tw. | 1,545 |
| | 83 | (skelet* adj3 injur*).tw. | 3,537 |
| | 84 | (skelet* adj3 damage*).tw. | 1,753 |
| | 85 | (skelet* adj3 fracture*).tw. | 1,880 |
| | 86 | (skelet* adj3 trauma).tw. | 781 |
| | 87 | exp bone development/ | 111,099 |

Trial Ex. 133.0017

| Concept | # | EMBASE query | Results |
|---|---|---|---|
| | 88 | (bone* adj3 develop*).tw. | 19,862 |
| | 89 | osteogenesis.tw. | 25,397 |
| | 90 | (skelet* adj3 develop*).tw. | 10,605 |
| | 91 | skeletogenesis.tw. | 963 |
| | 92 | exp bone cancer/ | 101,542 |
| | 93 | (bone* adj3 cancer*).tw. | 12,509 |
| | 94 | (bone* adj3 tumor*).tw. | 21,086 |
| | 95 | (bone* adj3 tumour*).tw. | 5,398 |
| | 96 | (bone* adj3 neoplasm*).tw. | 1,538 |
| | 97 | osteosarcoma*.tw. | 29,630 |
| | 98 | (skelet* adj3 cancer*).tw. | 1,014 |
| | 99 | (skelet* adj3 tumor*).tw. | 1,422 |
| | 100 | (skelet* adj3 tumour*).tw. | 378 |
| | 101 | (skelet* adj3 neoplasm*).tw. | 205 |
| | 102 | exp endocrine disease/ | 2,152,614 |
| | 103 | (endocrin* adj3 disease*).tw. | 7,901 |
| | 104 | (endocrin* adj3 disorder*).tw. | 10,179 |
| | 105 | (endocrin* adj3 disturbance*).tw. | 2,684 |
| | 106 | (endocrin* adj3 dysfunction*).tw. | 3,058 |
| | 107 | (endocrin* adj3 disruption*).tw. | 2,901 |
| | 108 | endocrinopath*.tw. | 5,698 |
| | 109 | (hormon* adj3 disorder*).tw. | 2,821 |
| | 110 | (hormon* adj3 disruption*).tw. | 609 |
| | 111 | (hormon* adj3 dysfunction*).tw. | 1,433 |
| | 112 | (hormon* adj3 imbalance*).tw. | 2,125 |
| | 113 | thyroid disease/ | 31,956 |
| | 114 | (thyroid* adj3 disease*).tw. | 27,151 |
| | 115 | (thyroid* adj3 disorder*).tw. | 7,659 |
| | 116 | (thyroid* adj3 abnormalit*).tw. | 2,621 |
| | 117 | (thyroid* adj3 anomal*).tw. | 262 |

Trial Ex. 133.0018

| Concept | # | EMBASE query | Results |
|---|---|---|---|
| | 118 | (thyroid* adj3 dysfunction*).tw. | 8,785 |
| | 119 | exp mental disease/ | 2,280,520 |
| | 120 | (mental adj3 disease*).tw. | 8,547 |
| | 121 | (mental adj3 disorder*).tw. | 58,262 |
| | 122 | (mental adj3 disturbance*).tw. | 3,494 |
| | 123 | (mental adj3 illness*).tw. | 41,522 |
| | 124 | (neurodevelopment* adj3 disorder*).tw. | 13,066 |
| | 125 | (neuropsychiatric adj3 disorder*).tw. | 13,872 |
| | 126 | (psych* adj3 disease*).tw. | 21,908 |
| | 127 | (psych* adj3 disorder*).tw. | 103,146 |
| | 128 | (psych* adj3 disturbance*).tw. | 10,811 |
| | 129 | (psych* adj3 illness*).tw. | 22,244 |
| | 130 | exp developmental disorder/ | 44,227 |
| | 131 | (development* adj3 disorder*).tw. | 31,349 |
| | 132 | (development* adj3 disease*).tw. | 69,819 |
| | 133 | (development* adj3 disabilit*).tw. | 9,938 |
| | 134 | (development* adj3 dela*).tw. | 36,568 |
| | 135 | (development* adj3 abnormalit*).tw. | 10,461 |
| | 136 | exp intellectual impairment/ | 528,459 |
| | 137 | (intellectual adj3 impairment*).tw. | 2,773 |
| | 138 | (intellectual adj3 disabilit*).tw. | 25,169 |
| | 139 | (intellectual adj3 dysfunction*).tw. | 196 |
| | 140 | exp cognitive defect/ | 485,131 |
| | 141 | (cogniti* adj3 defect*).tw. | 1,217 |
| | 142 | (cogniti* adj3 disorder*).tw. | 14,749 |
| | 143 | (cogniti* adj3 deficit*).tw. | 37,950 |
| | 144 | (cogniti* adj3 disabilit*).tw. | 4,447 |
| | 145 | (cogniti* adj3 impairment*).tw. | 104,619 |
| | 146 | (cogniti* adj3 dysfunction*).tw. | 25,318 |
| | 147 | exp immunopathology/ | 1,861,146 |

Trial Ex. 133.0019

| Concept | # | EMBASE query | Results |
|---|---|---|---|
| | 148 | immunopath*.tw. | 21,949 |
| | 149 | (immun* adj3 disease*).tw. | 66,959 |
| | 150 | (immun* adj3 disorder*).tw. | 21,255 |
| | 151 | (immun* adj3 dysfunction*).tw. | 10,633 |
| | 152 | (immun* adj3 dysregulation*).tw. | 7,542 |
| | 153 | exp hypersensitivity/ | 667,780 |
| | 154 | hypersensitivit*.tw. | 86,607 |
| | 155 | exp genotoxicity/ | 32,891 |
| | 156 | genotoxic*.tw. | 40,197 |
| | 157 | exp urogenital tract disease/ | 2,543,465 |
| | 158 | (urogenital adj3 disease*).tw. | 861 |
| | 159 | (urogenital adj3 disorder*).tw. | 340 |
| | 160 | (genitourinary adj3 disease*).tw. | 868 |
| | 161 | (genitourinary adj3 disorder*).tw. | 311 |
| | 162 | (male adj3 genit*).tw. | 6,960 |
| | 163 | (female adj3 genit*).tw. | 16,842 |
| | 164 | exp health hazard/ | 551,767 |
| | 165 | (health adj3 hazard*).tw. | 14,826 |
| | 166 | (health adj3 risk*).tw. | 70,092 |
| | 167 | or/60-166 | 12,825,673 |
| Fluoride + water | 168 | 7 and 59 | 16,549 |
| Fluoride + water + outcomes | 169 | 7 and 59 and 167 | 3,175 |
| 2016 - current | 170 | limit 169 to yr="2016 -Current" | 591 |
| Reviews only | 171 | | 52 |

Trial Ex. 133.0020

Trial Ex. 133.0021

**PubMed**

| Concept | # | Pubmed Query | Results |
|---|---|---|---|
| Fluoride | 1 | fluoride[MeSH Terms] | 36,648 |
| | 2 | fluoridation[MeSH Terms] | 5,806 |
| | 3 | fluorid*[Text Word] | 62,000 |
| | 4 | fluorin*[Text Word] | 38,116 |
| | 5 | flurin*[Text Word] | 6 |
| | 6 | flurid*[Text Word] | 248 |
| | 7 | (((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word]))) | 97,663 |
| Water | 8 | water[MeSH Terms] | 172,538 |
| | 9 | water[Text Word] | 929,227 |
| | 10 | drinking water[MeSH Terms] | 7,746 |
| | 11 | drinking water[Text Word] | 49,377 |
| | 12 | tap water[MeSH Terms] | 2,551 |
| | 13 | tap water[Text Word] | 10,337 |
| | 14 | fresh water[MeSH Terms] | 62,169 |
| | 15 | fresh water*[Text Word] | 34,531 |
| | 16 | freshwater*[Text Word] | 34,861 |
| | 17 | water quality[MeSH Terms] | 5,869 |
| | 18 | water qualit*[Text Word] | 21,220 |
| | 19 | water treatment[MeSH Terms] | 31,226 |
| | 20 | water treatment*[Text Word] | 10,810 |
| | 21 | water supply[MeSH Terms] | 32,795 |
| | 22 | water supply[Text Word] | 36,524 |
| | 23 | water resource[MeSH Terms] | 767 |
| | 24 | water resource*[Text Word] | 5,510 |
| | 25 | water reservoir*[Text Word] | 1,443 |
| | 26 | water course[Text Word] | 61 |

Trial Ex. 133.0022

| Concept | # | Pubmed Query | Results |
|---|---|---|---|
| | 27 | watercourse*[Text Word] | 618 |
| | 28 | river[MeSH Terms] | 25,486 |
| | 29 | river*[Text Word] | 67,451 |
| | 30 | lake[MeSH Terms] | 8,549 |
| | 31 | lake*[Text Word] | 38,201 |
| | 32 | pond[MeSH Terms] | 1,379 |
| | 33 | pond*[Text Word] | 16,095 |
| | 34 | ground water[MeSH Terms] | 9,078 |
| | 35 | ground water*[Text Word] | 3,472 |
| | 36 | groundwater*[Text Word] | 20,109 |
| | 37 | water well[MeSH Terms] | 700 |
| | 38 | water well*[Text Word] | 1,061 |
| | 39 | mineral water[MeSH Terms] | 4,261 |
| | 40 | mineral water*[Text Word] | 5,495 |
| | 41 | carbonated water[MeSH Terms] | 55 |
| | 42 | carbonated water*[Text Word] | 168 |
| | 43 | natural spring[MeSH Terms] | 2,024 |
| | 44 | natural spring*[Text Word] | 263 |
| | 45 | thermal spring*[Text Word] | 302 |
| | 46 | hot spring[MeSH Terms] | 1,850 |
| | 47 | hot spring*[Text Word] | 2,520 |
| | 48 | hotspring*[Text Word] | 21 |
| | 49 | spring water[MeSH Terms] | 1,637 |
| | 50 | spring water*[Text Word] | 926 |
| | 51 | springwater*[Text Word] | 23 |
| | 52 | stream[MeSH Terms] | 25,486 |
| | 53 | stream*[Text Word] | 66,641 |
| | 54 | brook*[Text Word] | 6,169 |
| | 55 | creek*[Text Word] | 3,168 |

Trial Ex. 133.0023

| Concept | # | Pubmed Query | Results |
|---|---|---|---|
| | 56 | rivulet*[Text Word] | 84 |
| | 57 | rill*[Text Word] | 125 |
| | 58 | runnel*[Text Word] | 23 |
| | 59 | community water[MeSH Terms] | 2,748 |
| | 60 | community water*[Text Word] | 514 |
| | 61 | community water fluoridation[MeSH Terms] | 967 |
| | 62 | water fluoridation*[Text Word] | 1,269 |
| | 63 | community water fluoridation[Text Word] | 204 |
| | 64 | ((((((((((((((((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text | 1,062,076 |

Trial Ex. 133.0024

| Concept | # | Pubmed Query | Results |
|---|---|---|---|
| | | Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word] | |
| Outcomes | 65 | (((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumor[MeSH Terms]) OR tumor*[Text Word]) OR tumour[MeSH Terms]) OR tumour*[Text Word])) OR (((((((((((((((((((((((((((((bone disease[MeSH Terms]) OR bone disease*[Text Word]) OR bone disorder*[Text Word]) OR bone injur*[Text Word]) OR bone fracture[MeSH Terms]) OR bone* fracture*[Text Word]) OR bone* trauma*[Text Word]) OR bone* damage*[Text Word]) OR skelet* disease*[Text Word]) OR skelet* disorder*[Text Word]) OR skelet* injur*[Text Word]) OR skelet* fracture*[Text Word]) OR skelet* trauma*[Text Word]) OR skelet* damage*[Text Word]) OR bone neoplasm[MeSH Terms]) OR bone* neoplas*[Text | 5,037,262 |

Trial Ex. 133.0025

| Concept | # | Pubmed Query | Results |
|---------|---|--------------|---------|

Word]) OR bone cancer[MeSH Terms]) OR bone*
cancer*[Text Word]) OR bone* tumor*[Text Word]) OR
bone* tumour*[Text Word]) OR osteosarcoma[MeSH
Terms]) OR osteosarcoma*[Text Word]) OR skelet*
neoplas*[Text Word]) OR skelet* cancer*[Text Word])
OR skelet* tumor*[Text Word]) OR skelet* tumour*[Text
Word]) OR bone development[MeSH Terms]) OR bone*
development[Text Word]) OR osteogenesis[MeSH
Terms]) OR osteogenesis[Text Word]) OR skelet*
development[Text Word]) OR skeletogenesis[Text
Word]]) OR (((((((((((((((((((((endocrine disease[MeSH
Terms]) OR endocrin* disease*[Text Word]) OR
endocrin* disorder*[Text Word]) OR endocrin
disturbance*[Text Word]) OR endocrin* disruption*[Text
Word]) OR endocrin* dysfunction*[Text Word]) OR
endocrinopath*[Text Word]) OR hormon* disease*[Text
Word]) OR hormon* disorder*[Text Word]) OR hormon*
disturbance*[Text Word]) OR hormon* disruption*[Text
Word]) OR hormon* dysfunction*[Text Word]) OR
hormon* imbalance*[Text Word]) OR thyroid
disease[MeSH Terms]) OR thyroid* disease*[Text Word])
OR thyroid dysgenesis[MeSH Terms]) OR thyroid*
dysgenesis[Text Word]) OR thyroid* disorder*[Text
Word]) OR thyroid* abnormal*[Text Word]) OR thyroid*
anomal*[Text Word]) OR thyroid* dysfunction*[Text
Word]]) OR (((((((((((((((((((((((((((((((((((mental
disorders[MeSH Terms]) OR mental disorder*[Text
Word]) OR mental disease*[Text Word]) OR mental
disturbance*[Text Word]) OR mental illness*[Text Word])
OR neurodevelopment* disease*[Text Word]) OR

Trial Ex. 133.0026

| Concept | # | Pubmed Query | Results |
|---------|---|--------------|---------|

neurodevelopment* disorder*[Text Word]) OR

neurodevelopment* disabilit*[Text Word]) OR

neurodevelopment* dela*[Text Word]) OR

((developmental disorder, speech or language[MeSH

Terms]))) OR developmental disorders of scholastic

skills[MeSH Terms]) OR development* disorder*[Text

Word]) OR developmental disability[MeSH Terms]) OR

development* disabilit*[Text Word]) OR developmental

delay disorder[MeSH Terms]) OR development*

dela*[Text Word]) OR development* abnormalit*[Text

Word]) OR development* impairment*[Text Word]) OR

intellectual disability[MeSH Terms]) OR intellectual*

disabilit*[Text Word]) OR aphasia, intellectual[MeSH

Terms]) OR intellectual aphasia*[Text Word]) OR

intellectual impairment*[Text Word]) OR intellectual

dysfunction*[Text Word]) OR delirium, dementia,

amnestic, cognitive disorders[MeSH Terms]) OR

cognition disorders[MeSH Terms]) OR cognit*

disorder*[Text Word]) OR mild cognitive

impairment[MeSH Terms]) OR cogniti* impair*[Text

Word]) OR cogniti* disease*[Text Word]) OR cogniti*

defect*[Text Word]) OR cogniti* deficit*[Text Word]) OR

cogniti* disabilit*[Text Word]) OR cogniti*

dysfunction*[Text Word])) OR

(((((((((((((((((((((immunologic disease[MeSH Terms]) OR

immunologic* disease*[Text Word]) OR immunologic*

disorder*[Text Word]) OR immunologic*

dysfunction*[Text Word]) OR immunologic*

dysregulat*[Text Word]) OR immediate

hypersensitivity[MeSH Terms]) OR delayed

Trial Ex. 133.0027

| Concept | # | Pubmed Query | Results |
|---------|---|--------------|---------|
| | | hypersensitivity[MeSH Terms]) OR hypersensitivit*[Text Word]) OR immunopath*[Text Word]) OR genotoxic*[Text Word]) OR male urogenital disease[MeSH Terms]) OR female urogenital disease[MeSH Terms]) OR urogenit* disease*[Text Word]) OR urogenit* disorder*[Text Word]) OR male genitourinary disease[MeSH Terms]) OR female genitourinary disease[MeSH Terms]) OR genitourin* disease*[Text Word]) OR genitourin* disorder*[Text Word]) OR health risk appraisal[MeSH Terms]) OR health risk*[Text Word]) OR health hazard*[Text Word]))) | |
| Fl + water | 66 | (((((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word])))))) AND ((((((((((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR | 14,336 |

Trial Ex. 133.0028

| Concept | # | Pubmed Query | Results |
|---|---|---|---|
| | | hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word])) | |
| FI + water + outcomes | 67 | ((((((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word]))))))) AND ((((((((((((((((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water | 766 |

Trial Ex. 133.0029

| Concept | # | Pubmed Query | Results |
|---------|---|--------------|---------|

fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word]))) AND ((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumor[MeSH Terms]) OR tumor*[Text Word]) OR tumour[MeSH Terms]) OR tumour*[Text Word])) OR ((((((((((((((((((((((((((((((((bone disease[MeSH Terms]) OR bone disease*[Text Word]) OR bone disorder*[Text Word]) OR bone injur*[Text Word]) OR bone fracture[MeSH Terms]) OR bone* fracture*[Text Word]) OR bone* trauma*[Text Word]) OR bone* damage*[Text Word]) OR skelet* disease*[Text Word]) OR skelet* disorder*[Text Word]) OR skelet* injur*[Text Word]) OR skelet* fracture*[Text Word]) OR skelet* trauma*[Text Word]) OR skelet* damage*[Text Word]) OR bone neoplasm[MeSH Terms]) OR bone* neoplas*[Text Word]) OR bone cancer[MeSH Terms]) OR bone* cancer*[Text Word]) OR bone* tumor*[Text Word]) OR bone* tumour*[Text Word]) OR osteosarcoma[MeSH Terms]) OR osteosarcoma*[Text Word]) OR skelet* neoplas*[Text Word]) OR skelet* cancer*[Text Word]) OR skelet* tumor*[Text Word]) OR skelet* tumour*[Text Word]) OR bone development[MeSH Terms]) OR bone* development[Text Word]) OR osteogenesis[MeSH Terms]) OR osteogenesis[Text Word]) OR skelet* development[Text Word]) OR skeletogenesis[Text Word])) OR ((((((((((((((((((((((endocrine disease[MeSH Terms]) OR endocrin* disease*[Text Word]) OR endocrin* disorder*[Text Word]) OR endocrin disturbance*[Text Word]) OR endocrin* disruption*[Text Word]) OR endocrin* dysfunction*[Text Word]) OR endocrinopath*[Text Word]) OR hormon* disease*[Text Word]) OR hormon* disorder*[Text Word]) OR hormon* disturbance*[Text Word]) OR hormon* disruption*[Text Word]) OR hormon* dysfunction*[Text Word]) OR hormon* imbalance*[Text Word]) OR thyroid disease[MeSH Terms]) OR thyroid* disease*[Text Word]) OR thyroid dysgenesis[MeSH Terms]) OR thyroid* dysgenesis[Text Word]) OR thyroid* disorder*[Text Word]) OR thyroid*

Trial Ex. 133.0030

| Concept | # | Pubmed Query | Results |
|---------|---|--------------|---------|

abnormal*[Text Word]) OR thyroid* anomal*[Text Word]) OR thyroid* dysfunction*[Text Word])) OR ((((((((((((((((((((((((((((((((mental disorders[MeSH Terms]) OR mental disorder*[Text Word]) OR mental disease*[Text Word]) OR mental disturbance*[Text Word]) OR mental illness*[Text Word]) OR neurodevelopment* disease*[Text Word]) OR neurodevelopment* disorder*[Text Word] OR neurodevelopment* disabilit*[Text Word]) OR neurodevelopment* dela*[Text Word]) OR ((developmental disorder, speech or language[MeSH Terms]))) OR developmental disorders of scholastic skills[MeSH Terms]) OR development* disorder*[Text Word]) OR developmental disability[MeSH Terms]) OR development* disabilit*[Text Word]) OR developmental delay disorder[MeSH Terms]) OR development* dela*[Text Word]) OR development* abnormalit*[Text Word]) OR development* impairment*[Text Word]) OR intellectual disability[MeSH Terms]) OR intellectual* disabilit*[Text Word]) OR aphasia, intellectual[MeSH Terms]) OR intellectual aphasia*[Text Word]) OR intellectual impairment*[Text Word]) OR intellectual dysfunction*[Text Word]) OR delirium, dementia, amnestic, cognitive disorders[MeSH Terms]) OR cognition disorders[MeSH Terms]) OR cognit* disorder*[Text Word]) OR mild cognitive impairment[MeSH Terms]) OR cogniti* impair*[Text Word]) OR cogniti* disease*[Text Word]) OR cogniti* defect*[Text Word]) OR cogniti* deficit*[Text Word]) OR cogniti* disabilit*[Text Word]) OR cogniti* dysfunction*[Text Word])) OR ((((((((((((((((((immunologic disease[MeSH Terms]) OR immunologic* disease*[Text Word]) OR immunologic* disorder*[Text Word]) OR immunologic* dysfunction*[Text Word]) OR immunologic* dysregulat*[Text Word]) OR immediate hypersensitivity[MeSH Terms]) OR delayed hypersensitivity[MeSH Terms]) OR hypersensitivit*[Text Word]) OR immunopath*[Text Word]) OR genotoxic*[Text Word]) OR male urogenital disease[MeSH Terms]) OR female urogenital disease[MeSH Terms]) OR urogenit* disease*[Text Word]) OR urogenit* disorder*[Text Word]) OR male genitourinary disease[MeSH Terms]) OR female genitourinary disease[MeSH Terms]) OR genitourin* disease*[Text Word]) OR genitourin* disorder*[Text Word]) OR health risk appraisal[MeSH

Trial Ex. 133.0031

| Concept | # | Pubmed Query | Results |
|---|---|---|---|
| | | Terms]) OR health risk*[Text Word]) OR health hazard*[Text Word]))))) | |
| 2016 - current | 68 | Search ((((((((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word]))))))) AND (((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word]))) AND (((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR | 214 |

Trial Ex. 133.0032

| Concept | # | Pubmed Query | Results |
|---------|---|--------------|---------|

sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumor[MeSH Terms]) OR tumor*[Text Word]) OR tumour[MeSH Terms]) OR tumour*[Text Word])) OR (((((((((((((((((((((((((((((((bone disease[MeSH Terms]) OR bone disease*[Text Word]) OR bone disorder*[Text Word]) OR bone injur*[Text Word]) OR bone fracture[MeSH Terms]) OR bone* fracture*[Text Word]) OR bone* trauma*[Text Word]) OR bone* damage*[Text Word]) OR skelet* disease*[Text Word]) OR skelet* disorder*[Text Word]) OR skelet* injur*[Text Word]) OR skelet* fracture*[Text Word]) OR skelet* trauma*[Text Word]) OR skelet* damage*[Text Word]) OR bone neoplasm[MeSH Terms]) OR bone* neoplas*[Text Word]) OR bone cancer[MeSH Terms]) OR bone* cancer*[Text Word]) OR bone* tumor*[Text Word]) OR bone* tumour*[Text Word]) OR osteosarcoma[MeSH Terms]) OR osteosarcoma*[Text Word]) OR skelet* neoplas*[Text Word]) OR skelet* cancer*[Text Word]) OR skelet* tumor*[Text Word]) OR skelet* tumour*[Text Word]) OR bone development[MeSH Terms]) OR bone* development[Text Word]) OR osteogenesis[MeSH Terms]) OR osteogenesis[Text Word]) OR skelet* development[Text Word]) OR skeletogenesis[Text Word])) OR (((((((((((((((((((endocrine disease[MeSH Terms]) OR endocrin* disease*[Text Word]) OR endocrin* disorder*[Text Word]) OR endocrin disturbance*[Text Word]) OR endocrin* disruption*[Text Word]) OR endocrin* dysfunction*[Text Word]) OR endocrinopath*[Text Word]) OR hormon* disease*[Text Word]) OR hormon* disorder*[Text Word]) OR hormon* disturbance*[Text Word]) OR hormon* disruption*[Text Word]) OR hormon* dysfunction*[Text Word]) OR hormon* imbalance*[Text Word]) OR thyroid disease[MeSH Terms]) OR thyroid* disease*[Text Word]) OR thyroid dysgenesis[MeSH Terms]) OR thyroid* dysgenesis[Text Word]) OR thyroid* disorder*[Text Word]) OR thyroid* abnormal*[Text Word]) OR thyroid* anomal*[Text Word]) OR thyroid* dysfunction*[Text Word])) OR (((((((((((((((((((((((((mental disorders[MeSH Terms]) OR mental disorder*[Text Word]) OR mental disease*[Text Word]) OR mental disturbance*[Text Word]) OR mental illness*[Text Word]) OR neurodevelopment* disease*[Text Word]) OR neurodevelopment* disorder*[Text Word])

Trial Ex. 133.0033

| Concept | # | Pubmed Query | Results |
|---|---|---|---|
| | | OR neurodevelopment* disabilit*[Text Word]) OR neurodevelopment* dela*[Text Word]) OR ((developmental disorder, speech or language[MeSH Terms]))) OR developmental disorders of scholastic skills[MeSH Terms]) OR development* disorder*[Text Word]) OR developmental disability[MeSH Terms]) OR development* disabilit*[Text Word]) OR developmental delay disorder[MeSH Terms]) OR development* dela*[Text Word]) OR development* abnormalit*[Text Word]) OR development* impairment*[Text Word]) OR intellectual disability[MeSH Terms]) OR intellectual* disabilit*[Text Word]) OR aphasia, intellectual[MeSH Terms]) OR intellectual aphasia*[Text Word]) OR intellectual impairment*[Text Word]) OR intellectual dysfunction*[Text Word]) OR delirium, dementia, amnestic, cognitive disorders[MeSH Terms]) OR cognition disorders[MeSH Terms]) OR cognit* disorder*[Text Word]) OR mild cognitive impairment[MeSH Terms]) OR cogniti* impair*[Text Word]) OR cogniti* disease*[Text Word]) OR cogniti* defect*[Text Word]) OR cogniti* deficit*[Text Word]) OR cogniti* disabilit*[Text Word]) OR cogniti* dysfunction*[Text Word])) OR (((((((((((((((((((((immunologic disease[MeSH Terms]) OR immunologic* disease*[Text Word]) OR immunologic* disorder*[Text Word]) OR immunologic* dysfunction*[Text Word]) OR immunologic* dysregulat*[Text Word]) OR immediate hypersensitivity[MeSH Terms]) OR delayed hypersensitivity[MeSH Terms]) OR hypersensitivit*[Text Word]) OR immunopath*[Text Word]) OR genotoxic*[Text Word]) OR male urogenital disease[MeSH Terms]) OR female urogenital disease[MeSH Terms]) OR urogenit* disease*[Text Word]) OR urogenit* disorder*[Text Word]) OR male genitourinary disease[MeSH Terms]) OR female genitourinary disease[MeSH Terms]) OR genitourin* disease*[Text Word]) OR genitourin* disorder*[Text Word]) OR health risk appraisal[MeSH Terms]) OR health risk*[Text Word]) OR health hazard*[Text Word])))))))) AND ("2016"[Date - Publication] : "2020"[Date - Publication]) | |
| | 69 | Limit 68 to (meta analysis or "review" or "scientific integrity review" or "systematic review" or systematic reviews as topic) | 19 |

Trial Ex. 133.0034

**CINAHL** [3]

| Concept | # | Cinahl query | Results |
|---|---|---|---|
| Fluoride | 1 | fluoride | 5,449 |
| | 2 | fluoride in water | 1,142 |

---

[3] Cumulative Index to Nursing and Allied Health Literature

Trial Ex. 133.0035

| Concept | # | Cinahl query | Results |
|---|---|---|---|
| | 3 | water fluoridation or fluoridation of water or fluoride treatment or fluoride in water | 1,552 |
| | 4 | fluoridation or fluoride or fluoridated | 6,246 |
| | 5 | TX water fluorid* OR TX fluorid* OR TX fluorin* OR TX flurin* OR TX flurid* | 8,118 |
| | 6 | S1 OR S2 OR S3 OR S4 OR S5 | 8,118 |
| Water | 7 | drinking water OR tap water | 112 |
| | 8 | TX drinking water OR TX tap water | 26 |
| | 9 | drinking water quality OR drinking water treatment OR drinking water safety | 11,746 |
| | 10 | TX drinking water quality OR TX drinking water treatment OR TX drinking water safety | 711 |
| | 11 | ground water OR water wells OR river OR lake OR pond | 6,317 |
| | 12 | TX ground water OR TX water wells OR TX river OR TX lake OR TX pond | 49,341 |
| | 13 | mineral water OR carbonated water OR spring water OR hot springs | 645 |
| | 14 | TX mineral water OR TX carbonated water OR TX spring water OR TX hot springs | 991 |
| | 15 | S7 S8 OR S9 OR S10 OR S11 OR S12 OR S13 OR S14 | 50,317 |
| Outcomes | 16 | fluorosis | 687 |
| | 17 | fluoride toxicity | 28 |
| | 18 | bone disease | 11,078 |
| | 19 | TX bone* disease* | 12,465 |
| | 20 | bone disorder | 1,335 |
| | 21 | TX bone* disorder* | 1,576 |
| | 22 | skeletal disease | 757 |
| | 23 | TX skelet* disease* | 954 |
| | 24 | skeletal disorders | 542 |
| | 25 | TX skelet* disorder* | 641 |

Trial Ex. 133.0036

| Concept | # | Cinahl query | Results |
|---|---|---|---|
| | 26 | bone injury | 4,342 |
| | 27 | TX bone* injur* | 4,225 |
| | 28 | bone fracture | 6,903 |
| | 29 | TX bone* fracture* | 7,351 |
| | 30 | TX bone* damage* | 788 |
| | 31 | bone trauma | 615 |
| | 32 | TX bone* trauma* | 1,049 |
| | 33 | TX skelet* injur* | 1,799 |
| | 34 | TX skelet* damage* | 241 |
| | 35 | TX skelet* fracture* | 621 |
| | 36 | skeletal trauma | 173 |
| | 37 | TX skelet* trauma* | 319 |
| | 38 | bone development | 2,675 |
| | 39 | TX bone* development* | 3,347 |
| | 40 | osteogenesis | 5,604 |
| | 41 | TX osteogen* | 6,675 |
| | 42 | TX skelet* develop* | 931 |
| | 43 | TX skeletogen* | 22 |
| | 44 | bone cancer | 8,333 |
| | 45 | TX bone* cancer* | 3,117 |
| | 46 | bone tumor | 10,075 |
| | 47 | TX bone* tumor* | 3,054 |
| | 48 | TX bone* tumour* | 768 |
| | 49 | bone neoplasm | 10,075 |
| | 50 | TX bone* neoplas* | 8,269 |
| | 51 | osteosarcoma | 3,482 |
| | 52 | TX osteosarcoma* | 3,505 |
| | 53 | osteogenic sarcoma | 2,222 |
| | 54 | TX osteogenic sarcoma* | 103 |
| | 55 | TX skelet* cancer* | 358 |

Trial Ex. 133.0037

| Concept | # | Cinahl query | Results |
|---|---|---|---|
| | 56 | TX skelet* tumor* | 251 |
| | 57 | TX skelet* tumour* | 57 |
| | 58 | TX skelet* neoplas* | 35 |
| | 59 | endocrine disease | 1,971 |
| | 60 | TX endocrin* disease* | 4,212 |
| | 61 | endocrine disorders | 1,526 |
| | 62 | TX endocrin* disorder* | 2,260 |
| | 63 | endocrine disruptors | 312 |
| | 64 | endocrine disrupting chemicals | 310 |
| | 65 | TX endocrin* disrupt* | 953 |
| | 66 | TX endocrin* disturbance* | 121 |
| | 67 | TX endocrin* dysfunction* | 315 |
| | 68 | endocrine pathology | 232 |
| | 69 | TX endocrin* patholo* | 391 |
| | 70 | TX endocrinopath* | 465 |
| | 71 | TX hormon* disease* | 1,380 |
| | 72 | hormone disorders | 252 |
| | 73 | TX hormon* disorder* | 544 |
| | 74 | hormone disruptor | 13 |
| | 75 | TX hormon* disruptor* | 28 |
| | 76 | hormone imbalance | 68 |
| | 77 | TX hormon* imbalance* | 204 |
| | 78 | TX hormon* dysfunction* | 269 |
| | 79 | thyroid disease | 4,066 |
| | 80 | TX thyroid* disease* | 4,324 |
| | 81 | thyroid disorders | 2,129 |
| | 82 | TX thyroid* disorder* | 773 |
| | 83 | thyroid cancer | 6,329 |
| | 84 | TX thyroid* cancer* | 4,093 |
| | 85 | thyroid neoplasms | 6,018 |

Trial Ex. 133.0038

| Concept | # | Cinahl query | Results |
|---|---|---|---|
| | 86 | TX thyroid* neoplas* | 5,768 |
| | 87 | thyroid adenoma | 4,888 |
| | 88 | TX thyroid* adenoma* | 213 |
| | 89 | TX thyroid* abnormalit* | 363 |
| | 90 | TX thyroid* anomal* | 34 |
| | 91 | thyroid dysfunction | 861 |
| | 92 | TX thyroid* dysfunction* | 894 |
| | 93 | water fluoridation cancer | 7 |
| | 94 | mental disease | 74,025 |
| | 95 | TX mental* disease* | 5,581 |
| | 96 | mental disorders | 74,025 |
| | 97 | TX mental* disorder* | 69,886 |
| | 98 | mental illness | 74,025 |
| | 99 | TX mental* illness* | 24,630 |
| | 100 | mental disabilities | 52,583 |
| | 101 | TX mental* disabilit* | 4,376 |
| | 102 | mental disturbance | 392 |
| | 103 | TX mental* disturbance* | 413 |
| | 104 | psychiatric disease | 4,405 |
| | 105 | TX psych* disease* | 23,501 |
| | 106 | psychiatric disorders | 46,279 |
| | 107 | TX psych* disorder* | 78,576 |
| | 108 | psychiatric illness | 4,405 |
| | 109 | TX psych* illness* | 12,623 |
| | 110 | TX psych* disturbance* | 1,590 |
| | 111 | TX deveopment* disease* | 1 |
| | 112 | developmental disorders | 4,344 |
| | 113 | TX development* disorder* | 18,045 |
| | 114 | developmental disabilities | 11,039 |
| | 115 | TX development* disabilit* | 23,179 |

Trial Ex. 133.0039

| Concept | # | Cinahl query | Results |
|---|---|---|---|
| | 116 | developmental delay | 3,211 |
| | 117 | TX development* dela* | 5,733 |
| | 118 | TX development* abnormalit* | 1,109 |
| | 119 | intellectual disability | 21,791 |
| | 120 | TX intellectual disabilit* | 25,228 |
| | 121 | intellectual impairment | 551 |
| | 122 | TX intellectual impairment* | 587 |
| | 123 | TX intellectual dysfunction* | 46 |
| | 124 | cognitive disease | 6,663 |
| | 125 | TX cogniti* disease* | 6,958 |
| | 126 | cognitive disorders | 22,546 |
| | 127 | TX cogniti* disorder* | 33,291 |
| | 128 | TX cogniti* defect* | 128 |
| | 129 | cognitive deficits | 23,070 |
| | 130 | TX cogniti* deficit* | 6,535 |
| | 131 | cognitive disabilities | 1,853 |
| | 132 | TX cogniti* disabilit* | 2,223 |
| | 133 | cognitive impairment | 33,788 |
| | 134 | TX cogniti* impairment* | 24,208 |
| | 135 | cognitive dysfunction | 21,313 |
| | 136 | TX cogniti* dysfunction* | 4,332 |
| | 137 | TX cogniti* dysregulation* | 133 |
| | 138 | immune disease | 3,588 |
| | 139 | TX immun* disease* | 24,209 |
| | 140 | immune disorders | 1,547 |
| | 141 | TX immun* disorder* | 3,161 |
| | 142 | immune dysfunction | 784 |
| | 143 | TX immun* dysfunction* | 1,343 |
| | 144 | immune dysregulation | 671 |
| | 145 | TX immun* dysregulation* | 765 |

Trial Ex. 133.0040

| Concept | # | Cinahl query | Results |
|---|---|---|---|
| | 146 | immunopathogenesis | 410 |
| | 147 | TX immunopath* | 1,626 |
| | 148 | hypersensitivity | 23,866 |
| | 149 | TX hypersensitiv* | 24,399 |
| | 150 | genotoxicity | 597 |
| | 151 | genotoxic | 759 |
| | 152 | TX genotoxic* | 1,150 |
| | 153 | TX urogenital disease* | 893 |
| | 154 | urogenital disorder | 31 |
| | 155 | TX urogenital disorder* | 32 |
| | 156 | urogenital dysfunction | 27 |
| | 157 | TX urogenital dysfunction* | 29 |
| | 158 | TX genitourinary disease* | 224 |
| | 159 | TX genitourinary disorder* | 89 |
| | 160 | TX genitourinary dysfunction | 32 |
| | 161 | male genitalia | 2,351 |
| | 162 | TX male* genit* | 2,315 |
| | 163 | female genitalia | 7,135 |
| | 164 | TX female* genit* | 7,079 |
| | 165 | health hazards | 2,380 |
| | 166 | TX health hazard* | 4,258 |
| | 167 | health risks | 34,021 |
| | 168 | TX health risk* | 40,954 |
| | 169 | cancer | 389,786 |
| | 170 | TX cancer* | 499,978 |
| | 171 | neoplasm | 486,986 |
| | 172 | TX neoplas* | 426,880 |
| | 173 | malignancy | 82,898 |
| | 174 | malignant | 35,357 |
| | 175 | TX malignan* | 64,192 |

Trial Ex. 133.0041

| Concept | # | Cinahl query | Results |
|---------|---|--------------|---------|
| | 176 | tumor | 486,986 |
| | 177 | TX tumor* | 162,815 |
| | 178 | tumour | 486,986 |
| | 179 | TX tumour* | 26,499 |
| | 180 | carcinoma | 93,540 |
| | 181 | TX carcino* | 105,458 |
| | 182 | sarcoma | 11,749 |
| | 183 | TX sarcoma* | 13,020 |
| | 184 | S17 OR S18 OR S19 OR S20 OR S21 OR S22 OR S23 OR S24 OR S25 OR S26 OR S27 OR S28 OR S29 OR S30 OR S31 OR S32 OR S33 OR S34 OR S35 OR S36 OR S37 OR S38 OR S39 OR S40 OR S41 OR S42 OR S43 OR S44 OR S45 OR S46 OR S47 OR S48 OR S49 OR S50 OR S51 OR S52 OR S53 OR S54 OR S55 OR S56 OR S57 OR S58 OR S59 OR S60 OR S61 OR S62 OR S63 OR S64 OR S65 OR S66 OR S67 OR S68 OR S69 OR S70 OR S71 OR S72 OR S73 OR S74 OR S75 OR S76 OR S77 OR S78 OR S79 OR S80 OR S81 OR S82 OR S83 OR S84 OR S85 OR S86 OR S87 OR S88 OR S89 OR S90 OR S91 OR S92 OR S93 OR S94 OR S95 OR S96 OR S97 OR S98 OR S99 OR S100 OR S101 OR S102 OR S103 OR S104 OR S105 OR S106 OR S107 OR S108 OR S109 OR S110 OR S111 OR S112 OR S113 OR S114 OR S115 OR S116 OR S117 OR S118 OR S119 OR S120 OR S121 OR S122 OR S123 OR S124 OR S125 OR S126 OR S127 OR S128 OR S129 OR S130 OR S131 OR S132 OR S133 OR S134 OR S135 OR S136 OR S137 OR S138 OR S139 OR S140 OR S141 OR S142 OR S143 OR S144 OR S145 OR S146 OR S147 OR S148 OR S149 OR S150 OR S151 OR S152 OR S153 OR S154 OR S155 OR S156 OR S157 OR S158 OR S159 OR S160 OR | 1,088,674 |

Trial Ex. 133.0042

| Concept | # | Cinahl query | Results |
|---|---|---|---|
| | | S161 OR S162 OR S163 OR S164 OR S165 OR S166 OR S167 OR S168 OR S169 OR S170 OR S171 OR S172 OR S173 OR S174 OR S175 OR S176 OR S177 OR S178 OR S179 OR S180 OR S181 OR S182 OR S183 OR S184S17 OR S18 OR S19 OR S20 OR S21 OR S22 OR S23 OR S24 OR S25 OR S26 OR S27 OR S28 OR S29 OR S30 OR S31 OR S32 OR S33 OR S34 OR S35 OR S36 OR S37 OR S38 OR S39 OR S40 OR S41 OR S42 OR S43 OR S44 OR S45 OR S46 OR S47 OR S48 OR S49 OR S50 OR S51 OR S52 OR S53 OR S54 OR S55 OR S56 OR S57 OR S58 OR S59 OR S60 OR S61 OR S62 OR S63 OR S64 OR S65 OR S66 OR S67 OR S68 OR S69 OR S70 OR S71 OR S72 OR S73 OR S74 OR S75 OR S76 OR S77 OR S78 OR S79 OR S80 OR S81 OR S82 OR S83 OR S84 OR S85 OR S86 OR S87 OR S88 ...Show Less | |
| | 185 | DT 2016 OR DT 2017 OR DT 2018 OR DT 2019 OR DT 2020 | 1,736,713 |
| | 186 | S6 AND S15 | 168 |
| | 187 | S6 AND S15 AND S184 | 87 |
| | 188 | S6 AND S15 AND S184 AND S185 | 18 |

Trial Ex. 133.0043

**Toxnet** [4]

| Concept | # | Query | Results |
|---|---|---|---|
| FI | 1 | (((((((fluoride[MeSH Terms]) OR fluoridation[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word]) OR flurid*[Text Word]))) | 97,663 |
| Water | 2 | ((((((((((((((((((((((((((((((((((((((((water[MeSH Terms]) OR water[Text Word]) OR drinking water[MeSH Terms]) OR drinking water[Text Word]) OR tap water[MeSH Terms]) OR tap water[Text Word]) OR fresh water[MeSH Terms]) OR fresh water*[Text Word]) OR freshwater*[Text Word]) OR water quality[MeSH Terms]) OR water qualit*[Text Word]) OR water treatment[MeSH Terms]) OR water treatment*[Text Word]) OR water supply[MeSH Terms]) OR water supply[Text Word]) OR water resource[MeSH Terms]) OR water resource*[Text Word]) OR water reservoir*[Text Word]) OR water course[Text Word]) OR watercourse*[Text Word]) OR river[MeSH Terms]) OR river*[Text Word]) OR lake[MeSH Terms]) OR lake*[Text Word]) OR pond[MeSH Terms]) OR pond*[Text Word]) OR ground water[MeSH Terms]) OR | 1,042,045 |

---

[4] The toxicology literature database for the National Institutes of Health, USA

Trial Ex. 133.0044

| Concept | # | Query | Results |
|---|---|---|---|
| | | ground water*[Text Word]) OR groundwater*[Text Word]) OR water well[MeSH Terms]) OR water well*[Text Word]) OR mineral water[MeSH Terms]) OR mineral water*[Text Word]) OR carbonated water[MeSH Terms]) OR carbonated water*[Text Word]) OR natural spring[MeSH Terms]) OR natural spring*[Text Word]) OR thermal spring*[Text Word]) OR hot spring[MeSH Terms]) OR hot spring*[Text Word]) OR hotspring*[Text Word]) OR spring water[MeSH Terms]) OR spring water*[Text Word]) OR springwater*[Text Word]) OR stream[MeSH Terms]) OR stream*[Text Word]) OR brook*[Text Word]) OR creek*[Text Word]) OR rivulet*[Text Word]) OR rill*[Text Word]) OR runnel*[Text Word]) OR community water[MeSH Terms]) OR community water*[Text Word]) OR community water fluoridation[MeSH Terms]) OR community water fluoridation[Text Word]) OR water fluoridation*[Text Word] | |
| Outcomes | 3 | (((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumor[MeSH Terms]) OR tumor*[Text Word]) OR tumour[MeSH Terms]) OR tumour*[Text Word])) OR ((((((((((((((((((((((((((((((bone disease[MeSH Terms]) OR bone disease*[Text Word]) OR bone disorder*[Text Word]) OR bone injur*[Text Word]) OR bone fracture[MeSH Terms]) OR bone* fracture*[Text Word]) OR bone* trauma*[Text Word]) OR bone* damage*[Text Word]) OR skelet* disease*[Text Word]) OR skelet* | 8,864,251 |

Trial Ex. 133.0045

| Concept | # | Query | Results |
|---------|---|-------|---------|

disorder*[Text Word]) OR skelet* injur*[Text Word]) OR
skelet* fracture*[Text Word]) OR skelet* trauma*[Text
Word]) OR skelet* damage*[Text Word]) OR bone
neoplasm[MeSH Terms]) OR bone* neoplas*[Text Word])
OR bone cancer[MeSH Terms]) OR bone* cancer*[Text
Word]) OR bone* tumor*[Text Word]) OR bone*
tumour*[Text Word]) OR osteosarcoma[MeSH Terms]) OR
osteosarcoma*[Text Word]) OR skelet* neoplas*[Text
Word]) OR skelet* cancer*[Text Word]) OR skelet*
tumor*[Text Word]) OR skelet* tumour*[Text Word]) OR
bone development[MeSH Terms]) OR bone*
development[Text Word]) OR osteogenesis[MeSH Terms])
OR osteogenesis[Text Word]) OR skelet*
development[Text Word]) OR skeletogenesis[Text Word]))
OR (((((((((((((((((((((((endocrine disease[MeSH Terms]) OR
endocrin* disease*[Text Word]) OR endocrin*
disorder*[Text Word]) OR endocrin disturbance*[Text
Word]) OR endocrin* disruption*[Text Word]) OR endocrin*
dysfunction*[Text Word]) OR endocrinopath*[Text Word])
OR hormon* disease*[Text Word]) OR hormon*
disorder*[Text Word]) OR hormon* disturbance*[Text
Word]) OR hormon* disruption*[Text Word]) OR hormon*
dysfunction*[Text Word]) OR hormon* imbalance*[Text
Word]) OR thyroid disease[MeSH Terms]) OR thyroid*
disease*[Text Word]) OR thyroid dysgenesis[MeSH
Terms]) OR thyroid* dysgenesis[Text Word]) OR thyroid*
disorder*[Text Word]) OR thyroid* abnormal*[Text Word])
OR thyroid* anomal*[Text Word]) OR thyroid*
dysfunction*[Text Word])) OR
(((((((((((((((((((((((((((((((mental disorders[MeSH Terms])

Trial Ex. 133.0046

| Concept | # | Query | Results |
|---------|---|-------|---------|

OR mental disorder*[Text Word]) OR mental disease*[Text Word]) OR mental disturbance*[Text Word]) OR mental illness*[Text Word]) OR neurodevelopment* disease*[Text Word]) OR neurodevelopment* disorder*[Text Word]) OR neurodevelopment* disabilit*[Text Word]) OR neurodevelopment* dela*[Text Word]) OR ((developmental disorder, speech or language[MeSH Terms]))) OR developmental disorders of scholastic skills[MeSH Terms]) OR development* disorder*[Text Word]) OR developmental disability[MeSH Terms]) OR development* disabilit*[Text Word]) OR developmental delay disorder[MeSH Terms]) OR development* dela*[Text Word]) OR development* abnormalit*[Text Word]) OR development* impairment*[Text Word]) OR intellectual disability[MeSH Terms]) OR intellectual* disabilit*[Text Word]) OR aphasia, intellectual[MeSH Terms]) OR intellectual aphasia*[Text Word]) OR intellectual impairment*[Text Word]) OR intellectual dysfunction*[Text Word]) OR delirium, dementia, amnestic, cognitive disorders[MeSH Terms]) OR cognition disorders[MeSH Terms]) OR cognit* disorder*[Text Word]) OR mild cognitive impairment[MeSH Terms]) OR cogniti* impair*[Text Word]) OR cogniti* disease*[Text Word]) OR cogniti* defect*[Text Word]) OR cogniti* deficit*[Text Word]) OR cogniti* disabilit*[Text Word]) OR cogniti* dysfunction*[Text Word])) OR (((((((((((((((((((immunologic disease[MeSH Terms]) OR immunologic* disease*[Text Word]) OR immunologic* disorder*[Text Word]) OR immunologic* dysfunction*[Text Word]) OR immunologic* dysregulat*[Text Word]) OR immediate

Trial Ex. 133.0047

| Concept | # | Query | Results |
|---------|---|-------|---------|
| | | hypersensitivity[MeSH Terms]) OR delayed hypersensitivity[MeSH Terms]) OR hypersensitivit*[Text Word]) OR immunopath*[Text Word]) OR genotoxic*[Text Word]) OR male urogenital disease[MeSH Terms]) OR female urogenital disease[MeSH Terms]) OR urogenit* disease*[Text Word]) OR urogenit* disorder*[Text Word]) OR male genitourinary disease[MeSH Terms]) OR female genitourinary disease[MeSH Terms]) OR genitourin* disease*[Text Word]) OR genitourin* disorder*[Text Word]) OR health risk appraisal[MeSH Terms]) OR health risk*[Text Word]) OR health hazard*[Text Word]))) | |
| Toxicology | 4 | tox [subset] | 5,639,829 |
| FI + water | 5 | 1 AND 2 | 14,344 |
| FI + water + outcomes | 6 | 1 AND 2 AND 3 | 1,400 |
| FI + water + outcomes (toxicology) | 7 | 1 AND 2 AND 3 AND 4 | 940 |
| 2016-current | | limit 7 to yr="2016 -Current" | 215 |

Trial Ex. 133.0048

**PAIS Index**

| Concept | # | PAIS query | Results |
|---|---|---|---|
| Fluoride | 1 | su(fluoride) OR su(Fluorides) OR su(fluoridation) OR su(fluoridation of water) OR su(fluoridation of drinking water) | 223 |
| Water | 2 | su(Water) OR su(tap water) OR su(drinking water) OR su(tap water and drinking water) OR su(Water Quality) OR su(water safety) OR su(water treatment) | 26,939 |
| | 3 | su(Ground Water) OR su(water wells) OR su(Rivers) OR su(Lakes) OR su(Ponds) OR su(Water Sources) | 7,094 |
| | 4 | su(mineral water) OR su(carbonated water) OR su(spring water) OR su(Hot Springs) | 223 |
| | 5 | (su(Water) OR su(tap water) OR su(drinking water) OR su(tap water AND drinking water) OR su(Water Quality) OR su(water safety) OR su(water treatment)) OR (su(Ground Water) OR su(water wells) OR su(Rivers) OR su(Lakes) OR su(Ponds) OR su(Water Sources)) OR (su(mineral water) OR su(carbonated water) OR su(spring water) OR su(Hot Springs)) | 30,512 |
| Fluoride + water | 6 | (su(fluoride) OR su(Fluorides) OR su(fluoridation) OR su(fluoridation of water) OR su(fluoridation of drinking water)) AND ((su(Water) OR su(tap water) OR su(drinking water) OR su(tap | 179 |

Trial Ex. 133.0049

| Concept | # | PAIS query | Results |
|---|---|---|---|
| | | water AND drinking water) OR su(Water Quality) OR su(water safety) OR su(water treatment)) OR (su(Ground Water) OR su(water wells) OR su(Rivers) OR su(Lakes) OR su(Ponds) OR su(Water Sources)) OR (su(mineral water) OR su(carbonated water) OR su(spring water) OR su(Hot Springs))) | |

**Health Technology Assessment**

| Concept | # | Medline query | Results |
|---|---|---|---|
| Fluoride | 1 | exp Fluorides/ | 4 |
| | 2 | exp Fluoridation/ | 2 |
| | 3 | fluorid*.tw. | 11 |
| | 4 | fluorin*.tw. | 1 |
| | 5 | flurin*.tw. | 0 |
| | 6 | flurid*.tw. | 0 |
| | 7 | or/1-6 | 12 |
| Water | 8 | exp Water/ | 6 |

Trial Ex. 133.0050

| | 9 | drinking water.tw. | 1 |
|---|---|---|---|
| | 10 | tap water*.tw. | 3 |
| | 11 | exp water supply/ | 4 |
| | 12 | (water* adj3 suppl*).tw. | 3 |
| | 13 | (water* adj3 treatment*).tw. | 1 |
| | 14 | exp Water Purification/ | 1 |
| | 15 | (water* adj3 purification).tw. | 1 |
| | 16 | lake*.tw. | 7 |
| | 17 | pond*.tw. | 1 |
| | 18 | ground water*.tw. | 0 |
| | 19 | exp mineral waters/ | 1 |
| | 20 | mineral water*.tw. | 1 |
| | 21 | hot spring*.tw. | 1 |
| | 22 | communit* water*.tw. | 0 |
| | 23 | or/8-22 | 24 |
| Fluoride + water | 24 | 7 and 23 | 3 |

**Cochrane Database of Systematic Reviews (CDSR)**

Trial Ex. 133.0051

| Concept | # | CDSR query | Results |
|---|---|---|---|
| Fluoride | 1 | fluoride.mp. [mp=title, abstract, full text, keywords, caption text] | 87 |
| | 2 | fluoridation.mp. [mp=title, abstract, full text, keywords, caption text] | 19 |
| | 3 | fluorin*.mp. [mp=title, abstract, full text, keywords, caption text] | 19 |
| | 4 | flurin*.mp. [mp=title, abstract, full text, keywords, caption text] | 2 |
| | 5 | flurid*.mp. [mp=title, abstract, full text, keywords, caption text] | 2 |
| | 6 | or/1-5 | 107 |
| Water | 7 | water.mp. [mp=title, abstract, full text, keywords, caption text] | 1,236 |
| | 8 | drinking water.mp. [mp=title, abstract, full text, keywords, caption text] | 53 |
| | 9 | tap water.mp. [mp=title, abstract, full text, keywords, caption text] | 34 |
| | 10 | (water adj3 fluorid*).mp. [mp=title, abstract, full text, keywords, caption text] | 21 |
| | 11 | community water*.mp. [mp=title, abstract, full text, keywords, caption text] | 4 |
| | 12 | fresh water.mp. [mp=title, abstract, full text, keywords, caption text] | 8 |
| | 13 | freshwater.mp. [mp=title, abstract, full text, keywords, caption text] | 11 |
| | 14 | ground water.mp. [mp=title, abstract, full text, keywords, caption text] | 3 |
| | 15 | groundwater.mp. [mp=title, abstract, full text, keywords, caption text] | 3 |

Trial Ex. 133.0052

| Concept | # | CDSR query | Results |
|---|---|---|---|
| | 16 | (water* adj3 well*).mp. [mp=title, abstract, full text, keywords, caption text] | 25 |
| | 17 | mineral water*.mp. [mp=title, abstract, full text, keywords, caption text] | 12 |
| | 18 | carbonated water*.mp. [mp=title, abstract, full text, keywords, caption text] | 2 |
| | 19 | spring water*.mp. [mp=title, abstract, full text, keywords, caption text] | 1 |
| | 20 | (water* adj3 resource*).mp. [mp=title, abstract, full text, keywords, caption text] | 4 |
| | 21 | (water* adj3 source*).mp. [mp=title, abstract, full text, keywords, caption text] | 31 |
| | 22 | (water* adj3 suppl*).mp. [mp=title, abstract, full text, keywords, caption text] | 60 |
| | 23 | river*.mp. [mp=title, abstract, full text, keywords, caption text] | 222 |
| | 24 | lake*.mp. [mp=title, abstract, full text, keywords, caption text] | 87 |
| | 25 | pond*.mp. [mp=title, abstract, full text, keywords, caption text] | 72 |
| | 26 | or/7-25 | 1,535 |
| Fluoride + water | 27 | 6 and 26 | 46 |
| 2016 - current | 28 | limit 27 to last 5 years | 28 |

**Cochrane Central Register of Controlled Trials (CENTRAL)**

| Concept | # | CENTRAL query | Results |
|---|---|---|---|
| Fluoride | 1 | exp fluorides/ | 2,477 |
| | 2 | exp Fluoridation/ | 35 |

Trial Ex. 133.0053

| Concept | # | CENTRAL query | Results |
|---|---|---|---|
| | 3 | fluorid*.tw. | 4,442 |
| | 4 | fluorin*.tw. | 322 |
| | 5 | flurin*.tw. | 1 |
| | 6 | flurid*.tw. | 8 |
| | 7 | or/1-6 | 5,265 |
| Water | 8 | water/ | 1,909 |
| | 9 | exp Drinking Water/ | 116 |
| | 10 | drinking water.tw. | 756 |
| | 11 | tap water.tw. | 528 |
| | 12 | tapwater.tw. | 5 |
| | 13 | exp Water Quality/ | 34 |
| | 14 | (water adj3 quality).tw. | 256 |
| | 15 | community water.tw. | 12 |
| | 16 | water fluoridation.tw. | 17 |
| | 17 | exp groundwater/ | 17 |
| | 18 | groundwater*.tw. | 38 |
| | 19 | ground water*.tw. | 10 |
| | 20 | exp Water Wells/ | 5 |
| | 21 | (water* adj3 well*).tw. | 238 |
| | 22 | exp Natural Springs/ | 10 |
| | 23 | natural spring*.tw. | 7 |
| | 24 | hot spring*.tw. | 29 |
| | 25 | springwater.tw. | 2 |
| | 26 | spring water*.tw. | 46 |
| | 27 | exp Mineral Waters/ | 127 |
| | 28 | minteral water*.tw. | - |
| | 29 | exp Carbonated Water/ | 6 |
| | 30 | carbonated water*.tw. | 43 |
| | 31 | exp fresh water/ | 31 |
| | 32 | fresh water*.tw. | 42 |

Trial Ex. 133.0054

| Concept | # | CENTRAL query | Results |
|---|---|---|---|
| | 33 | freshwater*.tw. | 47 |
| | 34 | exp Lakes/ | 4 |
| | 35 | lake*.tw. | 717 |
| | 36 | exp Ponds/ | - |
| | 37 | pond*.tw. | 262 |
| | 38 | exp Rivers/ | 4 |
| | 39 | river*.tw. | 737 |
| | 40 | exp water supply/ | 166 |
| | 41 | (water* adj3 suppl*).tw. | 399 |
| | 42 | or/8-41 | 5,743 |
| Fluoride + water | 43 | 7 and 42 | 191 |
| 2016 - current | 44 | limit 43 to yr="2016 -Current" | 34 |

Trial Ex. 133.0055

**Cochrane Library (Wiley)**

| Concept | # | Cochrane query | Results |
|---|---|---|---|
| | 1 | MeSH descriptor: [Fluorides] in all MeSH products | 2489 |
| | 2 | MeSH descriptor: [Fluoridation] explode all trees | 38 |
| | 3 | (fluorid*):ti,ab,kw | 4917 |
| | 4 | #1 OR #2 OR #3 | 5001 |
| | 5 | MeSH descriptor: [Drinking Water] explode all trees | 125 |
| | 6 | MeSH descriptor: [Water Quality] explode all trees | 35 |
| | 7 | #5 OR #6 | 144 |
| | 8 | MeSH descriptor: [Bone Development] explode all trees | 748 |
| | 9 | MeSH descriptor: [Bone Diseases] explode all trees | 12566 |
| | 10 | MeSH descriptor: [Fractures, Bone] explode all trees | 5600 |
| | 11 | MeSH descriptor: [Bone Neoplasms] explode all trees | 1195 |
| | 12 | MeSH descriptor: [Osteosarcoma] explode all trees | 250 |
| | 13 | MeSH descriptor: [Endocrine System Diseases] explode all trees | 38563 |
| | 14 | MeSH descriptor: [Endocrine Disruptors] explode all trees | 8 |

Trial Ex. 133.0056

| Concept | # | Cochrane query | Results |
|---------|---|----------------|---------|
| | 15 | MeSH descriptor: [Thyroid Diseases] explode all trees | 2024 |
| | 16 | MeSH descriptor: [Thyroid Dysgenesis] explode all trees | 1 |
| | 17 | MeSH descriptor: [Thyroid Neoplasms] explode all trees | 582 |
| | 18 | MeSH descriptor: [Neurodevelopmental Disorders] explode all trees | 7150 |
| | 19 | MeSH descriptor: [Learning Disorders] explode all trees | 587 |
| | 20 | MeSH descriptor: [Agnosia] explode all trees | 84 |
| | 21 | MeSH descriptor: [Agraphia] explode all trees | 11 |
| | 23 | MeSH descriptor: [Aphasia] explode all trees | 384 |
| | 24 | MeSH descriptor: [Intellectual Disability] explode all trees | 1329 |
| | 25 | MeSH descriptor: [Neurocognitive Disorders] explode all trees | 10105 |
| | 26 | MeSH descriptor: [Cognitive Dysfunction] explode all trees | 1120 |
| | 27 | MeSH descriptor: [Immune System Diseases] explode all trees | 54798 |
| | 28 | MeSH descriptor: [Hypersensitivity] explode all trees | 19545 |
| | 29 | MeSH descriptor: [Genital Diseases, Male] explode all trees | 13646 |
| | 30 | MeSH descriptor: [Genital Neoplasms, Male] explode all trees | 5396 |
| | 31 | MeSH descriptor: [Genitalia, Male] explode all trees | 2016 |
| | 32 | MeSH descriptor: [Genital Diseases, Female] explode all trees | 15775 |
| | 33 | MeSH descriptor: [Genital Neoplasms, Female] explode all trees | 5152 |
| | 34 | MeSH descriptor: [Genitalia, Female] explode all trees | 5124 |
| | 35 | MeSH descriptor: [Male Urogenital Diseases] explode all trees | 37705 |

Trial Ex. 133.0057

| Concept | # | Cochrane query | Results |
|---|---|---|---|
| | 36 | MeSH descriptor: [Female Urogenital Diseases] explode all trees | 40677 |
| | 37 | #8 OR #9 OR #10 OR #11 OR #12 OR #13 OR #14 OR #15 OR #16 OR #17 OR #18 OR #19 OR #20 OR #21 OR #22 OR #23 OR #24 OR #25 OR #26 OR #27 OR #28 OR #29 OR #30 OR #31 OR #32 OR #33 OR #34 OR #35 OR #36 | 163780 |
| | 38 | #4 AND #7 | 1 |
| | 39 | #4 AND #7 AND # 37 | 0 |

Trial Ex. 133.0058

**Clinical Trial Registries**

| Trial Database | Results | Comment |
| --- | --- | --- |
| World Health Organization | 104 | Completed trials, with results |
| European Union | 7 | Completed trials, with results |
| ISRCTN | 18 | Completed trials, with results |
| US Clinical Trials | 161 | Completed trials, with results |
| UK Clinical Trials gateway | 0 | |
| Health Canada | 10 | Ongoing trials, no results available |

Trial Ex. 133.0059

**Grey Literature (18 sources)**

| Resource | Results | Strategy |
| --- | --- | --- |
| Agency for Healthcare Research and Quality (AHRQ) | 0 | Fluoride |
| CAB Direct | 239 | Fl, water and outcomes |
| Canadian Agency for Drugs and Technologies in Health (CADTH) | 0 | Fluoride |
| Canadian Public Documents Collection | 30 | Fluoride (title or abstract) |
| Centers for Disease Control and Prevention (CDC) | 4 | |
| Centre for Reviews and Dissemination (CRD) | 0 | Fluoride |
| Conference Board E-Library | 0 | Fluoride |
| Environmental Protection Agency (EPA) | 2 | |
| Grey Literature Publishers List - International (The New York Academy of Medicine) | 0 | Fluoride (title or summary) |
| Grey literature Report | 0 | Fluoride |
| Health Quality Ontario | 0 | Fluoride |
| Health Systems Evidence | 0 | Fluoride |
| National Cancer Institute | 2 | |
| National Institute for Health and Care Excellence (NICE) | 0 | Fluoride |
| National Library of Medicine (MedlinePlus) | 6 | Fluoride |
| National Institutes of Health | 3 | |
| TRIP Database | 10 | Fluoride and water |

Trial Ex. 133.0060

| Resource | Results | Strategy |
|---|---|---|
| World Catalogue (Worldcat) | 40 | Fluoride and water |

Trial Ex. 133.0061

## Section 2. Excluded human studies (with reasons for exclusion)

*(Studies arranged by exclusion level, reason for exclusion, then alphabetically by first author's last name)*

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Abouleish, M. Y. Z. (2016).  Evaluation of fluoride levels in bottled water and their contribution to health and teeth problems in the United Arab Emirates Saudi Dental Journal, 28(4),  194-202 | Duplicate reference |
| L1 | Alarcón-Herrera, M. T.,Martin-Alarcon, D. A.,Gutiérrez, M.,Reynoso-Cuevas, L.,Martín-Domínguez, A.,Olmos-Márquez, M. A.,Bundschuh, J. (2020).  Co-occurrence, possible origin, and health-risk assessment of arsenic and fluoride in drinking water sources in Mexico: geographical data visualization Science of the Total Environment, 698(#issue#),  134168 | Duplicate reference |
| L1 | Altine, B.,Gai, Y.,Han, N.,Jiang, Y.,Ji, H.,Fang, H.,Niyonkuru, A.,Bakari, K. H.,Rajab Arnous, M. M.,Liu, Q.,Zhang, Y.,Lan, X. (2019).  Preclinical Evaluation of a Fluorine-18 (<sup>18</sup>F)-Labeled Phosphatidylinositol 3-Kinase Inhibitor for Breast Cancer Imaging Molecular Pharmaceutics, 16(11),  4563-4571 | Duplicate reference |
| L1 | Angulo, M.,Cuitino, E.,Molina-Frechero, N.,Emilson, C. G. (2020).  The association between the prevalence of dental fluorosis and the socio-economic status and area of residence of 12-year-old students | Duplicate reference |

Trial Ex. 133.0062

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | in Uruguay Acta Odontol Scand, 78(1),  26-30 | |
| L1 | Arnold, W. H.,Gröger, Ch,Bizhang, M.,Naumova, E. A. (2016).  Dentin abrasivity of various desensitizing toothpastes Head & face medicine, 12(#issue#),  16-16 | Duplicate reference |
| L1 | Athapattu, B. C. L.,Thalgaspitiya, T. W. L. R.,Yasaratne, U. L. S.,Vithanage, M. (2017).  Biochar-based constructed wetlands to treat reverse osmosis rejected concentrates in chronic kidney disease endemic areas in Sri Lanka Environmental geochemistry and health, 39(6),  1397-1407 | Duplicate reference |
| L1 | Bachanek, Teresa,Hendzel, Barbara,Wolańska, Ewa,Samborski, Dariusz,Jarosz, Zbigniew,Pitura, Karolina Maria,Dzida, Katarzyna,Podymniak, Mariusz,Tymczyna-Borowicz, Barbara,Niewczas, Agata,Shybinskyy, Volodymyr,Zimenkovsky, Andriy (2019).  Condition of mineralized tooth tissue in a population of 15-year-old adolescents living in a region of Ukraine with slightly exceeded fluorine concentration in the water Annals of agricultural and environmental medicine : AAEM, 26(4),  623-629 | Duplicate reference |
| L1 | Barberio, Amanda M.,Hosein, F. Shaun,Quiñonez, Carlos,McLaren, Lindsay (2017).  Fluoride exposure and indicators of thyroid functioning in the Canadian population: implications for community water fluoridation Journal of epidemiology and community health, 71(10),  1019-1025 | Duplicate reference |

Trial Ex. 133.0063

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Barberio, Amanda M.,Quiñonez, Carlos,Hosein, F. Shaun,McLaren, Lindsay (2017).  Fluoride exposure and reported learning disability diagnosis among Canadian children: Implications for community water fluoridation Canadian journal of public health = Revue canadienne de sante publique, 108(3),  e229-e239 | Duplicate reference |
| L1 | Bartos, M.,Gumilar, F.,Gallegos, C. E.,Bras, C.,Dominguez, S.,Monaco, N.,Esandi, M. D. C.,Bouzat, C.,Cancela, L. M.,Minetti, A. (2018).  Alterations in the memory of rat offspring exposed to low levels of fluoride during gestation and lactation: Involvement of the alpha7 nicotinic receptor and oxidative stress Reproductive Toxicology, 81(#issue#),  108-114 | Duplicate reference |
| L1 | Bondu, J. D.,Selvakumar, R.,Fleming, J. J. (2018).  Validating a High Performance Liquid Chromatography-Ion Chromatography (HPLC-IC) Method with Conductivity Detection After Chemical Suppression for Water Fluoride Estimation Indian Journal of Clinical Biochemistry, 33(1),  86-90 | Duplicate reference |
| L1 | Bouyeure-Petit, A. C.,Chastan, M.,Edet-Sanson, A.,Becker, S.,Thureau, S.,Houivet, E.,Vera, P.,Hapdey, S. (2017).  Clinical respiratory motion correction software (reconstruct, register and averaged-RRA), for $^{18}$F-FDG-PET-CT: phantom validation, practical implications and patient evaluation British Journal of Radiology, 90(1070), | Duplicate reference |

Trial Ex. 133.0064

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | 20160549 | |
| L1 | Broadbent, Jonathan M.,Thomson, W. Murray,Ramrakha, Sandhya,Moffitt, Terrie E.,Zeng, Jiaxu,Page, Lyndie A. Foster,Poulton, Richie (2015). Community Water Fluoridation and Intelligence: Prospective Study in New Zealand American Journal of Public Health, 105(1), 72-76 | Duplicate reference |
| L1 | Brooks, A.,Jackson, I.,Scott, P. (2017). Evaluation of metal-protein aggregate radioligand [<sup>18</sup>F]FL2-b by small animal PET imaging and autoradiography in alzheimer's disease, amyotrophic lateral sclerosis, and lewy body dementia Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1), #Pages# | Duplicate reference |
| L1 | CADTH (2019). Dental and other health outcomes Canadian Agency for Drugs and Technologies in Health. CADTH Rapid Response Reports, 10(#issue#), 23 | Duplicate reference |
| L1 | Cardenas-Gonzalez, M.,Osorio-Yanez, C.,Gaspar-Ramirez, O.,Pavkovic, M.,Ochoa-Martinez, A.,Lopez-Ventura, D.,Medeiros, M.,Barbier, O. C.,Perez-Maldonado, I. N.,Sabbisetti, V. S.,Bonventre, J. V.,Vaidya, V. S. (2016). Environmental exposure to arsenic and chromium in children is associated with kidney injury molecule-1 Environmental Research, 150(#issue#), 653-662 | Duplicate reference |

Trial Ex. 133.0065

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Cárdenas-González, M.,Osorio-Yáñez, C.,Gaspar-Ramírez, O.,Pavković, M.,Ochoa-Martínez, A.,López-Ventura, D.,Medeiros, M.,Barbier, O. C.,Pérez-Maldonado, I. N.,Sabbisetti, V. S.,Bonventre, J. V.,Vaidya, V. S. (2016).  Environmental exposure to arsenic and chromium in children is associated with kidney injury molecule-1 Environmental research, 150(#issue#),  653-662 | Duplicate reference |
| L1 | Cárdenas-González, Mariana,Jacobo Estrada, Tania,Rodríguez-Muñoz, Rafael,Barrera-Chimal, Jonatan,Bobadilla, Norma A.,Barbier, Olivier C.,Del Razo, Luz M. (2016).  Sub-chronic exposure to fluoride impacts the response to a subsequent nephrotoxic treatment with gentamicin Journal of applied toxicology : JAT, 36(2),  309-319 | Duplicate reference |
| L1 | Chaitanya, N. C. S. K.,Karunakar, P.,Allam, N. S. J.,Priya, M. H.,Alekhya, B.,Nauseen, S. (2018).  A systematic analysis on possibility of water fluoridation causing hypothyroidism Indian journal of dental research : official publication of Indian Society for Dental Research, 29(3),  358-363 | Duplicate reference |
| L1 | Chi, Donald L. (2014).  Caregivers Who Refuse Preventive Care for Their Children: The Relationship Between Immunization and Topical Fluoride Refusal American Journal of Public Health, 104(7),  1327-33 | Duplicate reference |
| L1 | Chiba, F. Y.,Tsosura, T. V. S.,Pereira, R. F.,Mattera, M. S. de L. C.,Santos, R. M. dos,Marani, F.,Garbin, C. | Duplicate reference |

Trial Ex. 133.0066

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | A. S.,Moimaz, S. A. S.,Sumida, D. H. (2019).  Mild chronic NaF intake promotes insulin resistance and increase in inflammatory signaling in the white adipose tissue of rats Fluoride, 52(1),  18-28 | |
| L1 | Chiotellis, Aristeidis,Sladojevich, Filippo,Mu, Linjing,Müller Herde, Adrienne,Valverde, Ibai E.,Tolmachev, Vladimir,Schibli, Roger,Ametamey, Simon M.,Mindt, Thomas L. (2016).  Novel chemoselective (18)F-radiolabeling of thiol-containing biomolecules under mild aqueous conditions Chemical communications (Cambridge, England), 52(36),  6083-6086 | Duplicate reference |
| L1 | Choubisaa, S. L. (2018).  A brief and critical review of endemic hydrofluorosis in Rajasthan, India Fluoride, 51(1),  13-33 | Duplicate reference |
| L1 | Collier, T. L.,Yokell, D. L.,Livni, E.,Rice, P. A.,Celen, S.,Serdons, K.,Neelamegam, R.,Bormans, G.,Harris, D.,Walji, A.,Hostetler, E. D.,Bennacef, I.,Vasdev, N. (2017).  Automated radiosynthesis of MK-6240 and validation for human use Journal of labelled compounds and radiopharmaceuticals. Conference: 22nd international symposium on radiopharmaceutical sciences, ISRS, 60(#issue#),  #Pages# | Duplicate reference |
| L1 | Cooray, T.,Wei, Y.,Zhong, H.,Zheng, L.,Weragoda, S. K.,Weerasooriya, A. R. (2019).  Assessment of Groundwater Quality in CKDu Affected Areas of Sri Lanka: Implications for Drinking Water Treatment | Duplicate reference |

Trial Ex. 133.0067

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | International Journal of Environmental Research & Public Health [Electronic Resource], 16(10),  14 | |
| L1 | Cooray, T.,Wei, Y.,Zhong, H.,Zheng, L.,Weragoda, S. K.,Weerasooriya, R. (2019).  Assessment of groundwater quality in CKDu Affected areas of Sri Lanka: Implications for drinking water treatment International Journal of Environmental Research and Public Health, 16 (10) (no pagination)(1698), #Pages# | Duplicate reference |
| L1 | Cotruvo, Joseph A. (2018).  Drinking water contaminants guidebook #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | Daiwile, A. P.,Tarale, P.,Sivanesan, S.,Naoghare, P. K.,Bafana, A.,Parmar, D.,Kannan, K. (2019).  Role of fluoride induced epigenetic alterations in the development of skeletal fluorosis Ecotoxicol Environ Saf, 169(#issue#),  410-417 | Duplicate reference |
| L1 | de Cassia Alves Nunes, R.,Chiba, F. Y.,Pereira, A. G.,Pereira, R. F.,de Lima Coutinho Mattera, M. S.,Ervolino, E.,Louzada, M. J. Q.,Buzalaf, M. A. R.,Silva, C. A.,Sumida, D. H. (2016).  Effect of Sodium Fluoride on Bone Biomechanical and Histomorphometric Parameters and on Insulin Signaling and Insulin Sensitivity in Ovariectomized Rats Biological Trace Element Research, 173(1), 144-153 | Duplicate reference |
| L1 | Dec, K.,Łukomska, A.,Baranowska-Bosiacka, | Duplicate reference |

Trial Ex. 133.0068

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | I.,Pilutin, A.,Maciejewska, D.,Skonieczna-Żydecka, K.,Derkacz, R.,Goschorska, M.,W (2018).  Pre-and postnatal exposition to fluorides induce changes in rats liver morphology by impairment of antioxidant defense mechanisms and COX induction Chemosphere, 211(#issue#),  112-119 | |
| L1 | Dec, K.,Łukomska, A.,Maciejewska, D.,Jakubczyk, K.,Baranowska-Bosiacka, I.,Chlubek, D.,W (2017).  The influence of fluorine on the disturbances of homeostasis in the central nervous system Biological Trace Element Research, 177(2),  224-234 | Duplicate reference |
| L1 | Dian, B. J.,Selvakumar, R.,Joseph, F. J.,Teresa, M. M.,Thomas, V. P.,Sheshadri, M. S. (2017).  Does Vitamin D Deficiency and Renal Dysfunction play a role in the pathogenesis of Fluorotoxic Metabolic Bone Disease (FMBD) Indian Journal of Endocrinology and Metabolism, 21 (7 Supplement 1)(#issue#),  65 | Duplicate reference |
| L1 | Enriquez, J. S.,Yu, M.,Bouley, B. S.,Xie, D.,Que, E. L. (2018).  Copper(ii) complexes for cysteine detection using $^{19}$F magnetic resonance Dalton transactions (Cambridge, England : 2003), 47(42),  15024-15030 | Duplicate reference |
| L1 | Escobar-García, Diana,Mejía-Saavedra, Jesús,Jarquín-Yáñez, Lizet,Molina-Frechero, Nelly,Pozos-Guillén, Amaury (2016).  Collagenase 1A2 ( COL1A2) gene A/C polymorphism in relation to severity of dental fluorosis Community Dentistry & | Duplicate reference |

Trial Ex. 133.0069

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Oral Epidemiology, 44(2),  162-168 | |
| L1 | Fallahzadeh, R. A.,Miri, M.,Taghavi, M.,Gholizadeh, A.,Anbarani, R.,Hosseini-Bandegharaei, A.,Ferrante, M.,Oliveri Conti, G. (2018)．Spatial variation and probabilistic risk assessment of exposure to fluoride in drinking water Food Chem Toxicol, 113(#issue#), 314-321 | Duplicate reference |
| L1 | Farooqi, A.,Sultana, J.,Masood, N. (2017)．Arsenic and fluoride co-contamination in shallow aquifers from agricultural suburbs and an industrial area of Punjab, Pakistan: Spatial trends, sources and human health implications Toxicology & Industrial Health, 33(8), 655-672 | Duplicate reference |
| L1 | Fromme, Hermann,Wöckner, Mandy,Roscher, Eike,Völkel, Wolfgang (2017)．ADONA and perfluoroalkylated substances in plasma samples of German blood donors living in South Germany International journal of hygiene and environmental health, 220(2 Pt B),  455-460 | Duplicate reference |
| L1 | Frood, R.,Baren, J.,McDermott, G.,Bottomley, D.,Patel, C.,Scarsbrook, A. (2018)．Diagnostic performance of a streamlined [18]F-choline PET-CT protocol for the detection of prostate carcinoma recurrence in combination with appropriate-use criteria Clinical Radiology, 73(7),  632-639 | Duplicate reference |
| L1 | Frood, R.,McDermott, G.,Scarsbrook, A. (2018). Respiratory-gated PET/CT for pulmonary lesion | Duplicate reference |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | characterisation-promises and problems Br J Radiol, 91(1086),  20170640 | |
| L1 | Ganyaglo, S. Y.,Gibrilla, A.,Teye, E. M.,Owusu-Ansah, E. D. J.,Tettey, S.,Diabene, P. Y.,Asimah, S. (2019). Groundwater fluoride contamination and probabilistic health risk assessment in fluoride endemic areas of the Upper East Region, Ghana Chemosphere, 233(#issue#),  862-872 | Duplicate reference |
| L1 | Ganyaglo, Samuel Y.,Gibrilla, Abass,Teye, Emmanuel M.,Owusu-Ansah, Emmanuel De-Graft Johnson,Tettey, Sampson,Diabene, Perpetual Y.,Asimah, Seyram (2019).  Groundwater fluoride contamination and probabilistic health risk assessment in fluoride endemic areas of the Upper East Region, Ghana Chemosphere, 233(#issue#), 862-872 | Duplicate reference |
| L1 | Ghosh, S.,Rabha, R.,Chowdhury, M.,Padhy, P. K. (2018).  Source and chemical species characterization of PM$_{10}$ and human health risk assessment of semi-urban, urban and industrial areas of West Bengal, India Chemosphere, 207(#issue#), 626-636 | Duplicate reference |
| L1 | Ghosh, S.,Rabha, R.,Chowdhury, M.,Padhy, P. K. (2018).  Source and chemical species characterization of PM$_{10}$ and human health risk assessment of semi-urban, urban and industrial areas of West Bengal, India Chemosphere, 207(#issue#), | Duplicate reference |

Trial Ex. 133.0071

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | 626-636 | |
| L1 | Guissouma, W.,Othman, Hakami,Al-Rajab, A. J.,Tarhouni, J. (2017).  Risk assessment of fluoride exposure in drinking water of Tunisia Chemosphere, 177(#issue#),  102-108 | Duplicate reference |
| L1 | Hao, Yun-Peng,Liu, Zheng-Yu,Xie, Cheng,Zhou, Lu,Sun, Xun (2016).  Novel fluorinated docetaxel analog for anti-hepatoma: Molecular docking and biological evaluation European journal of pharmaceutical sciences : official journal of the European Federation for Pharmaceutical Sciences, 88(#issue#),  274-281 | Duplicate reference |
| L1 | Hariri, M.,Mirvaghefi, A.,Farahmand, H.,Taghavi, L.,Shahabinia, A. R. (2018).  In situ assessment of Karaj River genotoxic impact with the alkaline comet assay and micronucleus test, on feral brown trout (Salmo trutta fario) Environmental Toxicology & Pharmacology, 58(#issue#),  59-69 | Duplicate reference |
| L1 | Hermenegildo, B.,Ribeiro, C.,Pérez-Álvarez, L.,Vilas, José L.,Learmonth, David A.,Sousa, Rui A.,Martins, P.,Lanceros-Méndez, S. (2019).  Hydrogel-based magnetoelectric microenvironments for tissue stimulation Colloids and surfaces. B, Biointerfaces, 181(#issue#),  1041-1047 | Duplicate reference |
| L1 | Higashiyama, A.,Komori, T.,Juri, H.,Inada, Y.,Azuma, H.,Narumi, Y. (2018).  Detectability of residual invasive bladder cancer in delayed [18]F- | Duplicate reference |

Trial Ex. 133.0072

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | FDG PET imaging with oral hydration using 500 mL of water and voiding-refilling Annals of Nuclear Medicine, 32(8),  561-567 | |
| L1 | Hoover, A. J.,Lazari, M.,Ren, H.,Narayanam, M. K.,Murphy, J. M.,van Dam, R. M.,Hooker, J. M.,Ritter, T. (2016).  A Transmetalation Reaction Enables the Synthesis of [18F]5-Fluorouracil from [18F]Fluoride for Human PET Imaging Organometallics, 35(7),  1008-1014 | Duplicate reference |
| L1 | Hu, Yueli,Wu, Boyue,Jin, Qing,Wang, Xueyuan,Li, Yan,Sun, Yuxiu,Huo, Jianzhong,Zhao, Xiaojun (2016).  Facile synthesis of 5 nm $NaYF_4$:Yb/Er nanoparticles for targeted upconversion imaging of cancer cells Talanta, 152(#issue#),  504-512 | Duplicate reference |
| L1 | Iafisco, Michele,Degli Esposti, Lorenzo,Ramírez-Rodríguez, Gloria Belén,Carella, Francesca,Gómez-Morales, Jaime,Ionescu, Andrei Cristian,Brambilla, Eugenio,Tampieri, Anna,Delgado-López, José Manuel (2018).  Fluoride-doped amorphous calcium phosphate nanoparticles as a promising biomimetic material for dental remineralization Scientific reports, 8(1),  17016-17016 | Duplicate reference |
| L1 | Iarc Working Group on the Evaluation of Carcinogenic Risk to Humans (2017).  Some Chemicals Used as Solvents and in Polymer Manufacture #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | ISRCTN16831120 (2016).  A study to investigate the | Duplicate reference |

Trial Ex. 133.0073

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | effect of a sensitivity toothpaste in providing relief from tooth sensitivity http://www.who.int/trialsearch/Trial2.aspx?TrialID=ISR CTN16831120., #volume#(#issue#),  #Pages# | |
| L1 | Jack, B.,Ayson, M.,Lewis, S.,Irving, A. ,Agresta, B.,Ko, H. ,Stoklosa, A. (2016)  Health Effects of Water Fluoridation: Evidence Evaluation Report. National Health and Medical Research Council, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | Janka, Z. (2019)  [Tracing trace elements in mental functions] Ideggyogy Sz, 72(11-12),  367-379 | Duplicate reference |
| L1 | Jeong, J. H.,Cho, I. H.,Chun, K. A.,Kong, E. J.,Kwon, S. D.,Kim, J. H. (2016)  Correlation Between Apparent Diffusion Coefficients and Standardized Uptake Values in Hybrid $^{18}$F-FDG PET/MR: Preliminary Results in Rectal Cancer Nuclear Medicine and Molecular Imaging, 50(2),  150-156 | Duplicate reference |
| L1 | Jiang, F.,Lei, P.,Chen, Y.,Zuu, X.,Lao, P.,Pan, X. (2017)  Quantitative computed tomography measurement skeletal fluorosis rabbits bone density and the correlation with bone injury. [Chinese] Chinese Journal of Endemiology, 36(6),  414-417 | Duplicate reference |
| L1 | Jiang, H.,Bansal, A.,Pandey, M. K.,Peng, K. W.,Suksanpaisan, L.,Russell, S. J.,Degrado, T. R. (2016)  Synthesis of $^{18}$F-Tetrafluoroborate via radiofluorination of boron | Duplicate reference |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | trifluoride and evaluation in a murine C6-Glioma tumor model Journal of Nuclear Medicine, 57(9),  1454-1459 | |
| L1 | Jiang, Huailei,Bansal, Aditya,Pandey, Mukesh K.,Peng, Kah-Whye,Suksanpaisan, Lukkana,Russell, Stephen J.,DeGrado, Timothy R. (2016).  Synthesis of 18F-Tetrafluoroborate via Radiofluorination of Boron Trifluoride and Evaluation in a Murine C6-Glioma Tumor Model Journal of nuclear medicine : official publication, Society of Nuclear Medicine, 57(9),  1454-1459 | Duplicate reference |
| L1 | Jiménez-Córdova, Monica I.,Cárdenas-González, Mariana,Aguilar-Madrid, Guadalupe,Sanchez-Peña, Luz C.,Barrera-Hernández, Ángel,Domínguez-Guerrero, Iván A.,González-Horta, Carmen,Barbier, Olivier C.,Del Razo, Luz M. (2018).  Evaluation of kidney injury biomarkers in an adult Mexican population environmentally exposed to fluoride and low arsenic levels Toxicology and applied pharmacology, 352(#issue#),  97-106 | Duplicate reference |
| L1 | Jiménez-Córdova, Mónica I.,González-Horta, Carmen,Ayllón-Vergara, Julio C.,Arreola-Mendoza, Laura,Aguilar-Madrid, Guadalupe,Villareal-Vega, Efraín E.,Barrera-Hernández, Ángel,Barbier, Olivier C.,Del Razo, Luz M. (2019).  Evaluation of vascular and kidney injury biomarkers in Mexican children exposed to inorganic fluoride Environmental research, 169(#issue#),  220-228 | Duplicate reference |

Trial Ex. 133.0075

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Johansson, E.,Lubberink, M.,Heurling, K.,Eriksson, J. W.,Skrtic, S.,Ahlstrom, H.,Kullberg, J. (2018).  Whole-Body Imaging of Tissue-specific Insulin Sensitivity and Body Composition by Using an Integrated PET/MR System: A Feasibility Study Radiology, 286(1),  271-278 | Duplicate reference |
| L1 | Kaur, L.,Rishi, M. S.,Siddiqui, A. U. (2020).  Deterministic and probabilistic health risk assessment techniques to evaluate non-carcinogenic human health risk (NHHR) due to fluoride and nitrate in groundwater of Panipat, Haryana, India Environmental Pollution, 259 (no pagination)(113711),  #Pages# | Duplicate reference |
| L1 | Khandare, A. L.,Gourineni, S. R.,Validandi, V. (2017).  Dental fluorosis, nutritional status, kidney damage, and thyroid function along with bone metabolic indicators in school-going children living in fluoride-affected hilly areas of Doda district, Jammu and Kashmir, India Environmental Monitoring and Assessment, 189 (11) (no pagination)(579),  #Pages# | Duplicate reference |
| L1 | Kong, Xiang-Yu,Hou, Ling-Jie,Shao, Xiu-Qing,Shuang, Shao-Min,Wang, Yu,Dong, Chuan (2019).  A phenolphthalein-based fluorescent probe for the sequential sensing of Al(3+) and F(-) ions in aqueous medium and live cells Spectrochimica acta. Part A, Molecular and biomolecular spectroscopy, 208(#issue#),  131-139 | Duplicate reference |
| L1 | Kopycka-Kedzierawski, D. T.,Meyerowitz, C.,Litaker, | Duplicate reference |

Trial Ex. 133.0076

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | M. S.,Chonowski, S.,Heft, M. W.,Gordan, V. V.,Yardic, R. L.,Madden, T. E.,Reyes, S. C.,Gilbert, G. H.,National Dental, Pbrn Collaborative Group (2017). Management of Dentin Hypersensitivity by National Dental Practice-Based Research Network practitioners: results from a questionnaire administered prior to initiation of a clinical study on this topic BMC Oral Health, 17(1),  41 | |
| L1 | Kudinov, K. A.,Cooper, D. R.,Ha, J. K.,Hill, C. K.,Nadeau, J. L.,Seuntjens, J. P.,Bradforth, S. E. (2018).  Scintillation Yield Estimates of Colloidal Cerium-Doped LaF$_3$ Nanoparticles and Potential for "Deep PDT" Radiation Research, 190(1), 28-36 | Duplicate reference |
| L1 | Kurtdede, E.,Pekcan, M.,Karagül, H. (2017). Fluorosis problem in Turkey and biochemical interaction of fluorine Atatürk Üniversitesi Veteriner Bilimleri Dergisi, 12(3),  320-326 | Duplicate reference |
| L1 | Kurtdede, E.,Pekcan, M.,Karagül, H. (2018).  Free radicals, reactive oxygen species and relationship with oxidative stress Atatürk Üniversitesi Veteriner Bilimleri Dergisi, 13(3),  373-379 | Duplicate reference |
| L1 | Levine, K. E.,Redmon, J. H.,Elledge, M. F.,Wanigasuriya, K. P.,Smith, K.,Munoz, B.,Waduge, V. A.,Periris-John, R. J.,Sathiakumar, N.,Harrington, J. M.,Womack, D. S.,Wickremasinghe, R. (2016).  Quest to identify geochemical risk factors associated with | Duplicate reference |

Trial Ex. 133.0077

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | chronic kidney disease of unknown etiology (CKDu) in an endemic region of Sri Lanka-a multimedia laboratory analysis of biological, food, and environmental samples Environmental Monitoring & Assessment, 188(10),  548 | |
| L1 | Li, Bing-Yun,Yang, Yan-Mei,Liu, Yang,Sun, Jing,Ye, Yan,Liu, Xiao-Na,Liu, Hong-Xu,Sun, Zhen-Qi,Li, Mang,Cui, Jing,Sun, Dian-Jun,Gao, Yan-Hui (2017). Prolactin rs1341239 T allele may have protective role against the brick tea type skeletal fluorosis PloS one, 12(2),  e0171011-e0171011 | Duplicate reference |
| L1 | Li, P.,Oyang, X.,Zhao, Y.,Tu, T.,Tian, X.,Li, L.,Zhao, Y.,Li, J.,Xiao, Z. (2019).  Occurrence of perfluorinated compounds in agricultural environment, vegetables, and fruits in regions influenced by a fluorine-chemical industrial park in China Chemosphere, 225(#issue#),  659-667 | Duplicate reference |
| L1 | Li, Yuan,Wang, Fei,Feng, Jia,Lv, Jun-Ping,Liu, Qi,Nan, Fang-Ru,Zhang, Wei,Qu, Wen-Yan,Xie, Shu-Lian (2019).  Long term spatial-temporal dynamics of fluoride in sources of drinking water and associated health risks in a semiarid region of Northern China Ecotoxicology and environmental safety, 171(#issue#),  274-280 | Duplicate reference |
| L1 | Liang, C.,Gao, Y.,He, Y.,Han, Y.,Manthari, R. K.,Tikka, C.,Chen, C.,Wang, J.,Zhang, J. (2020). Fluoride induced mitochondrial impairment and | Duplicate reference |

Trial Ex. 133.0078

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | PINK1-mediated mitophagy in Leydig cells of mice: In vivo and in vitro studies Environ Pollut, 256,(#issue#), 113438 | |
| L1 | Lisova, K.,Chen, B. Y.,Wang, J.,Fong, K. M. M.,Clark, P. M.,van Dam, R. M. (2020).  Rapid, efficient, and economical synthesis of PET tracers in a droplet microreactor: application to O-(2-[$^{18}$F]fluoroethyl)-L-tyrosine ([$^{18}$F]FET) EJNMMI Radiopharmacy and Chemistry, 5 (1) (no pagination)(1),  #Pages# | Duplicate reference |
| L1 | Lisova, K.,Chen, B. Y.,Wang, J.,Fong, K. M.,Clark, P. M.,van Dam, R. M. (2019).  Rapid, efficient, and economical synthesis of PET tracers in a droplet microreactor: application to O-(2-[$^{18}$F]fluoroethyl)-L-tyrosine ([$^{18}$F]FET) Ejnmmi Radiopharmacy & Chemistry, 5(1),  1 | Duplicate reference |
| L1 | Liu, G.,Chen, Y.,Jia, M.,Sun, Z.,Ding, B.,Shao, S.,Jiang, F.,Fu, Z.,Ma, P.,Lin, J. (2019).  One-pot synthesis of SiO$_2$-coated Gd$_2$(WO$_4$)$_3$:Yb$^{3+}$/Ho$^{3+}$ nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition Dalton transactions (Cambridge, England : 2003), 48(28),  10537-10546 | Duplicate reference |
| L1 | Liu, G.,Chen, Y.,Jia, M.,Sun, Z.,Ding, B.,Shao, S.,Jiang, F.,Fu, Z.,Ma, P.,Lin, J. (2019).  One-pot | Duplicate reference |

Trial Ex. 133.0079

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | synthesis of $SiO_2$-coated $Gd_2(WO_4)_3$:$Yb^{3+}$/$Ho^{3+}$ nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition Dalton Transactions, 48(28), 10537-10546 | |
| L1 | Liu, G.,Sun, Z.,Fu, Z.,Ma, L.,Wang, X. (2017). Temperature sensing and bio-imaging applications based on polyethylenimine/$CaF_2$ nanoparticles with upconversion fluorescence Talanta, 169(#issue#), 181-188 | Duplicate reference |
| L1 | Liu, Guofeng,Chen, Yeqing,Jia, Mochen,Sun, Zhen,Ding, Binbin,Shao, Shuai,Jiang, Fan,Fu, Zuoling,Ma, Ping'an,Lin, Jun (2019). One-pot synthesis of SiO(2)-coated Gd(2)(WO(4))(3):Yb(3+)/Ho(3+) nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition Dalton transactions (Cambridge, England : 2003), 48(28), 10537-10546 | Duplicate reference |
| L1 | Liu, Jing,Wang, Hong-Wei,Zhao, Wen-Peng,Li, Xiao-Ting,Lin, Lin,Zhou, Bian-Hua (2019). Induction of pathological changes and impaired expression of cytokines in developing female rat spleen after chronic excess fluoride exposure Toxicology and industrial health, 35(1), 43-52 | Duplicate reference |
| L1 | Lowe, P. T.,Dall'Angelo, S.,Fleming, I. N.,Piras, M.,Zanda, M.,O'Hagan, D. (2019). Enzymatic | Duplicate reference |

Trial Ex. 133.0080

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | radiosynthesis of a [18]F-Glu-Ureido-Lys ligand for the prostate-specific membrane antigen (PSMA) Organic & biomolecular chemistry, 17(6), 1480-1486 | |
| L1 | Lutje, S.,Franssen, G. M.,Herrmann, K.,Boerman, O. C.,Rijpkema, M.,Gotthardt, M.,Heskamp, S. (2019).  In vitro and in vivo characterization of an[18]F-ALF-labeled PSMA ligand for imaging of PSMA-expressing xenografts Journal of Nuclear Medicine, 60(7),  1017-1022 | Duplicate reference |
| L1 | Ma, Q.,Huang, H.,Sun, L.,Zhou, T.,Zhu, J.,Cheng, X.,Duan, L.,Li, Z.,Cui, L.,Ba, Y. (2017).  Gene-environment interaction: Does fluoride influence the reproductive hormones in male farmers modified by ERA gene polymorphisms? Chemosphere, 188(#issue#),  525-531 | Duplicate reference |
| L1 | Malvezzi, M. A. P. N.,Pereira, H. A. B. S.,Dionizio, A.,Araujo, T. T.,Buzalaf, N. R.,Sabino-Arias, I. T.,Fernandes, M. S.,Grizzo, L. T.,Magalhaes, A. C.,Buzalaf, M. A. R. (2019).  Low-level fluoride exposure reduces glycemia in NOD mice Ecotoxicology and Environmental Safety, 168(#issue#),  198-204 | Duplicate reference |
| L1 | Malvezzi, Maria Aparecida Pereira Nunes,Pereira, Heloisa Aparecida Barbosa Silva,Dionizio, Aline,Araujo, Tamara Teodoro,Buzalaf, Nathalia Rabelo,Sabino-Arias, Isabela Tomazini,Fernandes, | Duplicate reference |

Trial Ex. 133.0081

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Mileni Silva,Grizzo, Larissa Tercilia,Magalhães, Ana Carolina,Buzalaf, Marilia Afonso Rabelo (2019).  Low-level fluoride exposure reduces glycemia in NOD mice Ecotoxicology and environmental safety, 168(#issue#),  198-204 | |
| L1 | Martignon, S.,Opazo-Gutiérrez, M. O.,Velásquez-Riaño, M.,Orjuela-Osorio, I. R.,Avila, V.,Martinez-Mier, E. A.,González-Carrera, M. C.,Ruiz-Carrizosa, J. A.,Silva-Hermida, B. C. (2017).  Geochemical characterization of fluoride in water, table salt, active sediment, rock and soil samples, and its possible relationship with the prevalence of enamel fluorosis in children in four municipalities of the department of Huila (Colombia) Environmental Monitoring and Assessment, 189(6),  264 | Duplicate reference |
| L1 | Martínez-Acuña, Mónica I.,Mercado-Reyes, Marisa,Alegría-Torres, Jorge A.,Mejía-Saavedra, José J. (2016).  Preliminary human health risk assessment of arsenic and fluoride in tap water from Zacatecas, México Environmental monitoring and assessment, 188(8),  476-476 | Duplicate reference |
| L1 | Michelena, Olatz,Padro, Daniel,Carrillo-Carrión, Carolina,Del Pino, Pablo,Blanco, Jorge,Arnaiz, Blanca,Parak, Wolfgang J.,Carril, Mónica (2017). Novel fluorinated ligands for gold nanoparticle labelling with applications in (19)F-MRI Chemical communications (Cambridge, England), 53(16),  2447- | Duplicate reference |

Trial Ex. 133.0082

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | 2450 | |
| L1 | Molina-Frechero, Nelly,Nevarez-Rascón, Martina,Tremillo-Maldonado, Omar,Vergara-Onofre, Marcela,Gutiérrez-Tolentino, Rey,Gaona, Enrique,Castañeda, Enrique,Jarquin-Yañez, Lizet,Bologna-Molina, Ronell (2020).  Environmental Exposure of Arsenic in Groundwater Associated to Carcinogenic Risk in Underweight Children Exposed to Fluorides International journal of environmental research and public health, 17(3),  E724 | Duplicate reference |
| L1 | Montanha-Andrade, K.,Maia, W.,Pimentel, A. C. P.,Arsati, Y. B. O. L.,Santos, J. N. D.,Cury, P. R. (2019).  Dental health status and its indicators in adult Brazilian Indians without exposition to drinking water fluoridation: a cross-sectional study Environmental science and pollution research international, 26(33), 34440-34447 | Duplicate reference |
| L1 | Munoz-Millan, P.,Zaror, C.,Espinoza-Espinoza, G.,Vergara-Gonzalez, C.,Munoz, S.,Atala-Acevedo, C.,Martinez-Zapata, M. J. (2018).  Effectiveness of fluoride varnish in preventing early childhood caries in rural areas without access to fluoridated drinking water: a randomized control trial Community dentistry and oral epidemiology, 46(1),  63-69 | Duplicate reference |
| L1 | Murtaza, B.,Natasha,,Shahid, M.,Imran, M.,Shah, N. S.,Abbas, G.,Naeem, M. A.,Amjad, M. (2019). Compositional and health risk assessment of drinking | Duplicate reference |

Trial Ex. 133.0083

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | water from health facilities of District Vehari, Pakistan Environmental geochemistry and health., 11(#issue#), #Pages# | |
| L1 | Nath, K. J.,Sharma, Vinod Prakash (2017).  Water and Sanitation in the New Millennium #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT00066963 (2006).  Fluoride Varnish Randomized Clinical Trial #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT00758394 (2008).  Clinical Study to Compare Dental Plaque Control #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00762528 (2010).  Compare Anti-inflammatory Dentifrices #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT00763256 (2009).  The Effect of Periodontal Treatment and the Use of Dentifrice on Glycaemic Control in Diabetics #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00875212 (2009).  Effect of Calcium Glycerophosphate (CaGP) - Fluoride Dentifrice on Dental Biofilm pH #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT00926328 (2008).  Comparative Efficacy of a Toothpaste That Reduces Plaque and Gingivitis #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT00936975 (2014).  Fluorine F 18 Sodium Fluoride Positron Emission Tomography in Evaluating | Duplicate reference |

Trial Ex. 133.0084

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Response to Dasatinib in Patients With Prostate Cancer and Bone Metastases #journal#, #volume#(#issue#),  #Pages# | |
| L1 | NCT00981825 (2008).  Efficacy of Salivary Bacteria and Post Brushing #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01014143 (2008).  Evaluating Commercial Anti-Plaque Products and Oral Rinse #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT01072201 (2008).  To Access the Effects of Mucositis in Adults With Dental Implants #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT01128972 (2010).  Evaluation of a Test Mouthwash and Dentifrice Regimen in an In-situ Model of Dental Erosion #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT01240551 (2013).  F-18 Sodium Fluoride in Prostate Cancer #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01500187 (2014).  Fluoride Varnish for Treatment of White Spot Lesions #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01563172 (2012).  Effect of Dentifrice Usage Regime on Delivery and Efficacy of Fluoride #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT01610167 (2012).  NUPRO(r) Sensodyne | Duplicate reference |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Prophylaxis Paste With NovaMin(r)Sensitivity Relief Study #journal#, #volume#(#issue#),  #Pages# | |
| L1 | NCT01629290 (2015).  In Vivo Comparison of Salivary Fluoride Levels Following the Application of Different 5% NaF Varnishes #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT01665911 (2013).  An in Situ Study on the Impact of Fluoride Dose and Concentration in Milk on Its Anti-caries Efficacy #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT01727258 (2013).  A Test on a New Experimental Mouth Rinse for Relieving Tooth Sensitivity #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT01901250 (2013).  Xylitol for Caries Prevention in Inner-City Children #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT02004990 (2015).  Dental Office Prevention Strategies for Children #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT02207400 (2015).  To Evaluate Efficacy and Tolerability of Sodium Bicarbonate Toothpaste and Its Effect on Opportunistic or Resistant Organisms #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02207907 (2015).  To Evaluate the Efficacy and Tolerability of Sodium Bicarbonate Toothpaste #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |

Trial Ex. 133.0086

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT02243046 (2015).  The Clinical Investigation of a Zinc Based Toothpaste in Reducing Plaque and Gingivitis #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02319668 (2015).  Antimicrobial Agent for Reducing Bacteria in Aerosols and Oral Cavity #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02360124 (2015).  Preventing and Arresting Dental Root Surface Caries in Community-dwelling Older Adults #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02360995 (2015).  The Clinical Investigation of Toothpaste as Compared to Toothpaste and Mouthwash in Reducing Plaque and Gingivitis: A Six-week Clinical Study in the US #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02366689 (2015).  Clinical Study Comparing Dental Plaque and Gingivitis Reduction After Using One of Three Oral Hygiene Multi-component Regimens (Using of a Manual Toothbrush, a Toothpaste and a Mouthwash) #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02371616 (2015).  Clinical Study to Evaluate the Efficacy of Two Dentifrices for Dentine Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Duplicate reference |
| L1 | NCT02612064 (2016).  The Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), | Duplicate reference |

Trial Ex. 133.0087

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L1 | NCT02750943 (2016).  Potential of Stannous Fluoride Toothpaste to Reduce Gum Disease #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT02753075 (2016).  A Study in Dentinal Hypersensitivity (DH) Participants to Assess the Efficacy of an Occluding Dentifrice. #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT03072719 (2017).  The Efficacy of a Dentifrice in Providing Relief From Immediate and Short Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT03296072 (2018).  In Situ Erosion Study to Investigate the Effectiveness of an Experimental Toothpaste #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT03383783 (2018).  Evaluation of the Fluoride Dose Response of a Modified In Situ Caries Model #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | NCT03405259 (2018).  A Clinical Study to Compare Professional Treatments for Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | Omóbòwálé, Temidayo Olutayo,Oyagbemi, Ademola Adetokunbo,Alaba, Bukola Ayokunmi,Ola-Davies, Olufunke Eunice,Adejumobi, Olumuyiwa Abiola,Asenuga, Ebunoluwa Racheal,Ajibade, Temitayo Olabisi,Adedapo, Adeolu Alex,Yakubu, | Duplicate reference |

Trial Ex. 133.0088

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Momoh Audu (2018).  Ameliorative effect of Azadirachta indica on sodium fluoride-induced hypertension through improvement of antioxidant defence system and upregulation of extracellular signal regulated kinase 1/2 signaling Journal of basic and clinical physiology and pharmacology, 29(2), 155-164 | |
| L1 | Otabashi, M.,Vriamont, C.,Desfours, C.,Morelle, J. L. (2017).  Fully automated [<sup>18</sup>F]FAZA production on allinone (Trasis) at commercial scale Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S458 | Duplicate reference |
| L1 | Palmeira, A. R. D. O. A.,da Silva, V. A. T. H.,Dias Junior, F. L.,Stancari, R. C. A.,Nascentes, G. A. N.,Anversa, L. (2019).  Physicochemical and microbiological quality of the public water supply in 38 cities from the midwest region of the State of Sao Paulo, Brazil Water Environment Research, 91(8), 805-812 | Duplicate reference |
| L1 | Palmieri, M. J.,Andrade-Vieira, L. F.,Campos, J. M. S.,Gedraite, L. dos S.,Davide, L. C. (2016).  Cytotoxicity of Spent Pot Liner on Allium cepa root tip cells: a comparative analysis in meristematic cell type on toxicity bioassays Ecotoxicology and Environmental Safety, 133(#issue#),  442-447 | Duplicate reference |
| L1 | Patel, P. P.,Patel, P. A.,Zulf, M. M.,Yagnik, B.,Kajale, | Duplicate reference |

Trial Ex. 133.0089

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | N.,Mandlik, R.,Khadilkar, V.,Chiplonkar, S. A.,Phanse, S.,Patwardhan, V.,Joshi, P.,Patel, A.,Khadilkar, A. V. (2017)  Association of dental and skeletal fluorosis with calcium intake and serum vitamin D concentration in adolescents from a region endemic for fluorosis Indian Journal of Endocrinology and Metabolism, 21(1),  190-195 | |
| L1 | Public Health Agency of Canada, (2018)  The State of Community Water Fluoridation Across Canada: 2017 Report #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | Pucelik, Barbara,Gürol, Ilke,Ahsen, Vefa,Dumoulin, Fabienne,D (2016)  Fluorination of phthalocyanine substituents: Improved photoproperties and enhanced photodynamic efficacy after optimal micellar formulations European journal of medicinal chemistry, 124(#issue#),  284-298 | Duplicate reference |
| L1 | Ramesh, M.,Malathi, N.,Ramesh, K.,Aruna, R. M.,Kuruvilla, S. (2017)  Comparative Evaluation of Dental and Skeletal Fluorosis in an Endemic Fluorosed District, Salem, Tamil Nadu Journal of pharmacy and bioallied sciences., 9(Suppl 1),  S88-S91 | Duplicate reference |
| L1 | Rashid, Abdur,Guan, Dong-Xing,Farooqi, Abida,Khan, Sardar,Zahir, Salman,Jehan, Shah,Khattak, Seema Anjum,Khan, Muhammad Sufaid,Khan, Raees (2018). Fluoride prevalence in groundwater around a fluorite mining area in the flood plain of the River Swat, | Duplicate reference |

Trial Ex. 133.0090

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Pakistan The Science of the total environment, 635(#issue#), 203-215 | |
| L1 | Rodriguez Castillo, Alfredo Santiago,Guihéneuf, Solène,Le Guével, Rémy,Biard, Pierre-François,Paquin, Ludovic,Amrane, Abdeltif,Couvert, Annabelle (2016). Synthesis and toxicity evaluation of hydrophobic ionic liquids for volatile organic compounds biodegradation in a two-phase partitioning bioreactor Journal of hazardous materials, 307(#issue#), 221-230 | Duplicate reference |
| L1 | Romero, Verena,Norris, Frances J.,Ríos, Juvenal A.,Cortés, Isel,González, Andrea,Gaete, Leonardo,Tchernitchin, Andrei N. (2017). The impact of tap water fluoridation on human health Revista medica de Chile, 145(2), 240-249 | Duplicate reference |
| L1 | Roy Chowdhury, A.,Mondal, A.,Roy, B. G.,K, J. C. B.,Mukhopadhyay, S.,Banerjee, P. (2017). Hydrazine functionalized probes for chromogenic and fluorescent ratiometric sensing of pH and F$^-$: experimental and DFT studies Photochemical & photobiological sciences : Official journal of the European Photochemistry Association and the European Society for Photobiology, 16(11), 1654-1663 | Duplicate reference |
| L1 | Saha, D,Marwaha, S,Mukherjee, A (2018). Clean and Sustainable Groundwater in India #journal#, #volume#(#issue#), #Pages# | Duplicate reference |

Trial Ex. 133.0091

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Sariñana-Ruiz, Yareli A.,Vazquez-Arenas, Jorge,Sosa-Rodríguez, Fabiola S.,Labastida, Israel,Armienta, Ma Aurora,Aragón-Piña, Antonio,Escobedo-Bretado, Miguel A.,González-Valdez, Laura S.,Ponce-Peña, Patricia,Ramírez-Aldaba, Hugo,Lara, René H. (2017).  Assessment of arsenic and fluorine in surface soil to determine environmental and health risk factors in the Comarca Lagunera, Mexico Chemosphere, 178(#issue#),  391-401 | Duplicate reference |
| L1 | Savchenkov, M. F.,Efimova, N. V.,Manueva, R. S.,Nikolaeva, L. A.,Shin, N. S. (2016).  Thyroid gland pathology in children population exposed to the combination of iodine deficiency and fluoride pollution of environment. [Russian] Gigiena i sanitariia, 95(12), 1201-1205 | Duplicate reference |
| L1 | Sezgİn, B. I.,Onur, Ş G.,Menteş, A.,Okutan, A. E.,Haznedaroğlu, E.,Vieira, A. R. (2018).  Two-fold excess of fluoride in the drinking water has no obvious health effects other than dental fluorosis Journal of Trace Elements in Medicine and Biology, 50(#issue#), 216-222 | Duplicate reference |
| L1 | Sezgin, Batın Ilgıt,Onur, Şirin Güner,Menteş, Ali,Okutan, Alev Eda,Haznedaroğlu, Eda,Vieira, Alexandre Rezende (2018).  Two-fold excess of fluoride in the drinking water has no obvious health effects other than dental fluorosis Journal of trace | Duplicate reference |

Trial Ex. 133.0092

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | elements in medicine and biology : organ of the Society for Minerals and Trace Elements (GMS), 50(#issue#),  216-222 | |
| L1 | Shruthi, M. N.,Santhuram, A. N.,Arun, H. S.,Kumar, B. N. K. (2016).  A comparative study of skeletal fluorosis among adults in two study areas of Bangarpet taluk, Kolar Indian Journal of Public Health, 60(3),  203-209 | Duplicate reference |
| L1 | Sikdar, P. K (2019).  Groundwater Development and Management: Issues and Challenges in South Asia #journal#, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | Simon, Maciej J. K.,Beil, Frank Timo,Riedel, Christoph,Lau, Grace,Tomsia, Antoni,Zimmermann, Elizabeth A.,Koehne, Till,Ueblacker, Peter,Rüther, Wolfgang,Pogoda, Pia,Ignatius, Anita,Amling, Michael,Oheim, Ralf (2016).  Deterioration of teeth and alveolar bone loss due to chronic environmental high-level fluoride and low calcium exposure Clinical oral investigations, 20(9),  2361-2370 | Duplicate reference |
| L1 | Sweileh, W. M.,Zyoud, S. H.,Al-Jabi, S. W.,Sawalha, A. F.,Shraim, N. Y. (2016).  Drinking and recreational water-related diseases: a bibliometric analysis (1980-2015) Ann Occup Environ Med, 28(1),  40 | Duplicate reference |
| L1 | Tanifum, Eric A.,Devkota, Laxman,Ngwa, Conelius,Badachhape, Andrew A.,Ghaghada, Ketan B.,Romero, Jonathan,Pautler, Robia G.,Annapragada, Ananth V. (2018).  A Hyperfluorinated Hydrophilic Molecule for Aqueous (19)F MRI Contrast Media | Duplicate reference |

Trial Ex. 133.0093

| Le vel | Bibliography | Reason for exclusion |
|--------|-------------|---------------------|
| | Contrast media & molecular imaging, 2018(#issue#), 1693513-1693513 | |
| L1 | Valdez Jiménez, L.,López Guzmán, O. D.,Cervantes Flores, M.,Costilla-Salazar, R.,Calderón Hernández, J.,Alcaraz Contreras, Y.,Rocha-Amador, D. O. (2017). In utero exposure to fluoride and cognitive development delay in infants Neurotoxicology, 59(#issue#), 65-70 | Duplicate reference |
| L1 | Vivar, M.,Pichel, N.,Fuentes, M.,Martínez, F. (2016). An insight into the drinking-water access in the health institutions at the Saharawi refugee camps in Tindouf (Algeria) after 40years of conflict The Science of the total environment, 550(#issue#), 534-546 | Duplicate reference |
| L1 | Wang, F.,Hou, T. Z.,Li, J. J.,Li, Z. Z.,Tang, C. F. (2016). [Effect of magnesium and selenium on the expression of matrix metalloproteinases-20 and kallikrein 4 in fluorosis mice] Chung-Hua Kou Chiang i Hsueh Tsa Chih Chinese Journal of Stomatology, 51(9), 546-51 | Duplicate reference |
| L1 | Wang, H. W.,Liu, J.,Zhao, W. P.,Zhang, Z. H.,Li, S. Q.,Li, S. H.,Zhu, S. Q.,Zhou, B. H. (2019). Effect of Fluoride on Small Intestine Morphology and Serum Cytokine Contents in Rats Biol Trace Elem Res, 189(2), 511-518 | Duplicate reference |
| L1 | Wang, He-Xuan,Zhu, Li-Nan,Guo, Fu-Qiao (2019). Photoelectrocatalytic degradation of atrazine by boron-fluorine co-doped TiO(2) nanotube arrays | Duplicate reference |

Trial Ex. 133.0094

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Environmental science and pollution research international, 26(33),  33847-33855 | |
| L1 | Wang, Hong-Wei,Liu, Jing,Zhao, Wen-Peng,Zhang, Zi-Hao,Li, Si-Qi,Li, Si-Han,Zhu, Shi-Quan,Zhou, Bian-Hua (2019).  Effect of Fluoride on Small Intestine Morphology and Serum Cytokine Contents in Rats Biological trace element research, 189(2),  511-518 | Duplicate reference |
| L1 | Wang, Hong-Wei,Zhao, Wen-Peng,Tan, Pan-Pan,Liu, Jing,Zhao, Jing,Zhou, Bian-Hua (2017).  The MMP-9/TIMP-1 System is Involved in Fluoride-Induced Reproductive Dysfunctions in Female Mice Biological trace element research, 178(2),  253-260 | Duplicate reference |
| L1 | Wang, M.,Li, X.,He, W. Y.,Li, J. X.,Zhu, Y. Y.,Liao, Y. L.,Yang, J. Y.,Yang, X. E. (2019).  Distribution, health risk assessment, and anthropogenic sources of fluoride in farmland soils in phosphate industrial area, southwest China Environ Pollut, 249(#issue#),  423-433 | Duplicate reference |
| L1 | Wang, Mei,Li, Xiang,He, Wen-Yan,Li, Jin-Xin,Zhu, Yan-Yuan,Liao, Yu-Liang,Yang, Jin-Yan,Yang, Xiao-E. (2019).  Distribution, health risk assessment, and anthropogenic sources of fluoride in farmland soils in phosphate industrial area, southwest China Environmental pollution (Barking, Essex : 1987), 249(#issue#),  423-433 | Duplicate reference |
| L1 | Wasana, Hewa M. S.,Aluthpatabendi, Dharshani,Kularatne, W. M. T. D.,Wijekoon, | Duplicate reference |

Trial Ex. 133.0095

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Pushpa,Weerasooriya, Rohan,Bandara, Jayasundera (2016).  Drinking water quality and chronic kidney disease of unknown etiology (CKDu): synergic effects of fluoride, cadmium and hardness of water Environmental geochemistry and health, 38(1),  157-168 | |
| L1 | Wasana, Hewa M. S.,Perera, Gamage D. R. K.,Gunawardena, Panduka De S.,Fernando, Palika S.,Bandara, Jayasundera (2017).  WHO water quality standards Vs Synergic effect(s) of fluoride, heavy metals and hardness in drinking water on kidney tissues Scientific reports, 7(#issue#),  42516-42516 | Duplicate reference |
| L1 | Wei, Yan,Zeng, Beibei,Zhang, Hua,Chen, Cheng,Wu, Yanli,Wang, Nanlan,Wu, Yanqiu,Shen, Liming (2016). iTRAQ-Based Proteomics Analysis of Serum Proteins in Wistar Rats Treated with Sodium Fluoride: Insight into the Potential Mechanism and Candidate Biomarkers of Fluorosis International journal of molecular sciences, 17(10),  1644 | Duplicate reference |
| L1 | Xie, Yun-Liang,Zhang, Bo,Jing, Ling (2018).  MiR-125b blocks Bax/Cytochrome C/Caspase-3 apoptotic signaling pathway in rat models of cerebral ischemia-reperfusion injury by targeting p53 Neurological research, 40(10),  828-837 | Duplicate reference |
| L1 | Yadav, K. K.,Sandeep, Kumar,Quoc Bao, Pham,Neha, Gupta,Rezania, S.,Hesam, Kamyab,Shalini, Yadav,Vymazal, J.,Vinit, | Duplicate reference |

Trial Ex. 133.0096

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Kumar,Doan Quang, Tri,Talaiekhozani, A.,Shiv, Prasad,Reece, L. M.,Neeraja, Singh,Maurya, P. K.,Cho, JinWoo (2019).  Fluoride contamination, health problems and remediation methods in Asian groundwater: a comprehensive review Ecotoxicology and Environmental Safety, 182(#issue#),  109362 | |
| L1 | Yao, X.,Zhao, R.,Zha, Z.,Choi, S.,Ploessl, K.,Alexoff, D.,Zhu, L.,Kung, H. (2019).  Optimization of solid phase extraction (SPE) in preparation of D3-[<sup>18</sup>F]FSP: A new PET imaging agent for mapping Abeta plaques Journal of Nuclear Medicine. Conference, 60(Supplement 1),  #Pages# | Duplicate reference |
| L1 | Yeung, S ,Argaez, C,CADTH (2017).  Silver Diamine Fluoride for the Prevention and Arresting of Dental Caries or Hypersensitivity: A Review of Clinical Effectiveness, Cost-Effectiveness and Guidelines CADTH Rapid Response Reports, #volume#(#issue#),  #Pages# | Duplicate reference |
| L1 | Yİldİrİm, S.,Ekİn, S.,Huyut, Z.,Oto, G.,Comba, A.,Uyar, H.,Sengul, E.,Cİnar, D. A. (2018).  Effect of chronic exposure to sodium fluoride and 7,12-dimethylbenz[a]anthracene on some blood parameters and hepatic, renal, and cardiac histopathology in rats Fluoride, 51(3),  278-290 | Duplicate reference |
| L1 | Yousefi, M.,Asghari, F. B.,Zuccarello, P.,Oliveri Conti, G.,Ejlali, A.,Mohammadi, A. A.,Ferrante, M. (2019).  Spatial Distribution Variation and Probabilistic Risk | Duplicate reference |

Trial Ex. 133.0097

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Assessment of Exposure to Fluoride in Ground Water Supplies: A Case Study in an Endemic Fluorosis Region of Northwest Iran Int J Environ Res Public Health, 16(4),  #Pages# | |
| L1 | Zhang, L. E.,Huang, D.,Yang, J.,Wei, X.,Qin, J.,Ou, S.,Zhang, Z.,Zou, Y. (2017).  Probabilistic risk assessment of Chinese residents' exposure to fluoride in improved drinking water in endemic fluorosis areas Environ Pollut, 222(#issue#),  118-125 | Duplicate reference |
| L1 | Zhang, R.,Liao, Q. X.,Ke, L. L.,Ouyang, W.,Zhang, Z. G. (2017).  The molecular mechanisms of the renal injury in fluorosis induced by drinking water with a high fluoride ion content and the effects of selenium intervention Fluoride, Part 2. 50(1),  105-120 | Duplicate reference |
| L1 | Zhang, Y.,Zhang, L.,Yang, J.,Wu, Z.,Ploessl, K.,Zha, Z.,Liu, F.,Xu, X.,Zhu, H.,Yang, Z.,Zhu, L.,Kung, H. F. (2019).  Initial experience in synthesis of (2S,4R)-4-[18F]fluoroglutamine for clinical application Journal of Labelled Compounds and Radiopharmaceuticals, 62(5),  209-214 | Duplicate reference |
| L1 | Zhao, YangFei,Zhao, Jun,Wang, JinMing,Wang, JunDong (2017).  Fluoride exposure changed the structure and the expressions of HSP related genes in testes of pubertal rats Chemosphere, 184(#issue#),  1080-1088 | Duplicate reference |
| L1 | ACTRN12618000095268 (2018).  A clinical trial to evaluate the influence of Casein Phosphopeptide- | Irrelevant exposure |

Trial Ex. 133.0098

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Amorphous Calcium Phosphate (CPP-ACP) – Cranberry toothpastes in changing the bacterial composition of dental plaque deposits on teeth of orthodontic patients. #journal#, #volume#(#issue#), #Pages# | |
| L1 | ACTRN12618001865202 (2018).  Topical agents for dental caries arrest in preschool children #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Adachi-Mejia, A. M.,Murray, C. J.,Karagas, M. R. (2019).  "If providers had recommended it, we would have had it tested": rural mothers' perspectives on barriers and facilitators to testing for arsenic in their well water Journal of Environmental Health, 82(3),  26-32 | Irrelevant exposure |
| L1 | AhovuoSaloranta, Anneli,Forss, Helena,Hiiri, Anne,Nordblad, Anne,Makela, Marjukka (2016).  Pit and fissure sealants versus fluoride varnishes for preventing dental decay in the permanent teeth of children and adolescents Cochrane Database of Systematic Reviews, #volume#(1), #Pages# | Irrelevant exposure |
| L1 | Akiniwa, K,Narita, K (2019).  The Harmful Effect on the Human Body of Hydrogen Fluoride Following the Use of Sodium Fluoride in Dental Caries Prevention XXXIVth Conference of the International Society For Fluoride Research, 52(1),  80-81 | Irrelevant exposure |
| L1 | Alehosseini, M.,Edris, H.,Fathi, M. (2017).  Influence of strontium on the structure and biological properties | Irrelevant exposure |

Trial Ex. 133.0099

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | of mechanical activation sr-doped flourapatite nanopowder for bone replacement Iranian Journal of Biotechnology, ISSUE)(#issue#),  115 | |
| L1 | Ammanath, G.,Yeasmin, S.,Srinivasulu, Y.,Vats, M.,Cheema, J. A.,Nabilah, F.,Srivastava, R.,Yildiz, U. H.,Alagappan, P.,Liedberg, B. (2019).  Flow-through colorimetric assay for detection of nucleic acids in plasma Analytica Chimica Acta, 1066,(#issue#),  102-111 | Irrelevant exposure |
| L1 | Antuganov, D.,Ryzhkova, D.,Zykova, T.,Vinal'ev, A.,Antuganova, Y.,Samburov, O.,Zykov, M. (2017).  Modification of the automatic synthesis method for [<sup>18</sup>F]-FDOPA production Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#),  S457 | Irrelevant exposure |
| L1 | Athapattu, B. C. L.,Thalgaspitiya, Twlr,Yasaratne, U. L. S.,Vithanage, M. (2017).  Biochar-based constructed wetlands to treat reverse osmosis rejected concentrates in chronic kidney disease endemic areas in Sri Lanka Environmental Geochemistry & Health, 39(6),  1397-1407 | Irrelevant exposure |
| L1 | Aurlene, N.,Manipal, S.,Rajmohan,,Prabu, D.,Sindhu, R. (2019).  Topical fluoride as a panacea for dental caries: A review Journal of Pharmaceutical Sciences and Research, 11(9),  3320-3325 | Irrelevant exposure |
| L1 | Avenell, Alison,Smith, Toby O.,Curtain, James P.,Mak, C. S. Jenson,Myint, Phyo K. (2016). | Irrelevant exposure |

Trial Ex. 133.0100

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Nutritional supplementation for hip fracture aftercare in older people Cochrane Database of Systematic Reviews, #volume#(11),  #Pages# | |
| L1 | Awad, A.,Cipriani, A. (2017).  Prophylactic mood stabilization: What is the evidence for lithium exposure in drinking water? Bipolar Disorders, 19(7),  601-602 | Irrelevant exposure |
| L1 | Bader, JD,Rozier, G,Harris, R,Lohr, KN (2016).  Dental caries prevention: the physician's role in child oral health (Structured abstract) Agency for Healthcare Research and Quality (AHRQ), #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Baglar, S. (2018).  Sub-ablative Er,Cr:YSGG laser irradiation under all-ceramic restorations: effects on demineralization and shear bond strength Lasers in Medical Science, 33(1),  41-49 | Irrelevant exposure |
| L1 | Bajpai, A.,Lakshminarayanan, N.,Khushwaha, K.,Banerjee, S. (2017).  Simultaneous synthesis of O-(2'-[$^{18}$F] fluoroethyltyrosine and [$^{18}$F] fluoromisonidazole using solid phase extraction method Indian Journal of Nuclear Medicine, 32 (5 Supplement 1)(#issue#),  S15 | Irrelevant exposure |
| L1 | Bao, YiXiang,Deng, ShanShan,Jiang, XinShu,Qu, YingXi,He, Yuan,Liu, LiQuan,Chai, QiWan,Mumtaz, M.,Huang, Jun,Cagnetta, G.,Yu, Gang (2018).  Degradation of PFOA substitute: GenX (HFPO–DA ammonium salt): oxidation with UV/persulfate or reduction with UV/sulfite? Environmental Science | Irrelevant exposure |

Trial Ex. 133.0101

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | &amp; Technology, 52(20),  11728-11734 | |
| L1 | Bao, YiXiang,Huang, Jun,Cagnetta, G.,Yu, Gang (2019).  Removal of F-53B as PFOS alternative in chrome plating wastewater by UV/sulfite reduction Water Research (Oxford), 163(#issue#),  114907 | Irrelevant exposure |
| L1 | Barr, H.,Isabelle, M.,Old, O.,Lloyd, G.,Lau, K.,Dorney, J.,Lewis, A.,Geraint, T.,Shepherd, N.,Bell, I.,Stone, N.,Kendall, C. (2016).  Raman spectroscopycancer diagnostic for pathology of barrett's oesophagus Gut, 65 (Supplement 1)(#issue#),  A177 | Irrelevant exposure |
| L1 | Baysoy, G.,Uzulmez, R. H. (2018).  Who is your dietitian? Diet of breastfeeding mothers with an allergic infant lacks many essential nutrients Journal of Pediatric Gastroenterology and Nutrition, 66 (Supplement 2)(#issue#),  981 | Irrelevant exposure |
| L1 | Becam, J.,Gaulier, J. M.,Baillif-Couniou, V.,Sastre, C.,Piercecchi, M. D.,Leonetti, G.,Pelissier-Alicot, A. L. (2019).  MDMA-related deaths: About 3 cases Toxicologie Analytique et Clinique, 31 (2 Supplement)(#issue#),  S38 | Irrelevant exposure |
| L1 | Benson, Philip E.,Parkin, Nicola,Dyer, Fiona,Millett, Declan T.,Germain, Peter (2019).  Fluorides for preventing early tooth decay (demineralised lesions) during fixed brace treatment Cochrane Database of Systematic Reviews, #volume#(11),  #Pages# | Irrelevant exposure |
| L1 | Bentini, R.,Pola, A.,Rizzi, L. G.,Athanassiou, A.,Fragouli, D. (2019).  A highly porous solvent free | Irrelevant exposure |

Trial Ex. 133.0102

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | PVDF/expanded graphite foam for oil/water separation Chemical Engineering Journal, 372(#issue#),  1174-1182 | |
| L1 | Berroteran-Infante, N.,Hacker, M.,Mitterhauser, M.,Wadsak, W. (2016).  Improved automated radiosynthesis of [[18]F]FEPPA EJNMMI Radiopharmacy and Chemistry. Conference: 18th European Symposium on Radiopharmacy and Radiopharmaceuticals. Austria., 1(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Bohmer, V. I.,Van Der Born, D.,Szymanski, W.,Klopstra, M.,Visser, T. J.,Feringa, B. L.,Elsinga, P. H. (2018).  Automation of Click Chemistry for the synthesis of [18]F-labelled PSMA-tracers using the FlowSafe EJNMMI Radiopharmacy and Chemistry. Conference: 19th European Symposium on Radiopharmacy and Radiopharmaceuticals, ESRR'18. Netherlands., 3(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Bohmer, V.,Van Der Born, D.,Szymanski, W.,Antunes, I.,Klopstra, M.,Samplonius, D.,Sijbesma, J.,Helfrich, W.,Visser, T.,Feringa, B.,Elsinga, P. (2019).  [18]F-labelled click based PSMA-tracer for prostate cancer imaging Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S94-S95 | Irrelevant exposure |
| L1 | Boston, Catherine Moore,Banacos, Natalie,Heiger-Bernays, Wendy (2019).  Per- and Polyfluoroalkyl | Irrelevant exposure |

Trial Ex. 133.0103

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Substances: A National Priority for Safe Drinking Water Public Health Reports, 134(2),  112-117 | |
| L1 | Bouyeure-Petit, A. C.,Chastan, M.,Edet-Sanson, A.,Becker, S.,Thureau, S.,Houivet, E.,Vera, P.,Hapdey, S. (2017).  Clinical respiratory motion correction software (reconstruct, register and averaged-RRA), for (18)F-FDG-PET-CT: phantom validation, practical implications and patient evaluation Br J Radiol, 90(1070),  20160549 | Irrelevant exposure |
| L1 | Bowden, G.,Franke, A.,Pichler, B.,Maurer, A. (2019). Automated synthesis of [18]F]O[6]-[(4-[18]F]fluoro)benzyl]guanine ([18]F]pFBG] via [18]F]-fluorobenzyl alcohol ([18]F]4FBnOH] from an optimized copper mediated radiofluorination (CMRF) of 4-tributyltin-benzyl alcohol Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S329-S331 | Irrelevant exposure |
| L1 | Boyles, A. L.,Blain, R. B.,Rochester, J. R.,Avanasi, R.,Goldhaber, S. B.,McComb, S.,Holmgren, S. D.,Masten, S. A.,Thayer, K. A. (2017).  Systematic review of community health impacts of mountaintop removal mining Environment International, 107(#issue#),  163-172 | Irrelevant exposure |
| L1 | Bozorgi, M.,Ghasempour, M.,Ahmadi, G.,Khafri, S. (2018).  Comparison between the effects of green and | Irrelevant exposure |

Trial Ex. 133.0104

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | black tea, and fluoride on microhardness and prevention of demineralization of deciduous teeth enamel Journal of Babol University of Medical Sciences, 20(6),  14-19 | |
| L1 | Bruton, T. A.,Blum, A. (2017).  Proposal for coordinated health research in PFAS-contaminated communities in the United States Environmental Health: A Global Access Science Source, 16 (1) (no pagination)(120),  #Pages# | Irrelevant exposure |
| L1 | Burnazi, E.,Carlin, S.,Lyashchenko, S.,Rotstein, B. H.,Vasdev, N.,Lewis, J. S. (2017).  Iodonium ylide-mediated radiofluorination of [<sup>18</sup>F]MFBG and novel formulation with cation exchange solid-phase extraction Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S490-S491 | Irrelevant exposure |
| L1 | Burnazi, E.,Carlin, S.,Lyashchenko, S.,Staton, K.,Brown, A.,Hicks, S.,Veach, D.,Lewis, J. S. (2017). High-yield manual synthesis of 16beta-[<sup>18</sup>F]-fluoro-5alpha-dihydrotestosterone ([<sup>18</sup>F]FDHT) using reverse-phase HPLC purification Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S427-S428 | Irrelevant exposure |
| L1 | Burnett, G. R.,Gallob, J. T.,Milleman, K. R.,Mason, S.,Patil, A.,Budhawant, C.,Milleman, J. L. (2018). Potassium oxalate oral rinses for long-term relief from | Irrelevant exposure |

Trial Ex. 133.0105

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | dentinal hypersensitivity: Three randomised controlled studies Journal of dentistry, 70(#issue#),  23-30 | |
| L1 | Cai, H.,Zhu, X.,Peng, C.,Xu, W.,Li, D.,Wang, Y.,Fang, S.,Li, Y.,Hu, S.,Wan, X. (2016).  Critical factors determining fluoride concentration in tea leaves produced from Anhui province, China Ecotoxicol Environ Saf, 131(#issue#),  14-21 | Irrelevant exposure |
| L1 | Cai, J.,Burrow, M. F.,Manton, D. J.,Tsuda, Y.,Sobh, E. G.,Palamara, J. E. A. (2019).  Effects of silver diamine fluoride/potassium iodide on artificial root caries lesions with adjunctive application of proanthocyanidin Acta Biomaterialia, 88(#issue#),  491-502 | Irrelevant exposure |
| L1 | Catán, S. P.,Juarez, N. A.,Bubach, D. F. (2016). Characterization of freshwater changes in lakes of Nahuel Huapi National Park produced by the 2011 Puyehue-Cordón Caulle eruption Environmental Science and Pollution Research, 23(20),  20700-20710 | Irrelevant exposure |
| L1 | Cavalli, A. M.,Florio, F. M. (2018).  Children's Menu Diversity: influence on Fluoride Absorption and Excretion Journal of contemporary dental practice, 19(1),  30-36 | Irrelevant exposure |
| L1 | Chansaenpak, K.,Kamkaew, A.,Weeranantanapan, O.,Suttisintong, K.,Tumcharern, G. (2018).  Coumarin probe for selective detection of fluoride ions in aqueous solution and its bioimaging in live cells Sensors, 18(7),  2042 | Irrelevant exposure |

Trial Ex. 133.0106

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Chen, S.,Song, L.,Xie, X.,Han, X.,Cheng, B. (2016).  A case of abdominal mesenteric Castleman's disease with left renal cell carcinoma and stomach leiomyoma Hellenic Journal of Nuclear Medicine, 19(3),  285-288 | Irrelevant exposure |
| L1 | Chen, Y.,Ginga, N. J.,LePage, W. S.,Kazyak, E.,Gayle, A. J.,Wang, J.,Rodriguez, R. E.,Thouless, M. D.,Dasgupta, N. P. (2019).  Enhanced Interfacial Toughness of Thermoplastic-Epoxy Interfaces Using ALD Surface Treatments ACS applied materials & interfaces, 11(46),  43573-43580 | Irrelevant exposure |
| L1 | Chen, Y.,Li, H.,Li, M.,Niu, S.,Wang, J.,Shao, H.,Li, T.,Wang, H. (2017).  Salvia miltiorrhiza polysaccharide activates T Lymphocytes of cancer patients through activation of TLRs mediated -MAPK and -NF-kappaB signaling pathways J Ethnopharmacol, 200(#issue#),  165-173 | Irrelevant exposure |
| L1 | Chiotellis, A.,Sladojevich, F.,Mu, L.,Muller Herde, A.,Valverde, I. E.,Tolmachev, V.,Schibli, R.,Ametamey, S. M.,Mindt, T. L. (2016).  Novel chemoselective (18)F-radiolabeling of thiol-containing biomolecules under mild aqueous conditions Chem Commun (Camb), 52(36),  6083-6 | Irrelevant exposure |
| L1 | Chong, Lee-Yee,Clarkson, Janet E.,Dobbyn-Ross, Lorna,Bhakta, Smriti (2018).  Slow-release fluoride devices for the control of dental decay Cochrane Database of Systematic Reviews, #volume#(4), #Pages# | Irrelevant exposure |

Trial Ex. 133.0107

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Choubisa, S. L.,Choubisa, D. (2016).  Status of industrial fluoride pollution and its diverse adverse health effects in man and domestic animals in India Environmental science and pollution research international, 23(8),  7244-7254 | Irrelevant exposure |
| L1 | Clark, D.,Levin, L. (2018).  Tooth hypersensitivity treatment trends among dental professionals Quintessence international (Berlin, Germany : 1985), 49(2),  147-151 | Irrelevant exposure |
| L1 | Colla, V.,Branca, T. A.,Rosito, F.,Lucca, C.,Padilla Vivas, B.,Menéndez Delmiro, V. (2016).  Sustainable Reverse Osmosis application for wastewater treatment in the steel industry Journal of Cleaner Production, 130(#issue#),  103-115 | Irrelevant exposure |
| L1 | Collier, T. L.,Yokell, D. L.,Livni, E.,Rice, P. A.,Celen, S.,Serdons, K.,Neelamegam, R.,Bormans, G.,Harris, D.,Walji, A.,Hostetler, E. D.,Bennacef, I.,Vasdev, N. (2017).  Automated radiosynthesis of [[18]F]MK-6240 and validation for human use Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S612 | Irrelevant exposure |
| L1 | Crone, B. C.,Speth, T. F.,Wahman, D. G.,Smith, S. J.,Abulikemu, G.,Kleiner, E. J.,Pressman, J. G. (2019).  Occurrence of per- and polyfluoroalkyl substances (PFAS) in source water and their treatment in drinking water Critical Reviews in | Irrelevant exposure |

Trial Ex. 133.0108

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Environmental Science and Technology, 49(24), 2359-2396 | |
| L1 | Ctri, (2018).  A study on fluoride retention in the oral cavity http://www.who.int/trialsearch/Trial2.aspx?TrialID=CTRI, 04(013052),  #Pages# | Irrelevant exposure |
| L1 | Ctri, (2018).  Study of effect of 5 oral agents on the pH of saliva after drinking a carbonated drink http://www.who.int/trialsearch/Trial2.aspx?TrialID=CTRI, 04(013467),  #Pages# | Irrelevant exposure |
| L1 | Ctri, (2018).  Study of effect of 5 oral agents on the pH of saliva after drinking a test flavoured milk http://www.who.int/trialsearch/Trial2.aspx?TrialID=CTRI, 04(013480),  #Pages# | Irrelevant exposure |
| L1 | Ctri, (2018).  Study of effects of 5 oral agents on the pH of saliva after drinking a test mixed fruit juice http://www.who.int/trialsearch/Trial2.aspx?TrialID=CTRI, 04(013482),  #Pages# | Irrelevant exposure |
| L1 | Daly, N.,Farren, M.,McKeating, A.,Moffitt, K.,Sheehan, S. R.,Turner, M. J. (2016).  Universal screening for gestational diabetes mellitus (GDM) with a fasting plasma glucose measurement under strict preanalytical conditions at the first prenatal visit American Journal of Obstetrics and Gynecology, 1)(#issue#),  S169-S170 | Irrelevant exposure |
| L1 | Dam, J.,Langkjaer, N.,Baun, C.,Olsen, B. (2019).  Preparation and evaluation of [$^{18}$F] AlF- | Irrelevant exposure |

Trial Ex. 133.0109

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | NOTA-NOC for PET imaging of neuroendocrine tumors Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S416-S417 | |
| L1 | Das, S.,de Oliveira, L. M.,da Silva, E.,Liu, Y.,Ma, L. Q. (2017).  Fluoride concentrations in traditional and herbal teas: Health risk assessment Environ Pollut, 231(Pt 1),  779-784 | Irrelevant exposure |
| L1 | Day, R.,Bradberry, S. M.,Thomas, S. H. L.,Vale, J. A. (2019).  Liquid laundry detergent capsules (PODS): a review of their composition and mechanisms of toxicity, and of the circumstances, routes, features, and management of exposure Clinical Toxicology, 57(11),  1053-1063 | Irrelevant exposure |
| L1 | de Cassia Alves Nunes, R.,Chiba, F. Y.,Pereira, A. G.,Pereira, R. F.,de Lima Coutinho Mattera, M. S.,Ervolino, E.,Louzada, M. J.,Buzalaf, M. A.,Silva, C. A.,Sumida, D. H. (2016).  Effect of Sodium Fluoride on Bone Biomechanical and Histomorphometric Parameters and on Insulin Signaling and Insulin Sensitivity in Ovariectomized Rats Biological Trace Element Research, 173(1),  144-53 | Irrelevant exposure |
| L1 | Dehbandi, R.,Moore, F.,Keshavarzi, B. (2018). Geochemical sources, hydrogeochemical behavior, and health risk assessment of fluoride in an endemic fluorosis area, central Iran Chemosphere, 193(#issue#),  763-776 | Irrelevant exposure |

Trial Ex. 133.0110

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Deraedt, Q.,Masset, J.,Otabashi, M.,Philippart, G. (2017).  Efficient commercial scale [18F]FES production on AllinOne (Trasis) Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S195 | Irrelevant exposure |
| L1 | Devalankar, D.,McConathy, J. (2019).  Fully automated radiosyntheses of the 18F-labeled amino acids MeFAMP and AFETP for oncologic imaging Journal of Nuclear Medicine. Conference, 60(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Dimachkie, P.,Peicher, K.,Maalouf, N. M. (2017).  Inhalation of air dust cleaner causing skeletal fluorosis Endocrine Reviews. Conference: 99th Annual Meeting of the Endocrine Society, ENDO, 38(3 Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Dinneen, J.,Fitzgibbon, M.,O'Gorman, P. (2018).  Glucose determination at point of care using blood gas analyser-a worthy substitute for laboratory analysis in the oral glucose tolerance test Clinical Chemistry and Laboratory Medicine, 56 (2)(#issue#), eA83 | Irrelevant exposure |
| L1 | Dorri, Mojtaba,Martinez-Zapata, Jose Maria,Walsh, Tanya,Marinho, C. C. Valeria,Sheiham, Aubrey,Zaror, Carlos (2018).  Atraumatic restorative treatment versus conventional restorative treatment for managing dental caries Cochrane Database of | Irrelevant exposure |

Trial Ex. 133.0111

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Systematic Reviews, #volume#(3),  #Pages# | |
| L1 | Duijster, D.,Monse, B.,Dimaisip-Nabuab, J.,Djuharnoko, P.,Heinrich-Weltzien, R.,Hobdell, M.,Kromeyer-Hauschild, K.,Kunthearith, Y.,Mijares-Majini, M. C.,Siegmund, N.,Soukhanouvong, P.,Benzian, H. (2017).  'Fit for school' - a school-based water, sanitation and hygiene programme to improve child health: results from a longitudinal study in Cambodia, Indonesia and Lao PDR BMC public health, 17(1),  302 | Irrelevant exposure |
| L1 | Eachempati, Prashanti,Kumbargere Nagraj, Sumanth,Kiran Kumar Krishanappa, Salian,Gupta, Puneet,Yaylali, Ethem Ibrahim (2018).  Home-based chemically-induced whitening (bleaching) of teeth in adults Cochrane Database of Systematic Reviews, #volume#(12),  #Pages# | Irrelevant exposure |
| L1 | Ebenhan, T.,Wagener, J.,Suthiram, J.,Marjanovic, P. B.,Sathekge, M. M.,Zeevaart, J. R. (2016).  [68]Ga-PSMA-11: An one-year performance experience on a singlelvial kit-type preparation of a potent PETradiodiagnostic agent for prostate cancer imaging Molecular Imaging and Biology, 18 (2 Supplement)(#issue#),  S1173 | Irrelevant exposure |
| L1 | Enriquez, J. S.,Yu, M.,Bouley, B. S.,Xie, D.,Que, E. L. (2018).  Copper(ii) complexes for cysteine detection using (19)F magnetic resonance Dalton Trans, 47(42),  15024-15030 | Irrelevant exposure |

Trial Ex. 133.0112

| Level | Bibliography | Reason for exclusion |
|-------|--------------|----------------------|
| L1 | Eskola, O.,Yim, C. B.,Johnson, T.,Bergman, J.,Solin, O. (2019).  Synthesis of [18]F-labelled fragmented antibody [[18]F]Fab Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S186-S187 | Irrelevant exposure |
| L1 | EUCTR2009-010725-39-GB (2010).  A randomised controlled trial to measure the effects and costs of a dental caries prevention regime for young children attending primary care dental services - NIC-PIP Northern Ireland Caries Prevention in Practice Trial #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | EUCTR2010-024624-20-GB (2011).  A Pilot Study Investigating the Sensitivity of 18F-labelled Sodium Fluoride PET-CT for Detecting Skeletal Metastases in Renal Cell Carcinoma compared to Planar Bone Scintigraphy and Multidetector CT - 18F-Fluoride PET-CT for Detecting Bone Metastases in RCC #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | EudraCT-2004-002366-38  (2004).  Fluoride uptake and remineralisation of incipient carious lesions following the application of fluoride fluids with different fluoride concentrations #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | EudraCT-2008-008594-58  (2008).  In situ mineral change and fluoride retention of sound and demineralized enamel in high cariogenic milieus following the single application of a 1.25%- fluoride or | Irrelevant exposure |

Trial Ex. 133.0113

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | a placebo gel. #journal#, #volume#(#issue#), #Pages# | |
| L1 | EudraCT-2009-010725-39 (2009).  A randomised controlled trial to measure the effects and costs of a dental caries prevention regime for young children attending primary care dental services #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | EudraCT-2009-015914-23  (2009).  Clinical efficacy of an experimental toothpaste #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | EudraCT-2010-020538-24  (2010).  White spot lesion development in post-orthodontic patients following weekly application of a 1.25% fluoride gel compared to placebo over 6 months #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | EudraCT-2010-023476-23 (2010).  Seal or Varnish? A Randomised Trial To Determine The Relative Cost And Effectiveness Of Pit And Fissure Sealants And Fluoride Varnish In Preventing Dental Decay #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | EudraCT-2014-000952-26  (2014).  Dual Antiplatelet Therapy to Inhibit Coronary Atherosclerosis and Myocardial Injury in Patients with Necrotic High-risk Coronary Plaque Disease  #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Faidallah, H. M.,Al-Mohammadi, M. M.,Alamry, K. A.,Khan, K. A. (2016).  Synthesis and biological | Irrelevant exposure |

Trial Ex. 133.0114

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | evaluation of fluoropyrazolesulfonylurea and thiourea derivatives as possible antidiabetic agents Journal of Enzyme Inhibition & Medicinal Chemistry, 31(sup1), 157-163 | |
| L1 | Farkas, A.,Wolf, M.,Landzberg, E.,Woods, K.,Lynch, M. (2018).  Treatment of ventricular fibrillation due to ammonium bifluoride poisoning with hemodialysis Clinical Toxicology, 56 (10)(#issue#),  1063 | Irrelevant exposure |
| L1 | Farronato, M.,Cossellu, G.,Farronato, G.,Inchingolo, F.,Blasi, S.,Angiero, F. (2019).  Physico-chemical characterization of a smart thermo-responsive fluoride-releasing poloxamer-based gel Journal of Biological Regulators and Homeostatic Agents, 33(4), 1309-1314 | Irrelevant exposure |
| L1 | Fatemeh, M.,Marjan, S.,Homa, N.,Mahsa, S. (2017).  CPP-ACP: effect on Dental Plaque Acidity after Water Rinsing Following Topical Fluoride Therapy Journal of clinical pediatric dentistry, 41(1),  22-26 | Irrelevant exposure |
| L1 | Fernandez-Maza, L.,Corral, A.,Becerro, A.,Gonzalez, D.,Parrado, A.,Balcerzyk, M.,Ocana, M. (2019).  [18]F-fluorination of BaGdF5 nanoparticles for multimodal imaging and PET/CT biodistribution in mouse Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S166-S168 | Irrelevant exposure |
| L1 | Flood, S.,Asplund, K.,Hoffman, B.,Nye, A.,Zuckerman, K. E. (2017).  Fluoride Supplementation Adherence | Irrelevant exposure |

Trial Ex. 133.0115

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | and Barriers in a Community Without Water Fluoridation Academic Pediatrics, 17(3), 316-322 | |
| L1 | Fookes, F. A.,Mengatto, L. N.,Rigalli, A.,Luna, J. A. (2019). Controlled fluoride release for osteoporosis treatment using orally administered chitosan hydrogels Journal of Drug Delivery Science and Technology, 51(#issue#), 268-275 | Irrelevant exposure |
| L1 | Fosso-Kankeu, E.,Waanders, F.,Fourie, C. L. (2016). Adsorption of Congo Red by surfactant-impregnated bentonite clay Desalination and Water Treatment, 57(57), 27663-27671 | Irrelevant exposure |
| L1 | Frezzo, J. A.,Hoang, D. M.,Wadghiri, Y. Z.,Montclare, J. K. (2016). Traceable and thermoresponsive multifunctional engineered protein drug delivery agents for metastatic breast cancer Molecular Imaging and Biology, 18 (2 Supplement)(#issue#), S279 | Irrelevant exposure |
| L1 | Frood, R.,Baren, J.,McDermott, G.,Bottomley, D.,Patel, C.,Scarsbrook, A. (2018). Diagnostic performance of a streamlined (18)F-choline PET-CT protocol for the detection of prostate carcinoma recurrence in combination with appropriate-use criteria Clin Radiol, 73(7), 632-639 | Irrelevant exposure |
| L1 | Frood, R.,McDermott, G.,Scarsbrook, A. (1086). Respiratory-gated PET/CT for pulmonary lesion characterisation-promises and problems British Journal of Radiology, 91(1086), #Pages# | Irrelevant exposure |

Trial Ex. 133.0116

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Gai, Y.,Altine, B.,Han, N.,Lan, X. (2019). Preclinical evaluation of a $^{18}$F-labeled phosphatidylinositol 3-kinase inhibitor for breast cancer imaging Journal of Nuclear Medicine. Conference, 60(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Gai, Y.,Yuan, L.,Li, H.,Zeng, D.,Lan, X. (2018). Imaging of melanoma Using AI$^{18}$F labeled peptidomemitic ligand LLP2A Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Galal, A. A. A.,Reda, R. M.,Abdel-Rahman Mohamed, A. (2018). Influences of Chlorella vulgaris dietary supplementation on growth performance, hematology, immune response and disease resistance in Oreochromis niloticus exposed to sub-lethal concentrations of penoxsulam herbicide Fish Shellfish Immunol, 77(#issue#), 445-456 | Irrelevant exposure |
| L1 | Galvin, Imelda M.,Steel, Andrew,Pinto, Ruxandra,Ferguson, Niall D.,Davies, William Mark (2018). Partial liquid ventilation for preventing death and morbidity in adults with acute lung injury and acute respiratory distress syndrome Cochrane Database of Systematic Reviews, #volume#(12), #Pages# | Irrelevant exposure |
| L1 | Garner, L. E.,Steirer, K. X.,Young, J. L.,Anderson, N. C.,Miller, E. M.,Tinkham, J. S.,Deutsch, T. | Irrelevant exposure |

Trial Ex. 133.0117

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | G.,Sellinger, A.,Turner, J. A.,Neale, N. R. (2017). Covalent Surface Modification of Gallium Arsenide Photocathodes for Water Splitting in Highly Acidic Electrolyte ChemSusChem, 10(4), 767-773 | |
| L1 | Ghosh, P.,Banerjee, P. (2019). A Journey towards Salivary Fluoride Level Detection by Suitable Low Cost Chemosensor: From Molecule to Product Chem Rec, 19(10), 2119-2129 | Irrelevant exposure |
| L1 | Gilbert, F. J. (2016). Beyond FDG: Getting new PET tracers into practice Journal of Medical Imaging and Radiation Oncology, 60 (Supplement 1)(#issue#), 33 | Irrelevant exposure |
| L1 | Girardi, P.,Merler, E. (2019). A mortality study on male subjects exposed to polyfluoroalkyl acids with high internal dose of perfluorooctanoic acid Environmental Research, Part A. 179 (no pagination)(108743), #Pages# | Irrelevant exposure |
| L1 | Godel, J,Canadian Paediatric Society,Community Paediatrics Committee (2002). The use of fluoride in infants and children Paediatrics & Child Health, 7(8), 569-572 | Irrelevant exposure |
| L1 | Goh, Hoe Hock,Doubleday, Bridget (2018). Aids for mechanical cleaning of teeth with fixed braces Cochrane Database of Systematic Reviews, #volume#(1), #Pages# | Irrelevant exposure |
| L1 | Grover, P. K.,Kaur, K.,Gautam, C. S. (2018). Impact of milk intake on dental fluorosis in the North Indian population: An observational study Biomedicine | Irrelevant exposure |

Trial Ex. 133.0118

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | (India), 38(2),  190-194 | |
| L1 | Grusovin, Gabriella Maria,Coulthard, Paul,Worthington, Helen V.,George, Peter,Esposito, Marco (2019).  Interventions for replacing missing teeth: maintaining and recovering soft tissue health around dental implants Cochrane Database of Systematic Reviews, #volume#(11),  #Pages# | Irrelevant exposure |
| L1 | Gusman, Mariya,Aminsharifi, Jamie A.,Peacock, Justin G.,Anderson, Shane B.,Clemenshaw, Michael N.,Banks, Kevin P. (2019).  Review of 18F-Fluciclovine PET for Detection of Recurrent Prostate Cancer RadioGraphics, 39(3),  822-841 | Irrelevant exposure |
| L1 | Gutierrez, R. M. P.,Hoyo-Vadillo, C. (2017).  Anti-inflammatory Potential of Petiveria alliacea on Activated RAW264.7 Murine Macrophages Pharmacogn Mag, 13(Suppl 2),  S174-s178 | Irrelevant exposure |
| L1 | Hao, Y. P.,Liu, Z. Y.,Xie, C.,Zhou, L.,Sun, X. (2016).  Novel fluorinated docetaxel analog for anti-hepatoma: Molecular docking and biological evaluation Eur J Pharm Sci, 88(#issue#),  274-81 | Irrelevant exposure |
| L1 | Hasan, R.,Talha, M.,Weinstein, R. S. (2017).  Tea drinker's fluorosis Endocrine Reviews. Conference: 99th Annual Meeting of the Endocrine Society, ENDO, 38(3 Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | He, F.,Li, C.,Zhang, X.,Chen, Y.,Deng, X.,Liu, B.,Hou, Z.,Huang, S.,Jin, D.,Lin, J. (2016).  Optimization of upconversion luminescence of Nd(3+)-sensitized | Irrelevant exposure |

Trial Ex. 133.0119

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | BaGdF5-based nanostructures and their application in dual-modality imaging and drug delivery Dalton Trans, 45(4), 1708-16 | |
| L1 | He, P.,Domarkas, J.,Cawthorne, C.,Archibald, S. (2017). Microfluidic devices for electrode trapping of [18F]fluoride from [18O]water and continuous flow radiosynthesis of [18F]FLT Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#). A MULTINATIONAL, MULTICENTER, PHASE 2 STUDY OF TESETAXEL PLUS A REDUCED DOSE OF CAPECITABINE IN PATIENTS WITH HER2 NEGATIVE, HORMONE RECEPTOR POSITIVE, LOCALLY ADVANCED OR METASTATIC BREAST CANCER WHO HAVE NOT PREVIOUSLY RECEIVED A TAXANE #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#). A MULTINATIONAL, MULTICENTER, RANDOMIZED, PHASE 3 STUDY OF TESETAXEL PLUS A REDUCED DOSE OF CAPECITABINE VERSUS CAPECITABINE ALONE IN PATIENTS WITH HER2 NEGATIVE, HORMONE RECEPTOR POSITIVE, LOCALLY ADVANCED OR METASTATIC BREAST CANCER PREVIOUSLY TREATED WITH A TAXANE #journal#, | Irrelevant exposure |

Trial Ex. 133.0120

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #volume#(#issue#),  #Pages# | |
| L1 | Health Canada, (#year#).  A PHASE 2, OPEN-LABEL, MONOTHERAPY, MULTICENTER STUDY TO EVALUATE THE EFFICACY AND SAFETY OF INCB054828 IN SUBJECTS WITH MYELOID/LYMPHOID NEOPLASMS WITH FGFR1 REARRANGEMENT #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#).  A PHASE I/IB OPEN-LABEL, MULTI-CENTER, DOSE ESCALATION STUDY OF GWN323 (ANTI-GITR) AS A SINGLE AGENT AND IN COMBINATION WITH PDR001 (ANTI-PD-1) IN PATIENTS WITH ADVANCED SOLID TUMORS AND LYMPHOMAS  #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#).  A PHASE III, DOUBLE-BLIND, PLACEBO-CONTROLLED, RANDOMIZED STUDY OF IPATASERTIB IN COMBINATION WITH ATEZOLIZUMAB AND PACLITAXEL AS A TREATMENT FOR PATIENTS WITH LOCALLY ADVANCED UNRESECTABLE OR METASTATIC TRIPLE-NEGATIVE BREAST CANCER #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#).  A PHASE III, MULTICENTER, RANDOMIZED, OPEN-LABEL TRIAL TO EVALUATE EFFICACY AND SAFETY OF RIBOCICLIB WITH ENDOCRINE THERAPY AS AN | Irrelevant exposure |

Trial Ex. 133.0121

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | ADJUVANT TREATMENT IN PATIENTS WITH HORMONE RECEPTOR-POSITIVE, HER2-NEGATIVE, EARLY BREAST CANCER (NEW ADJUVANT TRIALWITH RIBOCICLIB  #journal#, #volume#(#issue#),  #Pages# | |
| L1 | Health Canada, (#year#).  AN OPEN-LABEL, MULTICENTER, PHASE IIIB STUDY TO ASSESS THE SAFETY AND EFFICACY OF RIBOCICLIB (LEE011) IN COMBINATION WITH LETROZOLE FOR THE TREATMENT OF MEN AND POSTMENOPAUSAL WOMEN WITH HORMONE RECEPTOR-POSITIVE (HR+) HER2-NEGATIVE (HER2-) ADVANCED BREAST CANCER (ABC) WITH NO PRIOR HORMONAL THERAPY FOR ADVANCED DISEASE #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#).  DEVELOPING OPTIMAL PARAMETERS FOR HYPERPOLARIZED NOBLE GAS (3HE AND 129XE) AND INERT FLUORINATED GAS MAGNETIC RESONANCE IMAGING OF LUNG DISORDERS #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Health Canada, (#year#).  EVALUATION OF REGIONAL LUNG VENTILATION IN PARTICIPANTS WITH LUNG DISORDERS USING INHALED INERT FLUORINATED GASES AS CONTRAST AGENTS FOR MAGNETIC RESONANCE IMAGING #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |

Trial Ex. 133.0122

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Health Canada, (#year#).  REGISTRY OF SODIUM 18F-FLUORIDE (NA18F) POSITRON EMISSION TOMOGRAPHY (PET) SCANS PERFORMED TO EVALUATE SKELETAL PATHOLOGY IN CHILDREN #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Henry, B. J.,Carlin, J. P.,Hammerschmidt, J. A.,Buck, R. C.,Buxton, L. W.,Fiedler, H.,Seed, J.,Hernandez, O. (2018).  A critical review of the application of polymer of low concern and regulatory criteria to fluoropolymers Integr Environ Assess Manag, 14(3), 316-334 | Irrelevant exposure |
| L1 | Hequet, E.,Henoumont, C.,Muller, R. N.,Laurent, S. (2019).  Fluorinated MRI contrast agents and their versatile applications in the biomedical field Future Med Chem, 11(10),  1157-1175 | Irrelevant exposure |
| L1 | Herbaut, M.,Zoghlami, A.,Habrant, A.,Falourd, X.,Foucat, L.,Chabbert, B.,Paës, G. (2018). Multimodal analysis of pretreated biomass species highlights generic markers of lignocellulose recalcitrance Biotechnology for Biofuels, 11(52),  (27 February 2018) | Irrelevant exposure |
| L1 | Hermenegildo, B.,Ribeiro, C.,Perez-Alvarez, L.,Vilas, J. L.,Learmonth, D. A.,Sousa, R. A.,Martins, P.,Lanceros-Mendez, S. (2019).  Hydrogel-based magnetoelectric microenvironments for tissue stimulation Colloids Surf B Biointerfaces, 181(#issue#),  1041-1047 | Irrelevant exposure |

Trial Ex. 133.0123

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Herndon, J. M. (2016).  Human and Environmental Dangers Posed by Ongoing Global Tropospheric Aerosolized Particulates for Weather Modification Front Public Health, 4(#issue#),  139 | Irrelevant exposure |
| L1 | Higashiyama, A.,Komori, T.,Juri, H.,Inada, Y.,Azuma, H.,Narumi, Y. (2018).  Detectability of residual invasive bladder cancer in delayed (18)F-FDG PET imaging with oral hydration using 500 mL of water and voiding-refilling Ann Nucl Med, 32(8),  561-567 | Irrelevant exposure |
| L1 | Hines, Deon,Shiyou, Xu,Stranick, Michael,Lavender, Stacey,Pilch, Shira,Yun-Po, Zhang,Sullivan, Richard,Montesani, Luigi,Montesani, Lorenzo,Mateo, Luis R.,Williams, Malcolm (2019).  Effect of a stannous fluoride toothpaste on dentinal hypersensitivity: In vitro and clinical evaluation Journal of the American Dental Association (JADA), 150(#issue#),  S47-S59 | Irrelevant exposure |
| L1 | Hirakawa, K.,Suzuki, A.,Ouyang, D.,Okazaki, S.,Ibuki, Y.,Nakazaki, J.,Segawa, H. (2019).  Controlled Photodynamic Action of Axial Fluorinated DiethoxyP(V)tetrakis(p-methoxyphenyl)porphyrin through Self-Aggregation Chem Res Toxicol, 32(8), 1638-1645 | Irrelevant exposure |
| L1 | Honda, N.,Yoshimoto, M.,Mizukawa, Y.,Osaki, K.,Kanai, Y.,Kurihara, H.,Tateishi, H.,Takahashi, K. (2017).  Radiosynthesis of 2-[$^{18}$F]fluoro-4-borono-phenylaranine ([$^{18}$F]FBPA) | Irrelevant exposure |

Trial Ex. 133.0124

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | using copper mediated oxidative aromatic nucleophilic [18]fluorination Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#),  S512 | |
| L1 | Hong, Catherine H. L.,Shijia, Hu,Haverman, Thijs,Stokman, Monique,Napeñas, Joel J.,Braber, Jacolien Bos-den,Gerber, Erich,Geuke, Margot,Vardas, Emmanouil,Waltimo, Tuomas,Jensen, Siri Beier,Saunders, Deborah P.,Hu, Shijia (2018).  A systematic review of dental disease management in cancer patients Supportive Care in Cancer, 26(1), 155-174 | Irrelevant exposure |
| L1 | Hongyong, W.,Zou, P.,Xie, M.,Liu, Y.,Wu, J.,Wu, H. (2019).  A high yield automated synthesis of [18]F-FLT On PET-MF- 2V-IT-I module with SPE purification European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#),  S853-S854 | Irrelevant exposure |
| L1 | Hoover, A. J.,Lazari, M.,Ren, H.,Narayanam, M. K.,Murphy, J. M.,van Dam, R. M.,Hooker, J. M.,Ritter, T. (2016).  A Transmetalation Reaction Enables the Synthesis of [(18)F]5-Fluorouracil from [(18)F]Fluoride for Human PET Imaging Organometallics, 35(7), 1008-1014 | Irrelevant exposure |
| L1 | Horst, J. A.,Tanzer, J. M.,Milgrom, P. M. (2018). Fluorides and Other Preventive Strategies for Tooth Decay Dental clinics of North America, 62(2),  207- | Irrelevant exposure |

Trial Ex. 133.0125

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | 234 | |
| L1 | Hu, Y.,Wu, B.,Jin, Q.,Wang, X.,Li, Y.,Sun, Y.,Huo, J.,Zhao, X. (2016).  Facile synthesis of 5 nm NaYF(4):Yb/Er nanoparticles for targeted upconversion imaging of cancer cells Talanta, 152(#issue#),  504-12 | Irrelevant exposure |
| L1 | Huang, Y.,Tsai, C.,Ho, B.,Ho, H.,Chang, Y.,Wu, C.,Yen, R.,Shiue, C. (2019).  In vitro evaluation of [<sup>18</sup>F]FPA as a fatty acid synthasetargeting imaging agent for breast cancer and its in vivo whole-body biodistribution in normal mice European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#), S709-S710 | Irrelevant exposure |
| L1 | Iafisco, M.,Degli Esposti, L.,Ramirez-Rodriguez, G. B.,Carella, F.,Gomez-Morales, J.,Ionescu, A. C.,Brambilla, E.,Tampieri, A.,Delgado-Lopez, J. M. (2018).  Fluoride-doped amorphous calcium phosphate nanoparticles as a promising biomimetic material for dental remineralization Scientific reports, 8(1),  17016 | Irrelevant exposure |
| L1 | Idon, P. I.,Esan, T. A.,Bamise, C. T. (2017).  Efficacy of Three In-Office Dentin Hypersensitivity Treatments Oral Health & Preventive Dentistry, 15(3),  207-214 | Irrelevant exposure |
| L1 | Iglesias-Jerez, R.,Cayero-Otero, M. D.,Martin-Banderas, L.,Borrego-Dorado, I. (2017).  Influence of the use of cryoprotectant on the radiolabelling of | Irrelevant exposure |

Trial Ex. 133.0126

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | poly(lactic-co-glycolic acid) (PLGA) nanoparticles with 99m Tc European Journal of Nuclear Medicine and Molecular Imaging, 44 (2 Supplement 1)(#issue#), S564 | |
| L1 | Inkster, J.,Dearling, J.,Snay, E.,Packard, A. (2019). Synthesis of <sup>18</sup>F-labeled acridinium cations: A new class of potential myocardial perfusion imaging agents Journal of Nuclear Medicine. Conference, 60(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-04899524 (2014).  An in situ study to determine the effects of calcium-based toothpaste in orthodontic patients  #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN04899524 (2014).  An in situ study to determine the effects of calcium-based toothpaste in orthodontic patients #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN10406748 (2016).  A clinical study to evaluate how effective a dental strip containing an oxalate formulation is at reducing dentine hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-10406748 (2016).  A clinical study to evaluate how effective a dental strip containing an oxalate formulation is at reducing dentine hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

Trial Ex. 133.0127

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | ISRCTN10532332 (2018).  The repair of early tooth decay using a combination of stannous fluoride and a calcium milk peptide complex http://www.who.int/trialsearch/Trial2.aspx?TrialID=ISRCTN10532332., #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN11992428 (2017).  A randomised controlled trial to evaluate the cost effectiveness of prescribing high concentration fluoride toothpaste to prevent tooth decay in older adults #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN13773048 (2018).  The importance of bioavailable calcium in fluoride dentifrices for tooth enamel remineralization (repair) http://www.who.int/trialsearch/Trial2.aspx?TrialID=ISRCTN13773048., #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-16336355 (2015).  Manual versus sonic powered tooth brushing in patients with intellectual disability (Cepillado manual versus cepillado eléctrico para la salud oral en pacientes con discapacidad intelectual leve y moderada)  #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN16831120 (2016).  A study to investigate the effect of a sensitivity toothpaste in providing relief from tooth sensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-17029222 (2010).  Seal or Varnish? A comparison of the cost and effectiveness of sealants | Irrelevant exposure |

Trial Ex. 133.0128

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | and varnish in preventing dental decay  #journal#, #volume#(#issue#),  #Pages# | |
| L1 | ISRCTN17029222 (2010).  Seal or Varnish? A comparison of the cost and effectiveness of sealants and varnish in preventing dental decay #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN19137849 (2019).  Comparing the effects of milk and soy-based drinks on tooth enamel http://www.who.int/trialsearch/Trial2.aspx?TrialID=ISR CTN19137849., #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-22801431 (2003).  The Mancunian Fluoride Varnish Project #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-35086887 (2013).  Stop Caries Stockholm #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-36180119 (2009).  Northern Ireland Caries Prevention In Practice trial  #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-41467632 (2004).  Dental caries prevention program for Cree mothers and infants  #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-47055000 (2012).  The effect of propolis on chemotherapy induced oral mucositis and bacteremia during oral mucositis  #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN47055000 (2012).  The effect of propolis on | Irrelevant exposure |

Trial Ex. 133.0129

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | chemotherapy induced oral mucositis and bacteremia during oral mucositis #journal#, #volume#(#issue#), #Pages# | |
| L1 | ISRCTN-52296479 (2016).  Does a new toothpaste act as required to successfully treat dentine hypersensitivity?  #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN52296479 (2016).  Does a new toothpaste act as required to successfully treat dentine hypersensitivity? #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-67374556 (2009).  The Monitor Practice Program - is non-invasive management of dental caries in private practice cost-effective?  #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-68970559 (2008).  Effects of gustatory stimulants of salivary secretion on the pH and stimulation of saliva  #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-72589426 (2011).  To measure the benefit of fluoride varnish in preventing dental decay when applied to permanent teeth of children for 3 years in the school setting  #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | ISRCTN-85164658 (2016).  Clinical trial of fluoride varnish in preventing dental caries of Sjögren's syndrome patients  #journal#, #volume#(#issue#), | Irrelevant exposure |

Trial Ex. 133.0130

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L1 | ISRCTN-88646311 (2004).  An evaluation of a model system for active prevention in the general dental service.  #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-90779069 (2012).  The effect of extracting badly decayed baby teeth from young underweight Filipino children on the children's weight and height #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-94617251 (2014).  The acceptability and effectiveness of a computer-based oral health intervention for children undergoing caries treatment under general anaesthesia  #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN94617251 (2014).  The acceptability and effectiveness of a computer-based oral health intervention for children undergoing caries treatment under general anaesthesia #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | ISRCTN-99286964 (2004).  Anti-microbial varnish in the management of root caries in mentally and/or medically compromised older adults  #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Jahanshahi, M.,Kowsari, E.,Haddadi-Asl, V.,Khoobi, M.,Lee, J. H.,Kadumudi, F. B.,Talebian, S.,Kamaly, N.,Mehrali, M. (2019).  Sericin grafted multifunctional curcumin loaded fluorinated graphene oxide nanomedicines with charge switching properties for | Irrelevant exposure |

Trial Ex. 133.0131

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | effective cancer cell targeting Int J Pharm, 572(#issue#), 118791 | |
| L1 | Jameel, R. A.,Khan, S. S.,Rahim, Z. H. A.,Bakri, M. M.,Siddiqui, S. (2016). Analysis of dental erosion induced by different beverages and validity of equipment for identifying early dental erosion, in vitro study Journal of the Pakistan Medical Association, 66(7), 843-848 | Irrelevant exposure |
| L1 | Janka, Z. (2019). Tracing trace elements in mental functions. [Hungarian] Ideggyogyaszati Szemle, 72(11-12), 367-379 | Irrelevant exposure |
| L1 | Jeong, J. H.,Cho, I. H.,Chun, K. A.,Kong, E. J.,Kwon, S. D.,Kim, J. H. (2016). Correlation Between Apparent Diffusion Coefficients and Standardized Uptake Values in Hybrid (18)F-FDG PET/MR: Preliminary Results in Rectal Cancer Nucl Med Mol Imaging, 50(2), 150-6 | Irrelevant exposure |
| L1 | Jeppesen, T. E.,Kristensen, L. K.,Nielsen, C. H.,Petersen, L. C.,Kristensen, J. B.,Behrens, C.,Madsen, J.,Kjaer, A. (2019). Oxime Coupling of Active Site Inhibited Factor Seven with a Nonvolatile, Water-Soluble Fluorine-18 Labeled Aldehyde Bioconjugate Chemistry, 30(3), 775-784 | Irrelevant exposure |
| L1 | Jiang, H.,Bansal, A.,Pandey, M. K.,Peng, K. W.,Suksanpaisan, L.,Russell, S. J.,DeGrado, T. R. (2016). Synthesis of 18F-Tetrafluoroborate via Radiofluorination of Boron Trifluoride and Evaluation | Irrelevant exposure |

Trial Ex. 133.0132

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | in a Murine C6-Glioma Tumor Model J Nucl Med, 57(9),  1454-9 | |
| L1 | Jin, T,Zhang, H,Guan, Z (2019).  The Historical Review and Development Strategies on Prevention and Control of Coal-Burning Type of Endemic Fluorosis in Liupanshui, Guizhou of China XXXIVth Conference of the International Society For Fluoride Research, 52(1),  94-95 | Irrelevant exposure |
| L1 | Johansson, E.,Lubberink, M.,Heurling, K.,Eriksson, J. W.,Skrtic, S.,Ahlstrom, H.,Kullberg, J. (2018).  Whole-body imaging of tissuespecific insulin sensitivity and body composition by using an integrated PET/MR system: A feasibility study Radiology, 286(1),  271-278 | Irrelevant exposure |
| L1 | Jordan, R. A.,Schulte, A.,Bockelbrink, A. C.,Puetz, S.,Naumova, E.,Warn, L. G.,Zimmer, S. (2018). Caries-Preventive Effect of Salt Fluoridation in Preschool Children in The Gambia: a Prospective, Controlled, Interventional Study Caries research, 51(6),  596-604 | Irrelevant exposure |
| L1 | Ju, X.,Brennan, D.,Parker, E.,Mills, H.,Kapellas, K.,Jamieson, L. (2017).  Efficacy of an oral health literacy intervention among Indigenous Australian adults Community dentistry and oral epidemiology, 45(5),  413-426 | Irrelevant exposure |
| L1 | Jung, S.,An, J.,Na, H.,Kim, J. (2019).  Surface Energy of Filtration Media Influencing the Filtration Performance against Solid Particles, Oily Aerosol, and | Irrelevant exposure |

Trial Ex. 133.0133

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Bacterial Aerosol Polymers (Basel), 11(6),  #Pages# | |
| L1 | Kaczmarek, U.,Kowalczyk, W.,Gozdowski, D.,Olczak-Kowalczyk, D. (2018).  Dentists' knowledge of fluoride cariostatic mechanisms Nowa Stomatologia, 23(3), 102-109 | Irrelevant exposure |
| L1 | Katsifis, A.,Le, V.,Stark, D.,Hossain, M.,Le, T.,Lam, P.,Eberl, S.,Fulham, M. (2018).  Optimisation and automation of [18F]PSMA-1007 production, a next generation PET ligand for prostate carcinoma, using a GE FASTlab 2 Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Khan, M. S.,Naz, F.,Javid, R.,Mosby, T. T.,Assaf, N. (2016).  Pattern of nutritional deficiencies in childhood cancer patients-experience from a large cancer hospital in Pakistan Pediatric Blood and Cancer, 63 (Supplement 3)(#issue#),  S282 | Irrelevant exposure |
| L1 | Kim, H.,Choi, J. Y.,Lee, K. H.,Kim, B. T.,Choe, Y. S. (2019).  Synthesis and characterization of a difluoroboron complex of fluorine-18 labeled curcumin derivative for beta-amyloid plaque imaging Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S390-S391 | Irrelevant exposure |
| L1 | Kim, KyungJo,Baek, KiTae,Ji, SangWoo,Cheong, YoungWook,Yim, GilJae,Jang, Am (2016).  Study on electrocoagulation parameters (current density, pH, | Irrelevant exposure |

Trial Ex. 133.0134

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | and electrode distance) for removal of fluoride from groundwater Environmental Earth Sciences, 75(1),  45 | |
| L1 | Kim, M.,Lee, S. J.,Ko, N. R.,Kim, D. H.,Kim, J. S.,Oh, S. J. (2019).  Simple and fully automatic production of [$^{18}$F]fluorodeprenyl-D2 using FXFN chemistry module Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S332 | Irrelevant exposure |
| L1 | Kong, X. Y.,Hou, L. J.,Shao, X. Q.,Shuang, S. M.,Wang, Y.,Dong, C. (2019).  A phenolphthalein-based fluorescent probe for the sequential sensing of Al(3+) and F(-) ions in aqueous medium and live cells Spectrochim Acta A Mol Biomol Spectrosc, 208(#issue#),  131-139 | Irrelevant exposure |
| L1 | Kopycka-Kedzierawski, D. T.,Meyerowitz, C.,Litaker, M. S.,Chonowski, S.,Heft, M. W.,Gordan, V. V.,Yardic, R. L.,Madden, T. E.,Reyes, S. C.,Gilbert, G. H. (2017). Management of Dentin Hypersensitivity by National Dental Practice-Based Research Network practitioners: results from a questionnaire administered prior to initiation of a clinical study on this topic BMC oral health, 17(1),  41 | Irrelevant exposure |
| L1 | Korner, P.,Wiedemeier, D. B.,Attin, T.,Wegehaupt, F. J. (2020).  Prevention of Enamel Softening by Rinsing with a Calcium Solution before Dental Erosion Caries research, #volume#(#issue#),  1-7 | Irrelevant exposure |
| L1 | Kramer, C. S.,Kanagasundaram, T.,Kopka, K. (2019). | Irrelevant exposure |

Trial Ex. 133.0135

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Development of a bimodal (PET/NIR) tumor tracer for non-invasive staging and fluorescence guided surgery of prostate cancer European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#),  S753 | |
| L1 | Kudinov, K. A.,Cooper, D. R.,Ha, J. K.,Hill, C. K.,Nadeau, J. L.,Seuntjens, J. P.,Bradforth, S. E. (2018).  Scintillation Yield Estimates of Colloidal Cerium-Doped LaF3 Nanoparticles and Potential for "Deep PDT" Radiat Res, 190(1),  28-36 | Irrelevant exposure |
| L1 | Kulkarni, P.,Anand, A.,Bansal, A.,Jain, A.,Tiwari, U.,Agrawal, S. (2016).  Erosive effects of pediatric liquid medicinal syrups on primary enamel: An in vitro comparative study Indian Journal of Dentistry, 7(3), 131-133 | Irrelevant exposure |
| L1 | Kumar, N.,Hazari, P. P.,Sony, S.,Swatantra,,Panchal, K. K.,Ramgopal,,Mishra, A. K. (2017).  Synthesis of O-(2-[18F] fluoroethyl)-L-Tyrosine based on a cartridge purification method: A simple, fast, and high-yielding automated synthesis Indian Journal of Nuclear Medicine, 32 (5 Supplement 1)(#issue#),  S45 | Irrelevant exposure |
| L1 | Kumari, U.,Behera, S. K.,Meikap, B. C. (2019).  A novel acid modified alumina adsorbent with enhanced defluoridation property: Kinetics, isotherm study and applicability on industrial wastewater Journal of Hazardous Materials, 365(#issue#),  868-882 | Irrelevant exposure |
| L1 | Lahna, D.,Woltjer, R.,Grinstead, J.,Boespflug, E. | Irrelevant exposure |

Trial Ex. 133.0136

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | L.,Schwartz, D.,Kaye, J. A.,Rooney, W. D.,Silbert, L. C. (2018). Postmortem 7t Mri for Guided Histology and Tissue Segmentation Alzheimer's and Dementia, 14 (7 Supplement)(#issue#), P53 | |
| L1 | Lee, S. H.,Park, J. K.,Lee, S. Y.,Lee, J.,Ido, T. (2019). Radiolabeling of SUV size liposome with hexadecyl-4-[<sup>18</sup>]fluorobenzoate ([<sup>18</sup>F]HFB) for tumor imaging Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S373-S374 | Irrelevant exposure |
| L1 | Lepoittevin, B.,Elzein, T.,Dragoe, D.,Bejjani, A.,Lemee, F.,Levillain, J.,Bazin, P.,Roger, P.,Dez, I. (2019). Hydrophobization of chitosan films by surface grafting with fluorinated polymer brushes Carbohydrate polymers, 205(#issue#), 437-446 | Irrelevant exposure |
| L1 | Li, B. Y.,Gao, Y. H.,Pei, J. R.,Yang, Y. M.,Zhang, W.,Sun, D. J. (2017). ClC-7/Ostm1 contribute to the ability of tea polyphenols to maintain bone homeostasis in C57BL/6 mice, protecting against fluorosis International Journal of Molecular Medicine, 39(5), 1155-1163 | Irrelevant exposure |
| L1 | Li, B. Y.,Yang, Y. M.,Liu, Y.,Sun, J.,Ye, Y.,Liu, X. N.,Liu, H. X.,Sun, Z. Q.,Li, M.,Cui, J.,Sun, D. J.,Gao, Y. H. (2017). Prolactin rs1341239 T allele may have protective role against the brick tea type skeletal fluorosis PLoS ONE, 12 (2) (no pagination)(e0171011), #Pages# | Irrelevant exposure |

Trial Ex. 133.0137

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Li, M. H.,Chu, H. H.,Chang, H. C.,Feng, C. F. (2016). Preparing of [<sup>18</sup>F]INER-1577 as histone deacetylase (HDAC2) imaging agent for AD Molecular Imaging and Biology, 18 (2 Supplement)(#issue#), S592-S593 | Irrelevant exposure |
| L1 | Li, M. H.,Shiue, C. Y.,Chang, H. C.,Chu, H. H. (2016). Synthesis of [18F]benzamide ([18F]INER-1577) as Histone Deacetylase (HDACs) imaging agent Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 57(SUPPL. 2),  #Pages# | Irrelevant exposure |
| L1 | Li, P.,Oyang, X.,Tu, T.,Tian, X.,Li, L.,Zhao, Y.,Li, J.,Xiao, Z. (2019).  Occurrence of perfluorinated compounds in agricultural environment, vegetables, and fruits in regions influenced by a fluorine-chemical industrial park in China Chemosphere, 225(#issue#), 659-667 | Irrelevant exposure |
| L1 | Li, X.,Brejnrod, A. D.,Ernst, M.,Rykaer, M.,Herschend, J.,Olsen, N. M. C.,Dorrestein, P. C.,Rensing, C.,Sorensen, S. J. (2019).  Heavy metal exposure causes changes in the metabolic health-associated gut microbiome and metabolites Environment International, 126(#issue#),  454-467 | Irrelevant exposure |
| L1 | Li, Z.,Jia, K.,Duan, Y.,Wang, D.,Zhou, Z.,Dong, S. (2017).  Xanomeline derivative EUK1001 attenuates Alzheimer's disease pathology in a triple transgenic mouse model Mol Med Rep, 16(5),  7835-7840 | Irrelevant exposure |

Trial Ex. 133.0138

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Lie, M.,Thorstensen, K. (2018).  A precise, sensitive and stable LC-MSMS method for detection of picomolar levels of serum aldosterone Scandinavian Journal of Clinical and Laboratory Investigation, 78(5), 379-385 | Irrelevant exposure |
| L1 | Lindner, J. M.,Vogeser, M.,Grimm, S. H. (2017).  Biphenyl based stationary phases for improved selectivity in complex steroid assays Journal of Pharmaceutical and Biomedical Analysis, 142(#issue#),  66-73 | Irrelevant exposure |
| L1 | Lisova, K.,Chen, B. Y.,Wang, J.,Fong, K. M.,Clark, P. M.,van Dam, R. M. (2019).  Rapid, efficient, and economical synthesis of PET tracers in a droplet microreactor: application to O-(2-[(18)F]fluoroethyl)-L-tyrosine ([(18)F]FET) EJNMMI Radiopharm Chem, 5(1),  1 | Irrelevant exposure |
| L1 | Lisova, K.,Wang, J.,Rios, A.,Van Dam, R. M. (2019).  Adaptation and optimization of [<sup>18</sup>F] Florbetaben ([<sup>18</sup>F]FBB) radiosynthesis to a microdroplet reactor Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S353-S354 | Irrelevant exposure |
| L1 | Liu, DanDan,Xu, RongZhen,Liu, Fei (2017).  Photodecomposition of perfluorooctanoic acid under UV light in the presence of Fe (III) Environmental Science &amp; Technology (China), 40(5),  26-31 | Irrelevant exposure |
| L1 | Liu, G.,Chen, Y.,Jia, M.,Sun, Z.,Ding, B.,Shao, | Irrelevant exposure |

Trial Ex. 133.0139

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | S.,Jiang, F.,Fu, Z.,Ma, P.,Lin, J. (2019).  One-pot synthesis of SiO2-coated Gd2(WO4)3:Yb(3+)/Ho(3+) nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition Dalton Trans, 48(28),  10537-10546 | |
| L1 | Liu, G.,Sun, Z.,Fu, Z.,Ma, L.,Wang, X. (2017).  Temperature sensing and bio-imaging applications based on polyethylenimine/CaF2 nanoparticles with upconversion fluorescence Talanta, 169(#issue#),  181-188 | Irrelevant exposure |
| L1 | Liu, R.,Fu, Z.,Zhao, M.,Gao, X.,Li, H.,Mi, Q.,Liu, P.,Yang, J.,Yao, Z.,Gao, Q. (2017).  GLUT1-mediated selective tumor targeting with fluorine containing platinum(II) glycoconjugates Oncotarget, 8(24),  39476-39496 | Irrelevant exposure |
| L1 | Liu, Y.,Qian, M.,Ma, X.,Zhu, L.,Martin, J. W. (2018).  Nontarget Mass Spectrometry Reveals New Perfluoroalkyl Substances in Fish from the Yangtze River and Tangxun Lake, China Environ Sci Technol, 52(10),  5830-5840 | Irrelevant exposure |
| L1 | Lowe, P. T.,Dall'Angelo, S.,Fleming, I. N.,Piras, M.,Zanda, M.,O'Hagan, D. (2019).  Enzymatic radiosynthesis of a (18)F-Glu-Ureido-Lys ligand for the prostate-specific membrane antigen (PSMA) Org Biomol Chem, 17(6),  1480-1486 | Irrelevant exposure |
| L1 | Lu, Qing,Wei, ShengYing,Pu, GuangLan,Wang, Mei,Yang, Ping,Li, ShengMei,Cai, ShengHua (2016). | Irrelevant exposure |

Trial Ex. 133.0140

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Investigation of drinking-tea-borne fluorosis distribution in Haidong, Qinghai Province Modern Preventive Medicine, 43(3),  424-425 | |
| L1 | Lundblad, Henrik,Karlsson-Thur, Charlotte,Maguire, Gerald Q., Jr.,Jonsson, Cathrine,Noz, Marilyn E.,Zeleznik, Michael P.,Weidenhielm, Lars (2017).  Can Spatiotemporal Fluoride (18F-) Uptake be Used to Assess Bone Formation in the Tibia? A Longitudinal Study Using PET/CT Clinical Orthopaedics & Related Research, 475(2),  N.PAG-N.PAG | Irrelevant exposure |
| L1 | Lutje, S.,Franssen, G. M.,Herrmann, K.,Boerman, O. C.,Rijpkema, M.,Gotthardt, M.,Heskamp, S. (2019).  In Vitro and In Vivo Characterization of an (18)F-AlF-Labeled PSMA Ligand for Imaging of PSMA-Expressing Xenografts J Nucl Med, 60(7),  1017-1022 | Irrelevant exposure |
| L1 | Ly, P.,Hayes, D. K.,Yamashiroya, V.,Turnure, M. M.,Iwaishi, L. K. (2018).  Knowledge and Attitudes Towards Fluoride Supplementation: A Survey of Pediatric Medical and Dental Providers in the State of Hawai'i Hawaii J Med Public Health, 77(11),  275-282 | Irrelevant exposure |
| L1 | Ma, L.,Chen, J.,Han, H.,Liu, P.,Wang, H.,Lin, S.,Zhang, Q.,Lu, D.,Zhang, X. (2019).  Effects of lemon essential oil and limonene on the progress of early caries: An in vitro study Archives of oral biology, 111(#issue#),  104638 | Irrelevant exposure |
| L1 | Ma, XiangJuan,Bian, LiXia,Ding, JingFeng,Wu, YaPing,Xia, HuiLong,Li, JiongHui (2017). | Irrelevant exposure |

Trial Ex. 133.0141

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Electrochemical oxidation of quinoline aqueous solution on β-PbO2 anode and the evolution of phytotoxicity on duckweed Water Science and Technology, 75(8),  1820-1829 | |
| L1 | Maggitti, A. L.,Blum, L.,McMullin, M. (2016). Quantitative testing for polychlorinated biphenyls (PCBs) in human serum utilizing gas chromatography tandem mass spectrometry (GC-MS/MS) Clinical Chemistry, 62 (10 Supplement 1)(#issue#),  S112 | Irrelevant exposure |
| L1 | Mandall, Nicky A.,Hickman, Joy,Macfarlane, Tatiana V.,Mattick, C. R. Rye,Millett, Declan T.,Worthington, Helen V. (2018).  Adhesives for fixed orthodontic brackets Cochrane Database of Systematic Reviews, #volume#(5),  #Pages# | Irrelevant exposure |
| L1 | Marinho, C. C. Valeria,Chong, Yee Lee,Worthington, Helen V.,Walsh, Tanya (2016).  Fluoride mouthrinses for preventing dental caries in children and adolescents Cochrane Database of Systematic Reviews, #volume#(11),  #Pages# | Irrelevant exposure |
| L1 | Marshall, T. A.,Curtis, A. M.,Cavanaugh, J. E.,Warren, J. J.,Levy, S. M. (2019).  Child and adolescent sugar-sweetened beverage intakes are longitudinally associated with higher body mass index z scores in a birth cohort followed 17 years Journal of the Academy of Nutrition and Dietetics, 119(3),  425-434 | Irrelevant exposure |
| L1 | Marshall, T.,Curtis, A.,Cavanaugh, J.,Warren, J.,Levy, S. (2019).  Associations Between Child and | Irrelevant exposure |

Trial Ex. 133.0142

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Adolescent Beverage Intakes and Age 17-year Percent Body Fat (P21-064-19) Current Developments in Nutrition, 3(Suppl 1),  #Pages# | |
| L1 | Matsuura, T.,Shako, N.,Ozaki, K. (2017).  Long-term hyperglycemia naturally induces dental caries but not periodontal disease in type-2 diabetic db/db mouse Experimental Animals, 66 (Supplement 1)(#issue#), S61 | Irrelevant exposure |
| L1 | Mazur, C. M.,Savic, D.,Pedoia, V.,Venkatachari, A. K.,Seo, Y.,Franc, B. L.,Majumdar, S. (2016).  A PET/MR study of cartilage-bone interactions in osteoarthritis using T<inf>1rho</inf> dispersion Molecular Imaging and Biology, 1)(#issue#),  S759-S760 | Irrelevant exposure |
| L1 | McInnes, S. J.,Michl, T. D.,Delalat, B.,Al-Bataineh, S. A.,Coad, B. R.,Vasilev, K.,Griesser, H. J.,Voelcker, N. H. (2016).  "Thunderstruck": Plasma-Polymer-Coated Porous Silicon Microparticles As a Controlled Drug Delivery System ACS Appl Mater Interfaces, 8(7), 4467-76 | Irrelevant exposure |
| L1 | Meenakshi, Singh,Chetana, Vaishnavi,Rakesh, Kochhar,Safrun, Mahmood (2017).  Toxigenic Clostridium difficile isolates from clinically significant diarrhoea in patients from a tertiary care centre Indian Journal of Medical Research, 145(6),  840-846 | Irrelevant exposure |
| L1 | Michelena, O.,Padro, D.,Carrillo-Carrion, C.,Del Pino, P.,Blanco, J.,Arnaiz, B.,Parak, W. J.,Carril, M. (2017). | Irrelevant exposure |

Trial Ex. 133.0143

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Novel fluorinated ligands for gold nanoparticle labelling with applications in (19)F-MRI Chem Commun (Camb), 53(16),  2447-2450 | |
| L1 | Millett, Declan T.,Glenny, AnneMarie,Mattick, C. R. Rye,Hickman, Joy,Mandall, Nicky A. (2016). Adhesives for fixed orthodontic bands Cochrane Database of Systematic Reviews, #volume#(11), #Pages# | Irrelevant exposure |
| L1 | Mirhashemi, A. H.,Jahangiri, S.,Kharrazifard, M. J. (2018).  Release of nickel and chromium ions from orthodontic wires following the use of teeth whitening mouthwashes Progress in Orthodontics, 19 (1) (no pagination)(4),  #Pages# | Irrelevant exposure |
| L1 | Mirzaei, A.,Yerushalmi, L.,Chen, Zhi,Haghighat, F.,Guo, JianBo (2018).  Enhanced photocatalytic degradation of sulfamethoxazole by zinc oxide photocatalyst in the presence of fluoride ions: optimization of parameters and toxicological evaluation Water Research (Oxford), 132(#issue#), 241-251 | Irrelevant exposure |
| L1 | Mishra, R.,Siddiqui, A. A.,Husain, A.,Rashid, M.,Bhardwaj, S. (2016).  Design, synthesis and anticonvulsant activity of 1, 3, 5 -triazin-2- imine/one/thione incorporated pyridazines Movement Disorders, 31 (Supplement 1)(#issue#),  S96-S97 | Irrelevant exposure |
| L1 | Mitra, A.,Rajesh, C.,Lad, S.,Upadhye, T.,Banerjee, S.,Rajan, R. (2017).  Automated synthesis of | Irrelevant exposure |

Trial Ex. 133.0144

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | pharmaceutical grade [<sup>18</sup>]F]FLT using 5'-O-(Benzoyl)-2,3'-anhydrothymidine Precursor Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#),  S616 | |
| L1 | Mitra, R.,Goddard, R.,Porschke, K. R. (2017).  9,9-Difluorobispidine Analogues of Cisplatin, Carboplatin, and Oxaliplatin Inorg Chem, 56(11),  6712-6724 | Irrelevant exposure |
| L1 | Mohapatra, S.,Das, R. K. (2019).  Dopamine integrated B, N, S doped CQD nanoprobe for rapid and selective detection of fluoride ion Anal Chim Acta, 1058(#issue#),  146-154 | Irrelevant exposure |
| L1 | Molina-Frechero, N.,Nevarez-Rascon, M.,Tremillo-Maldonado, O.,Vergara-Onofre, M.,Gutierrez-Tolentino, R.,Gaona, E.,Castaneda, E.,Jarquin-Yanez, L.,Bologna-Molina, R. (2020).  Environmental Exposure of Arsenic in Groundwater Associated to Carcinogenic Risk in Underweight Children Exposed to Fluorides Int J Environ Res Public Health, 17(3), #Pages# | Irrelevant exposure |
| L1 | Mondal, N. K. (2018).  Diagnosis of fluorosis and recovery through easy to practise interventions Fluoride, 51(3),  230-242 | Irrelevant exposure |
| L1 | Montedori, Alessandro,Abraha, Iosief,Orso, Massimiliano,D'Errico, Giuseppe Potito,Pagano, Stefano,Lombardo, Guido (2016).  Lasers for caries removal in deciduous and permanent teeth Cochrane Database of Systematic Reviews, #volume#(9), | Irrelevant exposure |

Trial Ex. 133.0145

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L1 | Moon, S. H.,Wilks, M.,Takahashi, K.,Han, P.,Ma, C.,Yuan, H.,El Fakhri, G.,Shoup, T.,Normandin, M. (2019).  TEMPO as a PET/MR probe of oxidative stress in cell membranes Journal of Nuclear Medicine. Conference, 60(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Morales-Roman, R.,Tamano-Machiavello, M.,Roig-Perez, L.,Costa, C.,Lanceros-Mendez, S.,Gomez-Ribelles, J.,Gallego-Ferrer, G. (2017).  Electroactive poly(vinylidene fluoride) membranes with hydrophilic domains for osteogenic differentiation Artificial Organs, 41 (9)(#issue#),  A62 | Irrelevant exposure |
| L1 | Morana, G.,Piccardo, A.,Luisa Garre, M.,Rossi, A. (2016).  PET/MR of paediatric brain tumours Cancer Imaging. Conference: 16th Annual Teaching Course of the International Cancer Imaging Society, ICIS, 16(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Mossine, A.,Tanzey, S.,Brooks, A.,Henderson, B.,Skaddan, M.,Sanford, M.,Scott, P. (2019).  Automated production of high specific activity [$^{18}$F]6F-l-DOPA using a TRACERLab FXFN synthesis module Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S225-S226 | Irrelevant exposure |
| L1 | Mottaz, H.,Schönenberger, R.,Fischer, S.,Eggen, R. I. L.,Schirmer, K.,Groh, K. J. (2017).  Dose-dependent effects of morphine on lipopolysaccharide (LPS)- | Irrelevant exposure |

Trial Ex. 133.0146

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | induced inflammation, and involvement of multixenobiotic resistance (MXR) transporters in LPS efflux in teleost fish Environmental Pollution, 221(#issue#),  105-115 | |
| L1 | Mozafari, V.,Khaleghi, F. (2016).  Effects of gibberellic acid and nitrogen on some physiology parameters and micronutrients concentration in pistachio under salt stress Journal of Water and Soil, 30(3),  Pe955-Pe967 | Irrelevant exposure |
| L1 | Mukhopadhyay, D.,Priya, P.,Chattopadhyay, A. (2016).  Sodium fluoride affects zebrafish behaviour and alters mRNA expressions of biomarker genes in the brain: Role of Nrf2/Keap1 Environmental Toxicology and Pharmacology, 40(2),  352-359 | Irrelevant exposure |
| L1 | Munoz-Millan, Patricia,Zaror, Carlos,Espinoza-Espinoza, Gerardo,Vergara-Gonzalez, Carolina,Munoz, Sergio,Atala-Acevedo, Claudia,Martinez-Zapata Maria, Jose (2018).  Effectiveness of fluoride varnish in preventing early childhood caries in rural areas without access to fluoridated drinking water: a randomized control trial Community dentistry and oral epidemiology, 46(1),  63-69 | Irrelevant exposure |
| L1 | Naik, R. G.,Dodamani, A. S.,Vishwakarma, P.,Jadhav, H. C.,Khairnar, M. R.,Deshmukh, M. A.,Wadgave, U. (2017).  Level of fluoride in soil, grain and water in Jalgaon district, Maharashtra, India Journal of Clinical and Diagnostic Research, 11(2),  ZC05-ZC07 | Irrelevant exposure |

Trial Ex. 133.0147

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Nan, L. (2018).  Characterization and optimization of the radiochemical synthesis of [<sup>18</sup>F]AMD3465: A potential PET imaging agent for Chemokine Receptor CXCR4 Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Napolitano, R.,De Matteis, S.,Carloni, S.,Simonetti, G.,Musuraca, G.,Lucchesi, A.,Calistri, D.,Cuneo, A.,Menon, K.,Martinelli, G. (2017).  Kevetrin: Preclinical study of a new compound in acute myeloid leukemia Haematologica, 102 (Supplement 2)(#issue#),  371 | Irrelevant exposure |
| L1 | Nardi, G. M.,Sabatini, S.,Lauritano, D.,Silvestre, F.,Petruzzi, M. (2016).  Effectiveness of two different desensitizing varnishes in reducing tooth sensitivity: a randomized double-blind clinical trial Oral & Implantology, 9(4),  185-189 | Irrelevant exposure |
| L1 | Naushad, M (2019).  A New Generation Material Graphene: Applications in Water Technology #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Nct, (2016).  Efficacy of Different Chlorhexidine Concentrations https://clinicaltrials.gov/show/NCT02911766, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Nct, (2018).  Community Partnering to Encourage Healthy Beverage Intake Through Child Care | Irrelevant exposure |

Trial Ex. 133.0148

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | https://clinicaltrials.gov/show/NCT03713840, #volume#(#issue#),  #Pages# | |
| L1 | Nct, (2018).  Comparison of 5 Buffering Agents on Changes in Salivary pH in Individuals Previously Exposed to a Test Carbonated Drink https://clinicaltrials.gov/show/NCT03526770, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Nct, (2018).  Effect of Different Over-the-counter Toothpastes on Enamel Remineralization https://clinicaltrials.gov/show/NCT03774498, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Nct, (2018).  Effect of the Incoportation of Copper and Zinc Nanoparticles Into Dental Adhesives https://clinicaltrials.gov/show/NCT03635138, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Nct, (2018).  Investigation of the Instant Tooth Whitening Effect of a Silica Toothpaste Containing Blue Covarine https://clinicaltrials.gov/show/NCT03760367, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Nct, (2019).  Efficacy of Resin Infiltration of Proximal Caries https://clinicaltrials.gov/show/NCT04092296, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Nct, (2019).  Older Adult Effectiveness of 2 Treatments https://clinicaltrials.gov/show/NCT03916926, | Irrelevant exposure |

Trial Ex. 133.0149

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #volume#(#issue#),  #Pages# | |
| L1 | NCT00062374 (2011).  Irinotecan and Cisplatin in Treating Patients Who Are Undergoing Surgery For Locally Advanced Cancer of the Stomach or Gastroesophageal Junction #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00066963 (2003).  Fluoride Varnish Randomized Clinical Trial #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00300677 (2008).  To Determine The Amount Of Voriconazole In The Brain After 2 Loading Doses And 3 Maintenance Doses Over 3 Days #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00372957 (2006).  Study Of GW823093 In Japanese Subjects With Type 2 Diabetes Mellitus #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00375830 (2017).  Combined 18F-NaF/18F-FDG PET/MRI for Detection of Skeletal Metastases #journal# #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00381797 (2015).  Bevacizumab and Irinotecan in Treating Young Patients With Recurrent, Progressive, or Refractory Glioma, Medulloblastoma, Ependymoma, or Low Grade Glioma #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00489827 (2009).  Glutamate for Metabolic Intervention in Coronary Surgery #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |

Trial Ex. 133.0150

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT00572728 (2014).  Phase II Study of Fluorine-18 3'-Deoxy-3'-Fluorothymidine (F-18-FLT) in Invasive Breast Cancer #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00594568 (2011).  Effect of LY450139 on the Long Term Progression of Alzheimer's Disease #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00602043 (2011).  F-18 16 Alpha-Fluoroestradiol-Labeled Positron Emission Tomography in Predicting Response to First-Line Hormone Therapy in Patients With Stage IV Breast Cancer #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00703261 (2009).  Evaluate the Utility of 18FDG-PET as a Tool to Quantify Atherosclerotic Plaque (MK-0000-081 AM3)(COMPLETED) #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00708097 (2008).  In Situ Caries Efficacy of Fluoride Toothpastes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00708123 (2008).  In Situ Caries of Fluoride Toothpastes #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00708305 (2008).  Evaluation of Plaque Fluid Fluoride Retention From Fluoride Toothpastes #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00729157 (2012).  Aflibercept in Treating Patients With Recurrent and/or Metastatic Thyroid Cancer That | Irrelevant exposure |

Trial Ex. 133.0151

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Did Not Respond to Radioactive Iodine Therapy #journal#, #volume#(#issue#),  #Pages# | |
| L1 | NCT00752089 (2008).  Experimental Dentifrice Remineralization/Fluoride Uptake in an in Situ Model #journal#, #volume#(#issue#) #Pages# | Irrelevant exposure |
| L1 | NCT00758290 (2008).  Clinical Study to Evaluate Dental Plaque #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00758394 (2007).  Clinical Study to Compare Dental Plaque Control #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00758563 (2008).  Train New Examiners Via Modified Gingival Margin Plaque #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00759031 (2008).  Investigation of Dental Plaque and Gingival Index #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00759187 (2008).  Evaluate Clinical Research From Commerical Oral Care Products #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00761930 (2008).  Compare the Clinical Efficacy of Prototype Toothpastes. #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00762177 (2008).  Investigate Oral Bacteria in Adult Population #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |

Trial Ex. 133.0152

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT00762411 (2011).  Effects of LY450139, on the Progression of Alzheimer's Disease as Compared With Placebo #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00762450 (2008).  Effect on Bacterial Glycolytic Acid Formation on Plaque #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00762515 (2008).  Clinical Study to Evaluate the Treatment of Gingivitis of Two Toothpastes #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00762528 (2008).  Compare Anti-inflammatory Dentifrices #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00762619 (2008).  Clinical Study to Examine Brushing on Dental Implants #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00762762 (2008).  Investigate Plaque and Gingival Index #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00762853 (2008).  Development of Clinical Method to Triclosan Retention in Plaque Following Brushing #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00763048 (2008).  Collection of Gingival Crevicular Fluid From Periodontitis Patients #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00763256 (2008).  The Effect of Periodontal Treatment and the Use of Dentifrice on Glycaemic Control in Diabetics #journal#, #volume#(#issue#), | Irrelevant exposure |

Trial Ex. 133.0153

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L1 | NCT00763269 (2008).  The Efficacy of a Toothpaste to Reduce Sensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00875212 (2007).  Effect of Calcium Glycerophosphate (CaGP) - Fluoride Dentifrice on Dental Biofilm pH #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00926029 (2008).  Compare the Clinical Efficacy of Prototype Toothpastes #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00926328 (2007).  Comparative Efficacy of a Toothpaste That Reduces Plaque and Gingivitis #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00928174 (2013).  Measurement of Anti-Androgen Response Using Fluorine-18 Fluorocholine PET/CT in Androgen-Insensitive Prostate Cancer #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00928252 (2016).  Chemotherapy Response Monitoring With 18F-choline PET/CT in Hormone Refractory Prostate Cancer #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00936975 (2009).  Fluorine F 18 Sodium Fluoride Positron Emission Tomography in Evaluating Response to Dasatinib in Patients With Prostate Cancer and Bone Metastases #journal#, | Irrelevant exposure |

Trial Ex. 133.0154

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | #volume#(#issue#),  #Pages# | |
| L1 | NCT00941668 (2008).  Evaluate Inflammation Caused by Gingivitis in Adults #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT00963807 (2012).  A Comparison of FLT to FDG PET/CT in the Early Assessment of Chemotherapy Response in Stage IB-IIIA Resectable NSCLC #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00964860 (2009).  A Controlled Clinical Study to Determine the Gingivitis Benefit of Flossing #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00966953 (2008).  Development of Clinical Method to Determination Triclosan Retention in Plaque Following Brushing. #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT00981825 (2007).  Efficacy of Salivary Bacteria and Post Brushing #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01005966 (2009).  In Situ Caries Model of Fluoride Toothpastes #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01009554 (2009).  Oral Tissue Tolerance of a Mouthrinse #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01014143 (2007).  Evaluating Commercial Anti-Plaque Products and Oral Rinse #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |

Trial Ex. 133.0155

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT01024738 (2008).  Study to Determine the Anti-plaque Efficacy of Commerical Toothpastes and an Oral Rinse #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01040169 (2008).  Clinical Efficacy of a Toothpaste on Hypersensitivity Reduction #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01049503 (2010).  Effect of pH and Fluoride Concentration of Dentifrices on Caries Control #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01072188 (2008).  Clinical Efficacy of 10% Arginine Bicarbonate Prophylaxis Paste #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01072201 (2007).  To Access the Effects of Mucositis in Adults With Dental Implants #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01128946 (2010).  Enamel Remineralization Potential of Dentifrices in Situ #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01128972 (2009).  Evaluation of a Test Mouthwash and Dentifrice Regimen in an In-situ Model of Dental Erosion #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01129206 (2012).  Pralatrexate and Docetaxel in Treating Patients With Stage IV Esophageal or Gastroesophageal Cancer Who Have Failed Platinum-Based Therapy #journal#, #volume#(#issue#), | Irrelevant exposure |

Trial Ex. 133.0156

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L1 | NCT01133379 (2010).  Tooth Sensitivity Relief by Two Mouthrinses #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01153672 (2012).  Vorinostat in Treating Patients With Stage IV Breast Cancer Receiving Aromatase Inhibitor Therapy #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01156376 (2010).  Oral Irritation Study of Two Experimental Mouthrinses #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01237054 (2011).  Imaging in MGUS, SMM and MM #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01240551 (2010).  F-18 Sodium Fluoride in Prostate Cancer #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01312181 (2015).  HealthCall:Brief Intervention to Reduce Non-injecting Drug Use in HIV Primary Care Clinics #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01320943 (2016).  Stopping TDF Treatment After Long Term Virologic Suppression in HBeAg-negative CHB #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01345292 (2011).  A Study of the Relief of Tooth Sensitivity of an Experimental Mouthrinse Device #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |

Trial Ex. 133.0157

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT01395030 (2017).  PET/CT in Diagnosing Patients With Liver Cancer Undergoing Surgical Resection #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01494649 (2011).  Pilot Study to Investigate the Efficacy of a Toothpaste in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01496456 (2014).  Radiographic Progression of Infiltrated Caries Lesions In-vivo #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01500187 (2011).  Fluoride Varnish for Treatment of White Spot Lesions #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01541358 (2012).  Sodium Fluoride PET/CT for the Evaluation of Skeletal Cancer #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01563172 (2009).  Effect of Dentifrice Usage Regime on Delivery and Efficacy of Fluoride #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01584024 (2017).  Resin Infiltration to Arrest Early Tooth Decay #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01592851 (2012).  Clinical Efficacy of a Toothpaste in Providing Relief From the Pain of Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |

Trial Ex. 133.0158

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT01592864 (2012).  The Efficacy of a Dentifrice in Providing Relief From the Pain of Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01604109 (2011).  Effect of CPP-ACP Paste on Dental Caries in Primary Teeth #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01607411 (2012).  A Clinical Study to Evaluate Experimental Children's Toothpastes in an In-Situ Caries Model #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01610167 (2011).  NUPRO(r) Sensodyne Prophylaxis Paste With NovaMin(r)Sensitivity Relief Study #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01629290 (2012).  In Vivo Comparison of Salivary Fluoride Levels Following the Application of Different 5% NaF Varnishes #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01641237 (2012).  Effect of Fluoride in a Dentifrice on Remineralization of Erosive Lesions #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01648296 (2014).  Fatty Acid Radiotracer Comparison Study in Heart Failure Patients #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01652001 (2014).  Drug-induced Xerostomia. Evaluation of Malic Acid 1%, Salivary Mucins and Buffering Capacity #journal#, #volume#(#issue#), | Irrelevant exposure |

Trial Ex. 133.0159

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L1 | NCT01657877 (2013).  Anti-caries Potential of a Sodium Monofluorophosphate and Calcium Sodium Phosphosilicate Dentifrice #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01657903 (2012).  Evaluation of Efficacy of Experimental Gel to Foam Dentifrices in Dental Erosion #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01665911 (2012).  An in Situ Study on the Impact of Fluoride Dose and Concentration in Milk on Its Anti-caries Efficacy #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01669785 (2012).  NUPRO Sensodyne Prophylaxis Paste With NovaMin Sensitivity Relief Study #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01691560 (2012).  Exploratory Study to Evaluate an Occlusion Based Dentifrice in Relief of Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01720602 (2015).  Vorinostat in Treating Patients With Stage IV Breast Cancer Receiving Hormone Therapy #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01727258 (2012).  A Test on a New Experimental Mouth Rinse for Relieving Tooth Sensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01797458 (2013).  European Study on Three | Irrelevant exposure |

Trial Ex. 133.0160

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Different Approaches to Managing Class 2 Cavities in Primary Teeth #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT01799226 (2013).  Study of the Anti-Inflammatory Effects of Colgate Total® During an Experimental Gingivitis Model #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01806675 (2016).  18F-FPPRGD2 PET/CT or PET/MRI in Predicting Early Response in Patients With Cancer Receiving Anti-Angiogenesis Therapy #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01816048 (2013).  NaF Positron Emission Tomography/Computed Tomography (PET/CT)Imaging to Assess Treatment Responsiveness to TAK-700 in Patients With Castrate Resistant Prostate Cancer (CRPC) With Bone Metastasis #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01827670 (2013).  Investigating the Efficacy of a Dentifrice in Providing Long Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01831817 (2013).  Exploratory Study to Evaluate the Efficacy of an Occlusion Based Dentifrice in Relief of Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01901250 (2011).  Xylitol for Caries Prevention in Inner-City Children #journal#, #volume#(#issue#), | Irrelevant exposure |

Trial Ex. 133.0161

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L1 | NCT01908127 (2011).  Efficacy of Film Modelling in Paediatric Dentistry #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT01928186 (2015).  FLT PET in Measuring Treatment Response in Patients With Newly Diagnosed Estrogen Receptor-Positive, HER2-Negative Stage I-III Breast Cancer #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT01962493 (2013).  An Efficacy Study of Stain Control of a 67% Sodium Bicarbonate Containing Toothpaste on Chlorhexidine Tooth Staining #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02003183 (2018).  Traumatic Brain Injury and Risk for Chronic Traumatic Encephalopathy #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02004990 (2013).  Dental Office Prevention Strategies for Children #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02034552 (2016).  A Randomized Phase IIa Efficacy and Safety Study of Radium-223 Dichloride With Abiraterone Acetate or Enzalutamide in Metastatic Castration-resistant Prostate Cancer (CRPC) #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02080273 (2013).  Six Month Plaque and Gingivitis Study Using Colgate Total Toothpaste | Irrelevant exposure |

Trial Ex. 133.0162

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #journal#, #volume#(#issue#),  #Pages# | |
| L1 | NCT02113579 (2014).  Test on a New Experimental Mouth Rinse for Relieving Tooth Sensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02151058 (2014).  A Clinical Trial to Test the Effect of a Marketed Mouth Rinse on Stain Removal #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02167204 (2019).  18F-FLT PET/CT in Measuring Cell Proliferation in Patients With Brain Tumors #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02187016 (2014).  Efficacy and Safety Study of Interproximal Cleaning Modalities on Oral Health #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02193165 (2014).  The Clinical Efficacy of Three Oral Hygiene Regimens Using a Manual Toothbrush, Toothpaste and a Mouthwash in Controlling Dental Plaque and Gingivitis #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02194621 (2014).  Clinical Investigation to Examine Toothpaste Effect on Oral Bacteria #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02195583 (2014).  The Effect of Experimental Dentifrices on Remineralization of Caries Lesions In-situ #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02200536 (2013).  Impact of Providing Free Preventive Dental Health Products on Infant's Tooth | Irrelevant exposure |

Trial Ex. 133.0163

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Brushing and Bottle-feeding Termination Practices #journal#, #volume#(#issue#),  #Pages# | |
| L1 | NCT02207400 (2014).  To Evaluate Efficacy and Tolerability of Sodium Bicarbonate Toothpaste and Its Effect on Opportunistic or Resistant Organisms #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02207907 (2014).  To Evaluate the Efficacy and Tolerability of Sodium Bicarbonate Toothpaste #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02226562 (2014).  Clinical Study Investigating the Efficacy of a Mouthwash in Providing Long Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02233998 (2014).  A Clinical Trial to Test the Effect of Marketed Mouth Rinses on Decreasing Plaque and Gum Inflammation #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02243046 (2014).  The Clinical Investigation of a Zinc Based Toothpaste in Reducing Plaque and Gingivitis #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02319668 (2014).  Antimicrobial Agent for Reducing Bacteria in Aerosols and Oral Cavity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02347124 (2017).  Promoting Oral Health Among Smokers Randomized Trial #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |

Trial Ex. 133.0164

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | NCT02350478 (2017).  Effects of Linagliptin on Endothelial Function #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02360124 (2014).  Preventing and Arresting Dental Root Surface Caries in Community-dwelling Older Adults #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02360995 (2014).  The Clinical Investigation of Toothpaste as Compared to Toothpaste and Mouthwash in Reducing Plaque and Gingivitis: A Six-week Clinical Study in the US #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02366689 (2014).  Clinical Study Comparing Dental Plaque and Gingivitis Reduction After Using One of Three Oral Hygiene Multi-component Regimens (Using of a Manual Toothbrush, a Toothpaste and a Mouthwash) #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02371616 (2014).  Clinical Study to Evaluate the Efficacy of Two Dentifrices for Dentine Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02384044 (2015).  A Pilot Clinical Study to Evaluate the Safety and Efficacy of Marketed Oxalate Strips Compared to a Marketed Safety Pen #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02399163 (2015).  Evaluation of Oral Hygiene Products in an In Situ Caries Model #journal#, | Irrelevant exposure |

Trial Ex. 133.0165

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | #volume#(#issue#),  #Pages# | |
| L1 | NCT02424097 (2016).  MI Varnish and MI Paste Plus in a Caries Prevention and Remineralization Study #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02436811 (2015).  Oral Health Literacy and Oral Education #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02460562 (2016).  Caries Prevention Effect of S-PRG Filler Incorporated in Denture Base Resins on Edentulous Elderly People #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02533466 (2015).  In Vivo Investigation of Initial Stages of Enamel Erosion #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02536040 (2016).  Stopping Cavities Study: Diammine Silver Fluoride #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02542943 (2015).  Efficacy of Two Experimental Oral Rinses in Providing Long Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02548156 (2015).  Intra Oral Kinetics of Fluoride Containing Dentifrices #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02612064 (2015).  The Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), | Irrelevant exposure |

Trial Ex. 133.0166

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L1 | NCT02645617 (2016).  Safety Evaluation of Advantage Anti-Caries Varnish #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02651467 (2016).  A Study to Investigate Efficacy of Two Experimental Oral Rinses in Providing Long Term Relief From Pain Derived From Exposed Dentine in Response to Chemical, Thermal, Tactile, or Osmotic Stimuli #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02657538 (2014).  Validation of Near-infrared Light Transillumination for Interproximal Enamel Caries Detection #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02705716 (2016).  Study Investigating Efficacy of an Occluding Dentifrice for Dentine Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02731833 (2016).  Short Term Clinical Study Investigating the Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02750943 (2015).  Potential of Stannous Fluoride Toothpaste to Reduce Gum Disease #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02751320 (2016).  Efficacy of Three Toothpastes Using an in Situ Caries Model #journal#, | Irrelevant exposure |

Trial Ex. 133.0167

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | #volume#(#issue#),  #Pages# | |
| L1 | NCT02751450 (2016).  The Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity(DH) #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02752958 (2017).  Impact of Long Term Management of Dentine Hypersensitivity (DH) With a Daily Use Anti-sensitivity Toothpaste on the Quality of Life Related to Oral Health #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02753075 (2015).  A Study in Dentinal Hypersensitivity (DH) Participants to Assess the Efficacy of an Occluding Dentifrice #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02768194 (2016).  Dentine Tubule Occlusion Assessment in a Modified in Situ Model #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02773758 (2016).  Study to Investigate the Efficacy of an Occluding Dentifrice in Providing Relief From Dentine Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02832375 (2016).  Investigating the Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02856880 (2015).  A Study to Investigate the | Irrelevant exposure |

Trial Ex. 133.0168

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Antimicrobial Activity of 2 Test Toothpastes #journal#, #volume#(#issue#),  #Pages# | |
| L1 | NCT02861664 (2016).  Assessment of the Efficacy of an Experimental Occlusion Technology Dentifrice in Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02918617 (2016).  Clinical Efficacy in Relieving Dentin Hypersensitivity of Nanohydroxyapatite-Containing Toothpastes and Cream #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02923895 (2016).  To Investigate the Efficacy of an Occluding Dentifrice in Dentinal Hypersensitivity (DH) #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02924350 (2017).  The Efficacy of an Occluding Dentifrice in Providing Relief From Dentinal Hypersensitivity (DH) #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02937636 (2017).  To Investigate the Gingivitis Efficacy of a Stannous Fluoride Dentifrice in a Chinese Population #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02953886 (2016).  The Effect of Silver Diamine Fluoride (SDF) on Bacteria Involved in Root or Cervical Carious Lesions #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT02953886 (2017).  The Effect of Silver Diamine | Irrelevant exposure |

Trial Ex. 133.0169

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Fluoride (SDF) on Bacteria Involved in Root or Cervical Carious Lesions #journal#, #volume#(#issue#), #Pages# | |
| L1 | NCT02988349 (2014). Ecological Effect of Arginine Dentifrice on Oral Microbiota #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT02992691 (2017). Efficacy of Three Experimental Toothpastes to Remove Plaque #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03072719 (2012). The Efficacy of a Dentifrice in Providing Relief From Immediate and Short Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03160703 (2017). Study to Investigate the Stain Control of Two Stannous Fluoride Dentifrices #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03238352 (2017). A Study to Assess Efficacy of an Experimental Oral Rinse in Providing Long Term Relief From Dentinal Hypersensitivity #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03267511 (2017). A Study to Investigate the Stain and Plaque Removal Capability of Two Experimental Potassium Nitrate Dentifrices #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03285984 (2012). Ability of Four Toothpastes to Remove Plaque #journal#, #volume#(#issue#), | Irrelevant exposure |

Trial Ex. 133.0170

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L1 | NCT03296072 (2017).  In Situ Erosion Study to Investigate the Effectiveness of an Experimental Toothpaste #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT03310268 (2018).  A Clinical Study to Evaluate a Stannous Fluoride Toothpaste for the Relief of Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT03383783 (2017).  Evaluation of the Fluoride Dose Response of a Modified In Situ Caries Model #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT03405259 (2013).  A Clinical Study to Compare Professional Treatments for Dentinal Hypersensitivity #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | NCT03446690 (2015).  MI Varnish for the Prevention of White Spot Lesions #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | NCT03546491 (2018).  Evaluate Dental Plaque Benefit of a Preventive Treatment Gel #journal#, #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Nelson, J. D.,Spencer, S. M.,Blake, C. E.,Moore, J. B.,Martin, A. B. (2018).  Elevating Oral Health Interprofessional Practice Among Pediatricians Through a Statewide Quality Improvement Learning Collaborative J Public Health Manag Pract, 24(3), e19-e24 | Irrelevant exposure |

Trial Ex. 133.0171

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Nemoto, A.,Chosa, N.,Kyakumoto, S.,Yokota, S.,Kamo, M.,Noda, M.,Ishisaki, A. (2018).  Water-soluble factors eluated from surface pre-reacted glass-ionomer filler promote osteoblastic differentiation of human mesenchymal stem cells Molecular Medicine Reports, 17(3),  3448-3454 | Irrelevant exposure |
| L1 | Nguyen, A. (2017).  The effect of various hindered tertiary alcohols on the SN2 radiofluorination of 3'-deoxy-3'-[18 F]fluorothymidine and its in vivo application as a proliferation imaging probe in acute myeloid leukemia Molecular Imaging and Biology, 19 (1 Supplement 1)(#issue#),  S589 | Irrelevant exposure |
| L1 | Nigam, S.,Domarkas, J.,Bernard, J.,Clemente, G.,Burke, B.,Juge, S.,Malacea-Kabbara, R.,Benoit, D.,Cawthorn, C. (2017).  O-BF$_3$-Phosphonium pincer moieties in the design of delocalized lipophilic cation based tracers for PET imaging of mitochondrial function Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Noh, M. F. B. M.,Laurens, E.,Jeow, S. Y.,Vedarethinam, R.,Wee, X. J.,Fatholmoein, F. Z. B.,Pek, G.,Ping, H. T. S.,Green, D.,Chiam, V. K.,Boodeea, K.,Doshi, P. R.,Kulasi, A.,Hui, E. T. J.,Weekes, A.,Robins, E. (2019).  Automated synthesis of [[18]F]NAV4694 using GE | Irrelevant exposure |

Trial Ex. 133.0172

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | TracerLab FX-N Pro in compliance with PIC/S GMP Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S333-S334 | |
| L1 | Norman, M.,Twetman, S.,Hultgren Talvilahti, A.,Granstrom, E.,Stecksen-Blicks, C. (2017).  Urinary fluoride excretion in preschool children after intake of fluoridated milk and use of fluoride-containing toothpaste Community dental health, 34(1),  27-31 | Irrelevant exposure |
| L1 | Nunes, R. de C. A.,Chiba, F. Y.,Pereira, A. G.,Pereira, R. F.,Mattera, M. S. de L. C.,Ervolino, E.,Louzada, M. J. Q.,Buzalaf, M. A. R.,Silva, C. A.,Sumida, D. H. (2016).  Effect of sodium fluoride on bone biomechanical and histomorphometric parameters and on insulin signaling and insulin sensitivity in ovariectomized rats Biological Trace Element Research, 173(1),  144-153 | Irrelevant exposure |
| L1 | Ogo, A.,Miyake, S.,Kubota, H.,Higashida, M.,Matsumoto, H.,Teramoto, F.,Hirai, T. (2017). Synergistic effect of eicosapentaenoic acid on antiproliferative action of anticancer drugs in a cancer cell line model Annals of Nutrition and Metabolism, 71(3/4),  247-252 | Irrelevant exposure |
| L1 | Ola-Davies, O. E. (2018).  Ameliorative effect of gallic acid against sodium fluoride-induced hypertension and hepato-renal complications in wistar rats African Journal of Biomedical Research, 21(3),  285-294 | Irrelevant exposure |

Trial Ex. 133.0173

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Olde Heuvel, J.,De Wit-Van Der Veen, L.,Stokkel, M. P. M.,Van Der Poel, H. G.,Tuch, D. S.,Grootendorst, M. R.,Vyas, K. N.,Slump, C. H. (2019).  Cerenkov luminescence imaging for intraoperative specimen analysis: A pre-clinical evaluation European Urology, Supplements, 18 (1)(#issue#),  e668-e669 | Irrelevant exposure |
| L1 | Omobowale, T. O.,Oyagbemi, A. A.,Alaba, B. A.,Ola-Davies, O. E.,Adejumobi, O. A.,Asenuga, E. R.,Ajibade, T. O.,Adedapo, A. A.,Yakubu, M. A. (2018).  Ameliorative effect of Azadirachta indica on sodium fluoride-induced hypertension through improvement of antioxidant defence system and upregulation of extracellular signal regulated kinase 1/2 signaling Journal of Basic and Clinical Physiology and Pharmacology, 29(2),  155-164 | Irrelevant exposure |
| L1 | Otabashi, M.,Vergote, T.,Desfours, C. (2017).  Efficient commercial scale 18F-FES production on AllinOne (Trasis) Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Otabashi, M.,Vergote, T.,Desfours, C. (2017).  Fully automated 18F-FAZA production on AllInOne (Trasis) at commercial scale Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1),  #Pages# | Irrelevant exposure |

Trial Ex. 133.0174

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Oyagbemi, A. A.,Omobowale, T. O.,Ola-Davies, O. E.,Asenuga, E. R.,Ajibade, T. O.,Adejumobi, O. A.,Afolabi, J. M.,Ogunpolu, B. S.,Falayi, O. O.,Saba, A. B.,Adedapo, A. A.,Yakubu, M. A. (2018).  Luteolin-mediated Kim-1/NF-kB/Nrf2 signaling pathways protects sodium fluoride-induced hypertension and cardiovascular complications BioFactors, 44(6),  518-531 | Irrelevant exposure |
| L1 | Oyagbemi, A. A.,Omobowale, T. O.,Ola-Davies, O. E.,Asenuga, E. R.,Ajibade, T. O.,Adejumobi, O. A.,Arojojoye, O. A.,Afolabi, J. M.,Ogunpolu, B. S.,Falayi, O. O.,Hassan, F. O.,Ochigbo, G. O.,Saba, A. B.,Adedapo, A. A.,Yakubu, M. A. (2018).  Quercetin attenuates hypertension induced by sodium fluoride via reduction in oxidative stress and modulation of HSP 70/ERK/PPARgamma signaling pathways BioFactors, 44(5),  465-479 | Irrelevant exposure |
| L1 | Ozerskaya, A.,Belugin, K.,Tokarev, N.,Chanchikova, N.,Larkina, M.,Podrezova, E.,Yusubov, M.,Belousov, M. (2019).  Radiopharmaceutical production technology at the Nuclear Medicine Centre Federal Siberian Research Clinical Centre, Russia Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S577 | Irrelevant exposure |
| L1 | Ozsoy, G.,Kendirli, T.,Ates, U.,Perk, O.,Azapagasi, E.,Ozcan, S.,Baran, C.,Goktug, A.,Dindar, H. (2019). Fatal Refractory Ventricular Fibrillation Due to | Irrelevant exposure |

Trial Ex. 133.0175

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Ingestion of Hydrofluoric Acid Pediatric emergency care, 35(11),  e201-e202 | |
| L1 | Paiuk, O. L.,Mitina, N. Y.,Myagkota, O. S.,Volianiuk, K. A.,Musat, N.,Stryganyuk, G. Z.,Reshetnyak, O. V.,Kinash, N. I.,Hevus, O. I.,Shermolovich, Y. G.,Zaichenko, A. S. (2018).  Fluorine-containing polyamphiphiles constructed from synthetic and biopolymer blocks Biopolymers and Cell, 34(3),  207-217 | Irrelevant exposure |
| L1 | Palmieri, L.,Glassner, M.,Hoogenboom, R.,Staelens, S.,Wyffels, L. (2017).  Development and in vivo evaluation of 18F-labeled PEtOx-RGD for PET imaging of alphavbeta3 integrins Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#),  S511 | Irrelevant exposure |
| L1 | Park, J. Y.,Son, J.,Yun, M.,Chun, J. H. (2017). Radiosynthesis of mGlu5 PET tracer [18F]PSS232 with protic solvent additives Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#), S289 | Irrelevant exposure |
| L1 | Paz, S.,Jaudenes, J. R.,Gutierrez, A. J.,Rubio, C.,Hardisson, A.,Revert, C. (2017).  Determination of Fluoride in Organic and Non-organic Wines Biological Trace Element Research, 178(1),  153-159 | Irrelevant exposure |
| L1 | Perala, S. R.,Bhupathiraju, P. (2016).  Efficacy of four fluoride mouth rinses on Streptococcus mutans in high | Irrelevant exposure |

Trial Ex. 133.0176

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | caries risk children - A randomized controlled trial Journal of clinical and diagnostic research, 10(9), ZC56-ZC60 | |
| L1 | Perrin, D. M. (2016). [(18)F]-Organotrifluoroborates as Radioprosthetic Groups for PET Imaging: From Design Principles to Preclinical Applications Acc Chem Res, 49(7), 1333-43 | Irrelevant exposure |
| L1 | Peters, M.,Guo, Q.,Strauss, H.,Wei, R.,Li, S.,Yue, F. (2019). Contamination patterns in river water from rural Beijing: A hydrochemical and multiple stable isotope study Science of the Total Environment, 654(#issue#), 226-236 | Irrelevant exposure |
| L1 | Petrova, A.,Ol'shevskaya, V.,Zaitsev, A.,Tatarskiy, V.,Radchenko, A.,Kostyukov, A.,Kalinina, E.,Kuzmin, V.,Miyoshi, N.,Shtil, A. (2019). The novel tetracarboranylchlorin derivative for binary anticancer treatment: rapid tumor elimination via superoxide anion production FEBS Open Bio, 9 (Supplement 1)(#issue#), 334-335 | Irrelevant exposure |
| L1 | Piatek-Jakubek, K.,Nowak, J.,Boltacz-Rzepkowska, E. (2017). Influence of infiltration technique and selected demineralization methods on the roughness of demineralized enamel: An in vitro study Advances in Clinical and Experimental Medicine, 26(8), 1179-1188 | Irrelevant exposure |
| L1 | Pucelik, B.,Gurol, I.,Ahsen, V.,Dumoulin, F.,Dabrowski, J. M. (2016). Fluorination of phthalocyanine substituents: Improved | Irrelevant exposure |

Trial Ex. 133.0177

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | photoproperties and enhanced photodynamic efficacy after optimal micellar formulations Eur J Med Chem, 124(#issue#), 284-298 | |
| L1 | Qiu, L.,Xie, M.,Lin, J. (2018). Kit-like 18F radiolabeling of caspase activatable molecular probe for in situ noninvasive imaging of drug-induced apoptosis Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Qu, W.,Kelly, J.,Amor-Coarasa, A.,Waterhouse, N.,Dooley, M.,Babich, J. (2018). Improved two-step click synthesis of [$^{18}$F]RPS-040: A prostate specific membrane antigen (PSMA)-targeted tracer for Imaging prostate cancer (PCa) using positron emission tomography (PET) Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | R. B. R. g9vbx (2017). Comparison of toothpaste containing fluoride associated or not with arginine in initial caries lesions in milk teeth http://www.who.int/trialsearch/Trial2.aspx?TrialID=RBR 2g9vbx, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Raghavendra, Mitta,Kandula, R. R.,Pulala, R. Y.,Korlakunta, N. J. (2018). Alleviatory effects of hydroalcoholic extract of Brassica oleracea var. botrytis leaves against sodium fluoride induced | Irrelevant exposure |

Trial Ex. 133.0178

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | hepatotoxicity and oxidative stress on male Wistar rats Indian Journal of Biochemistry &amp; Biophysics, 55(3),  191-197 | |
| L1 | Raghavendra, Mitta,Kandula, R. R.,Pulala, R. Y.,Korlakunta, N. J.,Vattikuti, U. M. R. (2017).  Antioxidant and alleviatory effects of hydroalcholic extract of cauliflower leaves against sodium fluoride-induced cardiotoxicity in Wistar male rats Current Science, 112(6),  1183-1186 | Irrelevant exposure |
| L1 | Rashid, A.,Guan, D. X.,Farooqi, A.,Khan, S.,Zahir, S.,Jehan, S.,Khattak, S. A.,Khan, M. S.,Khan, R. (2018).  Fluoride prevalence in groundwater around a fluorite mining area in the flood plain of the River Swat, Pakistan Sci Total Environ, 635(#issue#),  203-215 | Irrelevant exposure |
| L1 | Ren, X.,Hu, Q.,Liu, X.,Shen, Y.,Liu, C.,Yang, L.,Yang, H. (2019).  Nanoparticles Patterned Ceramsites Showing Super-Hydrophobicity and Low Crushing Rate: The Promising Proppant for Gas and Oil Well Fracturing Journal of nanoscience and nanotechnology, 19(2),  905-911 | Irrelevant exposure |
| L1 | Resende, R. F.,Arantes, B. F.,Palma-Dibb, R. G.,Faraoni, J. J.,de Castro, D. T.,de Menezes Oliveira, M. A. H.,Soares, C. J.,Geraldo-Martins, V. R.,Lepri, C. P. (2019).  Influence of Er,Cr:YSGG laser on dentin acid resistance after erosive challenge American journal of dentistry, 32(5),  215-218 | Irrelevant exposure |

Trial Ex. 133.0179

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Rho, J.,Stares, E.,Adams, S. R.,Lister, D.,Leach, B.,Ahrens, E. T. (2019).  Paramagnetic Fluorinated Nanoemulsions for in vivo F-19 MRI Molecular Imaging and Biology., #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Rikame, V.,Doshi, Y.,Horowitz, R. A.,Kevadia-Shah, V.,Shah, M. (2018).  Comparative Evaluation of Fluoridated Mouthwash and Sodium Bicarbonate in Management of Dentin Hypersensitivity: An In Vitro SEM Study Compendium of Continuing Education in Dentistry, 39(1),  e5-e8 | Irrelevant exposure |
| L1 | Riley, M.,Morrison, L.,McEvoy, A. (2019).  Health Maintenance in School-Aged Children: Part I. History, Physical Examination, Screening, and Immunizations American family physician, 100(4),  213-218 | Irrelevant exposure |
| L1 | Riley, Philip,Moore, Deborah,Ahmed, Farooq,Sharif, Mohammad O.,Worthington, Helen V. (2015).  Xylitol-containing products for preventing dental caries in children and adults Cochrane Database of Systematic Reviews, #volume#(3),  #Pages# | Irrelevant exposure |
| L1 | Riondato, M.,Pastorino, S.,Giovacchini, G.,Duce, V.,Ferrando, O.,Cazzola, E.,Gorgoni, G.,Ciarmiello, A. (2019).  Feasibility study for the [$^{18}$F]FET manufacturing with a gallium-68 automated synthesizer in a radiopharmacy without cyclotron facility Clinical and Translational Imaging, 7 (Supplement 1)(#issue#),  S128 | Irrelevant exposure |
| L1 | Riondato, M.,Pastorino, S.,Giovannini, E.,Ferrando, | Irrelevant exposure |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | O.,Lazzeri, P.,Duce, V.,Ciarmiello, A. (2019). [18]FET production with a modified gallium-68 automated synthesizer in a Radiopharmacy without cyclotron facility European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#), S723 | |
| L1 | Rischmueller, M. (2019). Management of Sjogren's syndrome International Journal of Rheumatic Diseases, 22 (Supplement 3)(#issue#), 27-28 | Irrelevant exposure |
| L1 | Rodriguez Castillo, A. S.,Guiheneuf, S.,Le Guevel, R.,Biard, P. F.,Paquin, L.,Amrane, A.,Couvert, A. (2016). Synthesis and toxicity evaluation of hydrophobic ionic liquids for volatile organic compounds biodegradation in a two-phase partitioning bioreactor J Hazard Mater, 307(#issue#), 221-30 | Irrelevant exposure |
| L1 | Rollason, Victoria,Laverriere, Alexandra,MacDonald, C. I. Laura,Walsh, Tanya,Tramer, Martin R.,VogtFerrier, Nicole B. (2016). Interventions for treating bisphosphonate-related osteonecrosis of the jaw (BRONJ) Cochrane Database of Systematic Reviews, #volume#(2), #Pages# | Irrelevant exposure |
| L1 | Roy Chowdhury, A.,Mondal, A.,Roy, B. G.,K, J. C. B.,Mukhopadhyay, S.,Banerjee, P. (2017). Hydrazine functionalized probes for chromogenic and fluorescent ratiometric sensing of pH and F(-): experimental and DFT studies Photochem Photobiol Sci, 16(11), 1654-1663 | Irrelevant exposure |

Trial Ex. 133.0181

| Level | Bibliography | Reason for exclusion |
| --- | --- | --- |
| L1 | Saffioti, N. A.,de Sautu, M.,Ferreira-Gomes, M. S.,Rossi, R. C.,Berlin, J.,Rossi, Jpfc,Mangialavori, I. C. (2019).  E2P-like states of plasma membrane Ca(2+)ATPase characterization of vanadate and fluoride-stabilized phosphoenzyme analogues Biochim Biophys Acta Biomembr, 1861(2),  366-379 | Irrelevant exposure |
| L1 | Saha, A.,Mukherjee, A. K.,Ravichandran, B. (2016).  Musculoskeletal problems and fluoride exposure: A cross-sectional study among metal smelting workers Toxicology & Industrial Health, 32(9),  1581-8 | Irrelevant exposure |
| L1 | Salvio, L. A.,DoCarmo, V. C. F. T.,Andrade, T. P. S.,Baroudi, K. (2019).  Effect of the combined use of adhesive systems and oxalate-based and fluoride-based dentin desensitizers on bond strength Journal of Clinical and Diagnostic Research, 13(9),  ZC17-ZC21 | Irrelevant exposure |
| L1 | Samstein, M.,Kaplan, B.,Ponda, P. (2019).  What's Not in the Water? Pseudoallergic Reactions to Niacinamide Containing Flouridated Multivitamins Annals of Allergy, Asthma and Immunology, 123 (5 Supplement)(#issue#),  S67 | Irrelevant exposure |
| L1 | Samuel, A. R.,Thomas, T. (2016).  Management of sensitivity after dental bleaching - A review International Journal of Pharmacy and Technology, 8(3),  4857-4864 | Irrelevant exposure |
| L1 | Sato, M.,Hanmoto, T.,Yachiguchi, K.,Tabuchi, Y.,Kondo, T.,Endo, M.,Kitani, Y.,Sekiguchi, T.,Urata, | Irrelevant exposure |

Trial Ex. 133.0182

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
|  | M.,Hai, T. N.,Srivastav, A. K.,Mishima, H.,Hattori, A.,Suzuki, N. (2016).  Sodium fluoride induces hypercalcemia resulting from the upregulation of both osteoblastic and osteoclastic activities in goldfish, Carassius auratus Comparative Biochemistry and Physiology Part - C: Toxicology and Pharmacology, 189(#issue#),  54-60 |  |
| L1 | Savchenkov, M. F.,Efimova, N. V.,Manueva, R. S.,Nikolaeva, L. A.,Shin, N. S. (2016).  Thyroid gland pathology in children population exposed to the combination of iodine deficiency and fluoride pollution of environment Gigiena i Sanitariya, #volume#(No.12), 1201-1205 | Irrelevant exposure |
| L1 | Schafer, D.,Zlatopolskiy, B. D.,Ermert, J.,Neumaier, B. (2017).  A practical two-step synthesis of 5-[18]fluoro-L-tryptophan (5-[18]FTrp) via alcohol-enhanced Cu-mediated radiofluorination Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#),  S105 | Irrelevant exposure |
| L1 | Seyedmonİr, E.,Yİlmaz, F.,Icgen, B. (2016). Methicillin-resistant bacteria inhabiting surface waters monitored by mecA-targeted oligonucleotide probes Bulletin of Environmental Contamination and Toxicology, 97(2),  261-271 | Irrelevant exposure |
| L1 | Sheng, N.,Zhou, X.,Zheng, F.,Pan, Y.,Guo, X.,Guo, Y.,Sun, Y.,Dai, J. (2017).  Comparative hepatotoxicity | Irrelevant exposure |

Trial Ex. 133.0183

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | of 6:2 fluorotelomer carboxylic acid and 6:2 fluorotelomer sulfonic acid, two fluorinated alternatives to long-chain perfluoroalkyl acids, on adult male mice Arch Toxicol, 91(8),  2909-2919 | |
| L1 | Shukurov, R.,Balashov, M.,Dadashov, Z.,Valiyev, M.,Mehdi, E.,Novruzov, F. (2019).  Application of production and quality control procedures of 18F-PSMA-1007: Dominant in diagnosis of prostate cancer, through Synthera V2 European Journal of Nuclear Medicine and Molecular Imaging, 46 (1 Supplement 1)(#issue#),  S737-S738 | Irrelevant exposure |
| L1 | Shweta, Sharma,Sharma, K. P.,Subhasini, Sharma (2016).  Role of Spirulina in mitigating hemato-toxicity in Swiss albino mice exposed to aluminum and aluminum fluoride Environmental Science and Pollution Research, 23(24),  25280-25287 | Irrelevant exposure |
| L1 | Silva, V. H. O.,Batista, A. P. dos S.,Teixeira, A. C. S. C.,Borrely, S. I. (2016).  Degradation and acute toxicity removal of the antidepressant Fluoxetine (Prozac®) in aqueous systems by electron beam irradiation Environmental Science and Pollution Research, 23(12),  11927-11936 | Irrelevant exposure |
| L1 | Singh, V. P,Yadav, S,Yadava, N. R (2018).  Environmental Pollution: Select Proceedings of ICWEES-2016 #journal#, #volume#(77),  #Pages# | Irrelevant exposure |
| L1 | Sivarasan, Ganesan,Mohankumar, Amirthalingam,Pugazhendhi, Arivalagan,Shanmugam, | Irrelevant exposure |

Trial Ex. 133.0184

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Govindan,Sundararaj, Palanisamy,Lingassamy, A. P.,Ponnusamy, V. K. (2019)  Absolute removal of ciprofloxacin and its degraded byproducts in aqueous solution using an efficient electrochemical oxidation process coupled with adsorption treatment technique Journal of Environmental Management, 245(#issue#), 409-417 | |
| L1 | Sofia Khalid, S ,Shoukat, M ,Khurshid, S ,Shah, R,Adrees, M ,Ahmad, M (2019)  Determination of Fluoride Contents in Commercially Available Beverages in Rawalpindi City, Pakistan  XXXIVth Conference of the International Society For Fluoride Research, 52(1),  96 | Irrelevant exposure |
| L1 | Sofilić, T. (2018)  Metallurgy as factor of environmental pollution of the city of Zenica by dioxins and furans #journal#, #volume#(#issue#),  277-298 | Irrelevant exposure |
| L1 | Soldani, Francesca A.,Lamont, Thomas,Jones, Kate,Young, Linda,Walsh, Tanya,Lala, Rizwana,Clarkson, Janet E. (2018)  One-to-one oral hygiene advice provided in a dental setting for oral health Cochrane Database of Systematic Reviews, #volume#(10),  #Pages# | Irrelevant exposure |
| L1 | Soloviev, D.,Lewis, D. Y.,Ros, S.,Hu, D. E.,D'Santos, P.,Brindle, K. M. (2016)  Simplified synthesis of [18F]tetrafluoroborate for NIS reporter imaging by PET Molecular Imaging and Biology, 18 (2 Supplement)(#issue#),  S1197-S1198 | Irrelevant exposure |

Trial Ex. 133.0185

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Souza, M. S.,Diniz, L. F.,Vogt, L.,Carvalho, P. S.,D'Vries, R. F.,Ellena, J. (2018).  Avoiding irreversible 5-fluorocytosine hydration: Via supramolecular synthesis of pharmaceutical cocrystals New Journal of Chemistry, 42(18),  14994-15005 | Irrelevant exposure |
| L1 | Stafford, R. (2017).  The spin-echo sequence; K-space Medical Physics, 44 (6)(#issue#),  3094 | Irrelevant exposure |
| L1 | Steen, J.,Denk, C.,Norregaard, K.,Jorgensen, J.,Rossin, R.,Svatunek, D.,Edem, P.,Robillard, M.,Kjaer, A.,Kristensen, J.,Mikula, H.,Herth, M. (2018).  Towards the dual click 18F-labeling of Antibodies Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Stepanova, N. V.,Valeeva, E. R.,Ziyatdinova, A. I.,Fomina, S. F. (2016).  Peculiarities of chidren's risk assessment on ingestion of chemicals with drinking water Research Journal of Pharmaceutical, Biological and Chemical Sciences, 7(3),  1677-1681 | Irrelevant exposure |
| L1 | Su, ChunMing (2017).  Environmental implications and applications of engineered nanoscale magnetite and its hybrid nanocomposites: a review of recent literature Journal of Hazardous Materials, 322(Part A),  48-84 | Irrelevant exposure |
| L1 | Su, Linjing,Zhang, Zhi,Xiong, Yuhao (2018).  Water dispersed two-dimensional ultrathin Fe(iii)-modified | Irrelevant exposure |

Trial Ex. 133.0186

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | covalent triazine framework nanosheets: peroxidase like activity and colorimetric biosensing applications Nanoscale, 10(43),  20120-20125 | |
| L1 | Subhadharsini, S.,Pradeep, S. (2016).  Glass ionomer dental cement - a review Research Journal of Pharmacy and Technology, 9(9),  1513-1515 | Irrelevant exposure |
| L1 | Surraya, Shahab,Ghulam, Mustafa,Imran, Khan,Muhammad, Zahid,Maimoona, Yasinzai,Nosheen, Ameer,Nazia, Asghar,Ikram, Ullah,Akhtar, Nadhman,Afaq, Ahmed,Iqbal, Munir,Adnan, Mujahid,Tajamal, Hussain,Ahmad, M. N.,Ahmad, S. S. (2017).  Effects of fluoride ion toxicity on animals, plants, and soil health: a review Fluoride, 50(4),  393-408 | Irrelevant exposure |
| L1 | Sweileh, Waleed M.,Zyoud, Sa'ed H.,Al-Jabi, Samah W.,Sawalha, Ansam F.,Shraim, Naser Y. (2016). Drinking and recreational water-related diseases: a bibliometric analysis (1980-2015) Annals of occupational and environmental medicine, 28(1),  40-40 | Irrelevant exposure |
| L1 | Taddei, C.,Pike, V. (2019).  Radiofluorination of a COX-1 specific ligand based on two nucleophilic addition strategies Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S115-S116 | Irrelevant exposure |
| L1 | Tago, T.,Toyohara, J.,Fujimaki, R.,Hirano, K.,Iwai, K.,Ishibashi, K.,Tanaka, H. (2019).  A simple SPE | Irrelevant exposure |

Trial Ex. 133.0187

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | purification method for <sup>18</sup>F-radiolabeling: Proof-of-concept study in stilbene amyloid-beta ligands with a neopentyl labeling group Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S163-S164 | |
| L1 | Takahashi, R.,Ota, E.,Hoshi, K.,Naito, T.,Toyoshima, Y.,Yuasa, H.,Mori, R.,Nango, E. (2017).  Fluoride supplementation (with tablets, drops, lozenges or chewing gum) in pregnant women for preventing dental caries in the primary teeth of their children Cochrane Database of Systematic Reviews, 2017 (10) (no pagination)(CD011850),  #Pages# | Irrelevant exposure |
| L1 | Takamizawa, T.,Tsujimoto, A.,Ishii, R.,Ujiie, M.,Kawazu, M.,Hidari, T.,Suzuki, T.,Miyazaki, M. (2019).  Laboratory evaluation of dentin tubule occlusion after use of dentifrices containing stannous fluoride Journal of oral science, 61(2),  276-283 | Irrelevant exposure |
| L1 | Talpos, S. (2019).  They persisted Science, 364(6441),  622-626 | Irrelevant exposure |
| L1 | Tambe, V.,Thakkar, S.,Raval, N.,Sharma, D.,Kalia, K.,Tekade, R. K. (2017).  Surface Engineered Dendrimers in siRNA Delivery and Gene Silencing Curr Pharm Des, 23(20),  2952-2975 | Irrelevant exposure |
| L1 | Tan, Haiping,Richards, Lindsay,Walsh, Tanya,Worthington, Helen V.,Clarkson, Jan E.,Wang, Linda,Mattar de Amoedo Campos Velo, Marilia (2017).  Interventions for managing root caries | Irrelevant exposure |

Trial Ex. 133.0188

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Cochrane Database of Systematic Reviews, #volume#(8), #Pages# | |
| L1 | Tanifum, E. A.,Devkota, L.,Ngwa, C.,Badachhape, A. A.,Ghaghada, K. B.,Romero, J.,Pautler, R. G.,Annapragada, A. V. (2018).  A Hyperfluorinated Hydrophilic Molecule for Aqueous $^{19}$F MRI Contrast Media Contrast Media and Molecular Imaging, 2018 (no pagination)(1693513),  #Pages# | Irrelevant exposure |
| L1 | Tctr, (2018).  Effective Delivery of Topical Fluoride Gel as an Alternative to Tray Application http://www.who.int/trialsearch/Trial2.aspx?TrialID=TCTR20180710004., #volume#(#issue#),  #Pages# | Irrelevant exposure |
| L1 | Temple, N. J,Wilson, T,Bray, G. A (2017).  Nutrition Guide for Physicians and Related Healthcare Professionals #journal#, #volume#(#issue#), #Pages# | Irrelevant exposure |
| L1 | Tibrewala, R.,Bahroos, E.,Mehrebian, H.,Foreman, S. C.,Link, T. M.,Pedoia, V.,Majumdar, S. (2019).  [$^{18}$F]-sodium fluoride PET-MR imaging reveals bone-cartilage interactions in hip osteoarthritis Osteoarthritis and Cartilage, 27 (Supplement 1)(#issue#),  S145-S147 | Irrelevant exposure |
| L1 | Toyohara, J.,Furumoto, S.,Tago, T. (2017).  Fully automated radiosynthesis of [$^{18}$F]THK-5351 for clinical use Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#),  S447 | Irrelevant exposure |

Trial Ex. 133.0189

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Tsai, Wen-Ting K.,Collins, Jeffrey,Zettlitz, Kirstin A.,Wu, Anna M.,Tavaré, Richard,Ha, Noel S.,van Dam, R. Michael,Yamada, Reiko E.,Timmerman, John M. (2019).  18F-labeled anti-human CD20 cys-diabody for same-day immunoPET in a model of aggressive B cell lymphoma in human CD20 transgenic mice European Journal of Nuclear Medicine & Molecular Imaging, 46(2),  489-500 | Irrelevant exposure |
| L1 | Tubert-Jeannin, Stephanie,Auclair, Candy,Amsallem, Emmanuel,Tramini, Paul,Gerbaud, Laurent,Ruffieux, Christiane,Schulte, Andreas G.,Koch, Martin J.,Rege-Walther, Myriam,Ismail, Amid (2019).  Fluoride supplements (tablets, drops, lozenges or chewing gums) for preventing dental caries in children Cochrane Database of Systematic Reviews, #volume#(11),  #Pages# | Irrelevant exposure |
| L1 | Usuda, K.,Ueno, T.,Ito, Y.,Dote, T.,Yokoyama, H.,Kono, K.,Tamaki, J. (2016).  Risk assessment study of fluoride salts: probability-impact matrix of renal and hepatic toxicity markers Biological Trace Element Research, 173(1),  154-160 | Irrelevant exposure |
| L1 | Valdora, F.,Houssami, N.,Rossi, F.,Calabrese, M.,Tagliafico, A. S. (2018).  Rapid review: radiomics and breast cancer Breast Cancer Res Treat, 169(2), 217-229 | Irrelevant exposure |
| L1 | Van Den Berg, S. A. A.,De Groot, M. J. M.,Salden, L. P. W.,Draad, P. J. G. J.,Dijkstra, I. M.,Lunshof, S.,Van | Irrelevant exposure |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Thiel, S. W.,Boonen, K. J. M.,Thelen, M. H. M. (2016). How to perform pregnancy diabetes screening correctly Nederlands Tijdschrift voor Klinische Chemie en Laboratoriumgeneeskunde, 41(3),  198-199 | |
| L1 | Varsha, Dhurvey,Mangala, Thakare (2016).  The effect of sodium fluoride intoxication on the estrous cycle and ovarian hormones in rats Fluoride, 49(3 Part 1),  223-232 | Irrelevant exposure |
| L1 | Venault, A.,Lin, K. H.,Tang, S. H.,Dizon, G. V.,Hsu, C. H.,Maggay, I. V. B.,Chang, Y. (2019).  Zwitterionic electrospun PVDF fibrous membranes with a well-controlled hydration for diabetic wound recovery Journal of Membrane Science, (no pagination)(117648),  #Pages# | Irrelevant exposure |
| L1 | Vergote, T.,Otabashi, M.,Vriamont, C.,Desfours, C.,Morelle, J.,Philippart, G. (2017).  Fully automated 18F-FAZA production on AllInOne (Trasis) at commercial scale European Journal of Nuclear Medicine and Molecular Imaging, 44 (2 Supplement 1)(#issue#),  S518-S519 | Irrelevant exposure |
| L1 | Vieira, A. M.,Neto, F.,Carvalho, P.,Manso, A. C. (2019).  Erosive potential of medication on human enamel and posterior remineralization capacity Annals of Medicine, 51 (Supplement 1)(#issue#),  S107-S109 | Irrelevant exposure |
| L1 | Wagner, O.,Thiele, J.,Weinhart, M.,Mazutis, L.,Weitz, D. A.,Huck, W. T.,Haag, R. (2016).  Biocompatible fluorinated polyglycerols for droplet microfluidics as an | Irrelevant exposure |

Trial Ex. 133.0191

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | alternative to PEG-based copolymer surfactants Lab Chip, 16(1),  65-9 | |
| L1 | Wallat, J. D.,Harrison, J. K.,Pokorski, J. K. (2018).  pH Responsive Doxorubicin Delivery by Fluorous Polymers for Cancer Treatment Mol Pharm, 15(8), 2954-2962 | Irrelevant exposure |
| L1 | Walsh, Tanya,OliveiraNeto, Jeronimo M.,Moore, Deborah (2015).  Chlorhexidine treatment for the prevention of dental caries in children and adolescents Cochrane Database of Systematic Reviews, #volume#(4),  #Pages# | Irrelevant exposure |
| L1 | Walsh, Tanya,Worthington, Helen V.,Glenny, Anne-Marie,Marinho, C. C. Valeria,Jeroncic, Ana (2019). Fluoride toothpastes of different concentrations for preventing dental caries Cochrane Database of Systematic Reviews, #volume#(11),  #Pages# | Irrelevant exposure |
| L1 | Wang, H. X.,Zhu, L. N.,Guo, F. Q. (2019). Photoelectrocatalytic degradation of atrazine by boron-fluorine co-doped $TiO_2$ nanotube arrays Environ Sci Pollut Res Int, 26(33),  33847-33855 | Irrelevant exposure |
| L1 | Wang, J.,Holloway, T.,Van Dam, R. M. (2019).  Using a microdroplet reactor for rapid, nucleophilic synthesis of [18F]FDOPA Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S337-S339 | Irrelevant exposure |
| L1 | Waugh, D. T.,Godfrey, M.,Limeback, H.,Potter, W. (2017).  Black Tea Source, Production, and | Irrelevant exposure |

Trial Ex. 133.0192

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Consumption: Assessment of Health Risks of Fluoride Intake in New Zealand J Environ Public Health, 2017(#issue#),  5120504 | |
| L1 | Waugh, D. T.,Potter, W.,Limeback, H.,Godfrey, M. (2016).  Risk assessment of fluoride intake from tea in the republic of ireland and its implications for public health and water fluoridation International Journal of Environmental Research and Public Health, 13 (3) (no pagination)(259),  #Pages# | Irrelevant exposure |
| L1 | Wei, GaoLiang,Quan, Xie,Fan, XinFei,Chen, Shuo,Zhang, YaoBin (2017).  Carbon-nanotube-based sandwich-like hollow fiber membranes for expanded microcystin-LR removal applications Chemical Engineering Journal, 319(#issue#),  212-218 | Irrelevant exposure |
| L1 | West, N. X.,Seong, J.,Hellin, N.,Macdonald, E. L.,Jones, S. B.,Creeth, J. E. (2018).  Assessment of tubule occlusion properties of an experimental stannous fluoride toothpaste: A randomised clinical in situ study Journal of dentistry, 76(#issue#),  125-131 | Irrelevant exposure |
| L1 | Wilhelm-Buchstab, T.,Thelen, C.,Leitzen, C.,Schmeel, L. C.,Mudder, T.,Oberste-Beulmann, S.,Schuller, H.,Rohner, F.,Garbe, S.,Schoroth, F.,Simon, B.,Schild, H. H. (2016).  Protective effect on tissue using dental waterjet and dexpanthenol rinsing solution during radiotherapy in head and neck tumor patients Strahlentherapie und Onkologie, 192 (1 Supplement 1)(#issue#),  66 | Irrelevant exposure |

Trial Ex. 133.0193

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Worthington, Helen V.,MacDonald, Laura,Poklepovic Pericic, Tina,Sambunjak, Dario,Johnson, Trevor M.,Imai, Pauline,Clarkson, Janet E. (2019).  Home use of interdental cleaning devices, in addition to toothbrushing, for preventing and controlling periodontal diseases and dental caries Cochrane Database of Systematic Reviews, #volume#(4), #Pages# | Irrelevant exposure |
| L1 | Yang, D.,Liu, Y.,Chu, Y.,Yang, Q.,Jiang, W.,Chen, F.,Li, D.,Qin, M.,Sun, D.,Yang, Y.,Gao, Y. (2016).  Association between Vitamin D receptor gene FokI polymorphism and skeletal fluorosis of the brick-tea type fluorosis: A cross sectional, case control study BMJ Open, 6 (11) (no pagination)(e011980), #Pages# | Irrelevant exposure |
| L1 | Yang, F.,Cui, M. (2019).  Technetium-99m labeled phenylquinoxaline derivatives as potential tau-selective imaging probes for diagnosis of Alzheimer's disease Nuclear Medicine and Biology, 72-73 (Supplement 1)(#issue#),  S56 | Irrelevant exposure |
| L1 | Yang, K.,Yang, X.,Zhao, X.,Lamy de la Chapelle, M.,Fu, W. (2019).  THz Spectroscopy for a Rapid and Label-Free Cell Viability Assay in a Microfluidic Chip Based on an Optical Clearing Agent Anal Chem, 91(1),  785-791 | Irrelevant exposure |
| L1 | Yang, M.,Lin, H.,Jiang, R.,Zheng, G. (2016).  Effects of desensitizing toothpastes on the permeability of | Irrelevant exposure |

Trial Ex. 133.0194

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | dentin after different brushing times: An in vitro study American journal of dentistry, 29(6),  345-351 | |
| L1 | Yang, Q.,Chu, Y.,Jiang, W.,Li, J.,Li, Y.,Boo, Y.,Chen, F.,Li, B.,Yang, Y.,Guo, Y. (2017).  Effects of different doses of sodium fluoride on cartilage lesion and expression of interleukin-6 in Balb/c mice. [Chinese] Chinese Journal of Endemiology, 36(6),  408-413 | Irrelevant exposure |
| L1 | Yang, Y.,Zhao, Q.,Liu, Y.,Liu, X.,Chu, Y.,Yan, H.,Fan, Y.,Huo, S.,Wang, L.,Lou, Q.,Guo, N.,Sun, D.,Gao, Y. (2018).  FRZB1 rs2242070 polymorphisms is associated with brick tea type skeletal fluorosis in Kazakhs, but not in Tibetans, China Archives of Toxicology, 92(7),  2217-2225 | Irrelevant exposure |
| L1 | Yao, X.,Zha, Z.,Zhao, R.,Choi, S. R.,Ploessl, K.,Liu, F.,Zhu, L.,Kung, H. F. (2019).  Optimization of solid-phase extraction (SPE) in the preparation of [<sup>18</sup>F]D3FSP: A new PET imaging agent for mapping Abeta plaques Nuclear medicine and biology, 71(#issue#),  54-64 | Irrelevant exposure |
| L1 | Ye, Zhuo,Duan, Chong,Sheng, RuiLong,Xu, JunChao,Wang, HongYing,Zeng, LinTao (2018).  A novel colorimetric and ratiometric fluorescent probe for visualizing SO2 derivatives in environment and living cells Talanta, 176(#issue#),  389-396 | Irrelevant exposure |
| L1 | Yeung, Albert C.,Chong, Lee-Yee,Glenny, Anne-Marie (2018).  Fluoridated milk for preventing dental caries Cochrane Database of Systematic Reviews, | Irrelevant exposure |

Trial Ex. 133.0195

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | #volume#(5),  #Pages# | |
| L1 | Yildirim, S.,Ekin, S.,Huyut, Z.,Oto, G.,Comba, A.,Uyar, H.,Sengul, E.,Cinar, D. A. (2018).  Effect of chronic exposure to sodium fluoride and 7,12-dimethylbenz[a]anthracene on some blood parameters and hepatic, renal, and cardiac histopathology in rats Fluoride, 51(3),  278-290 | Irrelevant exposure |
| L1 | Yim, C. B.,Mikkola, K.,Nuutila, P.,Solin, O. (2016).  Synthesis of pancreatic beta cell-specific [$^{18}$F]fluoro-exendin-4 via strain-promoted aza-dibenzocyclooctyne/azide cycloaddition EJNMMI Radiopharmacy and Chemistry. Conference: 18th European Symposium on Radiopharmacy and Radiopharmaceuticals. Austria., 1(Supplement 1), #Pages# | Irrelevant exposure |
| L1 | Yiming, Li,Suprono, Montry,Mateo, Luis R.,Yun-Po, Zhang,Denis, Jean,D'Ambrogio, Robert,Sullivan, Richard,Thomson, Paul (2019).  Solving the problem with stannous fluoride: Extrinsic stain Journal of the American Dental Association (JADA), 150(#issue#), S38-S46 | Irrelevant exposure |
| L1 | Yoshimoto, M.,Honda, N.,Takahashi, K.,Kurihara, H.,Fujii, H. (2019).  Synthesis of 4-borono-2-$^{18}$F-fluoro-phenylalanine using copper-mediated nucleophilic radiofluorination Journal of Nuclear Medicine. Conference, 60(Supplement 1), #Pages# | Irrelevant exposure |

Trial Ex. 133.0196

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Yu, Q.,Liu, H.,Liu, Z.,Peng, Y.,Cheng, X.,Ma, K.,Ji, Y. (2017).  Comparison of nanofluoridated hydroxyapatite of varying fluoride content for dentin tubule occlusion American Journal of Dentistry, 30(2), 109-115 | Irrelevant exposure |
| L1 | Zhang, HuiXin,Zhao, LuPing,Sun, DongXue,Cai, ZhiYue,Zhang, Jie,Han, Xu,Guo, XiaoHui,Cui, ManLi,Xie, DuanDuan (2016).  A study on fluorescence properties of carboxymethyl-quaternary ammonium oligochitosan and its performances as a tracing agent Water Science and Technology, 74(10), 2427-2436 | Irrelevant exposure |
| L1 | Zhang, X. J.,Sun, T. C.,Liu, Z. W.,Wang, F. J.,Wang, Y. D.,Liu, J. (2017).  Effects of Tianmagouteng particles on brain cognitive function in spontaneously hypertensive rats with hyperactivity of liver-yang: A [F-18] FDG micro-PET imaging study Biomed Pharmacother, 95(#issue#),  1838-1843 | Irrelevant exposure |
| L1 | Zhang, Y.,Zhang, L.,Wu, Z.,Yang, J.,Ploessl, K.,Zha, Z.,Fei, L.,Zhu, H.,Zhu, L.,Yang, Z.,Kung, H. (2019).  Automated radiosynthesis of (2S,4R)-4-[[18]F]fluoroglutamine for clinical application Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S322-S323 | Irrelevant exposure |
| L1 | Zhang, Y.,Zhang, L.,Yang, J.,Wu, Z.,Ploessl, K.,Zha, Z.,Liu, F.,Xu, X.,Zhu, H.,Yang, Z.,Zhu, L.,Kung, H. F. | Irrelevant exposure |

Trial Ex. 133.0197

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | (2019).  Initial experience in synthesis of (2S,4R)-4-[(18) F]fluoroglutamine for clinical application J Labelled Comp Radiopharm, 62(5),  209-214 | |
| L1 | Zhao, DanDan,Yu, Yang,Wang, ChengHong,Chen, J. P. (2016).  Zirconium/PVA modified flat-sheet PVDF membrane as a cost-effective adsorptive and filtration material: a case study on decontamination of organic arsenic in aqueous solutions Journal of Colloid and Interface Science, 477(#issue#),  191-200 | Irrelevant exposure |
| L1 | Zhong, B.,Wang, L.,Liang, T.,Xing, B. (2017).  Pollution level and inhalation exposure of ambient aerosol fluoride as affected by polymetallic rare earth mining and smelting in Baotou, north China Atmospheric Environment, 167(#issue#),  40-48 | Irrelevant exposure |
| L1 | Zhou, D.,Chu, W.,Katzenellenbogen, J. (2018).  Exploration of alcohol-enhanced Cu-mediated radiofluorination towards practical labeling Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 59(Supplement 1),  #Pages# | Irrelevant exposure |
| L1 | Zong, Y.,Shea, C.,Maffucci, K.,Ojima, I. (2017).  Computational Design and Synthesis of Novel Fluoro-Analogs of Combretastatins A-4 and A-1 J Fluor Chem, 203(#issue#),  193-199 | Irrelevant exposure |
| L1 | Zorc, B.,Pavic, K. (2018).  Organofluorine drugs. [Croatian] Farmaceutski Glasnik, 74(5),  351-360 | Irrelevant exposure |

Trial Ex. 133.0198

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Abtahi, M.,Dobaradaran, S.,Jorfi, S.,Koolivand, A.,Mohebbi, M. R.,Montazeri, A.,Khaloo, S. S.,Keshmiri, S.,Saeedi, R. (2018).  Age-sex specific and sequela-specific disability-adjusted life years (DALYs) due to dental caries preventable through water fluoridation: An assessment at the national and subnational levels in Iran, 2016 Environ Res, 167(#issue#),  372-385 | Irrelevant outcome |
| L1 | ACTRN12609000330246 (2009).  A controlled longitudinal study of caries prevention in children aged 2 to 4 years #journal#, #volume#(#issue#),  #Pages# | Irrelevant outcome |
| L1 | Allukian, M.,Carter-Pokras, O. D.,Gooch, B. F.,Horowitz, A. M.,Iida, H.,Jacob, M.,Kleinman, D. V.,Kumar, J.,Maas, W. R.,Pollick, H.,Rozier, R. G. (2018).  Science, Politics, and Communication: The Case of Community Water Fluoridation in the US Annals of Epidemiology, 28(6),  401-410 | Irrelevant outcome |
| L1 | American Academy of Pediatric Dentistry, (2018).  Oral Health Policies: Use of Fluoride The Reference Manual of Pediatric Dentistry, #volume#(#issue#),  #Pages# | Irrelevant outcome |
| L1 | Angulo, Marina,Cuitiño, Eduardo,Molina-Frechero, Nelly,Emilson, Claes-Göran (2020).  The association between the prevalence of dental fluorosis and the socio-economic status and area of residence of 12-year-old students in Uruguay Acta odontologica Scandinavica, 78(1),  26-30 | Irrelevant outcome |

Trial Ex. 133.0199

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Armfield, Jason M. (2005).  Public water fluoridation and dental health in New South Wales Australian and New Zealand Journal of Public Health, 29(5),  477-483 | Irrelevant outcome |
| L1 | Armfield, Jason Mathew P. H. D. (2010).  Community Effectiveness of Public Water Fluoridation in Reducing Children's Dental Disease Public Health Reports, 125(5),  655 | Irrelevant outcome |
| L1 | Arnold, Francis A.,et al., (1956).  Effect of fluoridated public water supplies on dental caries prevalence: tenth year of the Grand Rapids-Muskegon [Mich.] study Public Health Reports, 71(#issue#),  652-658 | Irrelevant outcome |
| L1 | Ast, David B.,et al., (1965).  Time and cost factors to provide regular, periodic dental care for children in a fluoridated and nonfluoridated area: Newburgh and Kingston, N.Y.; first two years [of a six-year study now in progress; address] American Journal of Public Health and the Nation's Health, 55(#issue#),  811-820 | Irrelevant outcome |
| L1 | Ast, David B.,Schlesinger, Edward R. (1956).  The conclusion of a ten-year study of water fluoridation: résumé of the Newburgh-Kingston [N.Y.] caries-fluorine study American Journal of Public Health and the Nation's Health, 46(#issue#),  265-271 | Irrelevant outcome |
| L1 | Aung, Y. M.,Tin Tin, S.,Jelleyman, T.,Ameratunga, S. (2019).  Dental caries and previous hospitalisations among preschool children:Findings from a population-based study in New Zealand New Zealand Medical Journal, 132(1493),  44-53 | Irrelevant outcome |

Trial Ex. 133.0200

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Bachanek, T.,Hendzel, B.,Wolanska, E.,Samborski, D.,Jarosz, Z.,Pitura, K. M.,Dzida, K.,Podymniak, M.,Tymczyna-Borowicz, B.,Niewczas, A.,Shybinskyy, V.,Zimenkovsky, A. (2019).  Condition of mineralized tooth tissue in a population of 15-year-old adolescents living in a region of ukraine with slightly exceeded fluorine concentration in the water Annals of Agricultural and Environmental Medicine, 26(4),  623-629 | Irrelevant outcome |
| L1 | Bailie, Ross S.,Stevens, Matthew,Armfield, Jason M.,Ehsani, Jonathan P.,Beneforti, Mary,Spencer, John (2009).  Association of natural fluoride in community water supplies with dental health of children in remote Indigenous communities - implications for policy Australian and New Zealand Journal of Public Health, 33(3),  205 | Irrelevant outcome |
| L1 | Beltrán-Aguilar, Eugenio D.,Barker, Laurie,Sohn, Woosung,Wei, Liang (2015).  Water Intake by Outdoor Temperature among Children Aged 1-10 Years: Implications for Community Water Fluoridation in the U.S Public Health Reports, 130(4),  362-371 | Irrelevant outcome |
| L1 | Binns, Colin,Howat, Peter,Smith, James A.,Jancey, Jonine (2016).  Children, poverty and health promotion in Australia Health Promotion Journal of Australia, 27(3),  181-183 | Irrelevant outcome |
| L1 | Bomfim, R. A.,Herrera, D. R.,De-Carli, A. D. (2017).  Oral health-related quality of life and risk factors | Irrelevant outcome |

Trial Ex. 133.0201

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | associated with traumatic dental injuries in Brazilian children: A multilevel approach Dent Traumatol, 33(5), 358-368 | |
| L1 | Calabrese, Edward J. (2017).  Revival: Safe Drinking Water Act (1989) #journal#, #volume#(#issue#), #Pages# | Irrelevant outcome |
| L1 | Carstairs, Catherine (2015).  Debating WATER FLUORIDATION Before Dr. Strangelove American Journal of Public Health, 105(8),  1559-1569 | Irrelevant outcome |
| L1 | Celeste, Roger Keller,Luz, Patricia Blaya (2016).  Independent and Additive Effects of Different Sources of Fluoride and Dental Fluorosis Pediatric Dentistry, 38(3),  233-238 | Irrelevant outcome |
| L1 | Demelash, Habtamu,Beyene, Abebe,Abebe, Zewdu,Melese, Addisu (2019).  Fluoride concentration in ground water and prevalence of dental fluorosis in Ethiopian Rift Valley: systematic review and meta-analysis BMC Public Health, 19(1),  N.PAG-N.PAG | Irrelevant outcome |
| L1 | Englander, Harold R.,Wallace, Donald A. (1962).  Effects of naturally fluoridated water on dental caries in adults: Aurora-Rockford, Illinois, Study III [based on address] Public Health Reports, 77(#issue#),  887-893 | Irrelevant outcome |
| L1 | Escobar-Garcia, D.,Mejia-Saavedra, J.,Jarquin-Yanez, L.,Molina-Frechero, N.,Pozos-Guillen, A. (2016).  Collagenase 1A2 (COL1A2) gene A/C polymorphism in relation to severity of dental fluorosis Community | Irrelevant outcome |

Trial Ex. 133.0202

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Dent Oral Epidemiol, 44(2),  162-8 | |
| L1 | Gillies, J. Z. (1955).  What fluoridation means to you: here is one of the most remarkable discoveries of modern times--a way to prevent dental decay! Municipal World, 65(#issue#),  49-50 | Irrelevant outcome |
| L1 | Harris, W. Leslie (1955).  Fluoridation's decade of dental gains in Grand Rapids [Mich.]: nation's most carefully watched fluoridation program rolls up a continuing record of benefits and meets with no opposition or problems American City, #volume#(#issue#),  96-98 | Irrelevant outcome |
| L1 | Hayes, Richard L.,et al., (1957).  Posteruptive effects of fluoridation on first permanent molars of children in Grand Rapids, Michigan American Journal of Public Health and the Nation's Health, 47(#issue#),  192-199 | Irrelevant outcome |
| L1 | Horowitz, Herschel S.,et al., (1965).  Effect of school water fluoridation on dental caries, St. Thomas, V.I. [based on a study of children at the Lincoln school in Charlotte Amalie, 1954-1962; address] Public Health Reports, 80(#issue#),  381-388 | Irrelevant outcome |
| L1 | Ibiyemi, O.,Zohoori, F. V.,Valentine, R. A.,Kometa, S.,Maguire, A. (2018).  Prevalence and extent of enamel defects in the permanent teeth of 8-year-old Nigerian children Community Dentistry and Oral Epidemiology, 46(1),  54-62 | Irrelevant outcome |
| L1 | Iheozor-Ejiofor, Zipporah,Worthington, Helen V.,Walsh, Tanya,O'Malley, Lucy,Clarkson, Jan | Irrelevant outcome |

Trial Ex. 133.0203

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
|  | E.,Macey, Richard,Alam, Rahul,Tugwell, Peter,Welch, Vivian,Glenny, Anne-Marie (2015).  Water fluoridation for the prevention of dental caries Cochrane Database of Systematic Reviews, #volume#(9),  #Pages# |  |
| L1 | Ilankizhai, R. J. (2016).  Dental fluorosis and its management - A review Research Journal of Pharmacy and Technology, 9(7),  967-971 | Irrelevant outcome |
| L1 | Kumar, N.,Gauba, K.,Goyal, A.,Kapur, A. (2018).  Comparative evaluation of three different recording criteria of dental fluorosis in a known endemic fluoride area of Haryana Indian Journal of Medical Research, 147(6),  567-572 | Irrelevant outcome |
| L1 | Kumbargere Nagraj, Sumanth,Eachempati, Prashanti,Uma, Eswara,Singh, Pal Vijendra,Ismail, Mastura Noorliza,Varghese, Eby (2019).  Interventions for managing halitosis Cochrane Database of Systematic Reviews, #volume#(12),  #Pages# | Irrelevant outcome |
| L1 | Leavy, Justine E.,Heyworth, Jane,Middleton, Aves,Rosenberg, Michael,Woloszyn, Magdalene (2012).  Tap into Good Teeth - a Western Australian pilot study of children's drinking patterns Health Promotion Journal of Australia, 23(1),  42-7 | Irrelevant outcome |
| L1 | Li, J.,Liang, P.,Zheng, L. (2017).  Investigation and analysis on the fluorine source and fluorotic teeth epidemic factors in wumeng mountain coal-burning contaminated area Biomedical Research (India), 2017(Special Issue | Irrelevant outcome |

Trial Ex. 133.0204

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | ArtificialIntelligentTechniquesforBioMedicalSignalProcessingEdition-I),  S187-S192 | |
| L1 | Macey, R.,Tickle, M.,MacKay, L.,McGrady, M.,Pretty, I. A. (2018).  A comparison of dental fluorosis in adult populations with and without lifetime exposure to water fluoridation Community Dent Oral Epidemiol, 46(6),  608-614 | Irrelevant outcome |
| L1 | Manthra Prathoshni, S. M.,Vishnu Priya, V.,Sohara Parveen, N. (2017).  Awareness of dental fluorosis among children - A survey Journal of Pharmaceutical Sciences and Research, 9(4),  459-461 | Irrelevant outcome |
| L1 | Martignon, S.,Opazo-Gutierrez, M. O.,Velasquez-Riano, M.,Orjuela-Osorio, I. R.,Avila, V.,Martinez-Mier, E. A.,Gonzalez-Carrera, M. C.,Ruiz-Carrizosa, J. A.,Silva-Hermida, B. C. (2017).  Geochemical characterization of fluoride in water, table salt, active sediment, rock and soil samples, and its possible relationship with the prevalence of enamel fluorosis in children in four municipalities of the department of Huila (Colombia) Environ Monit Assess, 189(6),  264 | Irrelevant outcome |
| L1 | Martinez-Acuna, M. I.,Mercado-Reyes, M.,Alegria-Torres, J. A.,Mejia-Saavedra, J. J. (2016).  Preliminary human health risk assessment of arsenic and fluoride in tap water from Zacatecas, Mexico Environ Monit Assess, 188(8),  476 | Irrelevant outcome |
| L1 | McClure, F. J. (1962).  Fluoride drinking waters: a selection of Public health service papers on dental | Irrelevant outcome |

Trial Ex. 133.0205

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | fluorosis and dental caries; physiological effects, analysis and chemistry of fluoride (Public health service. Pubn. no. 825), #volume#(#issue#),  vi+636 | |
| L1 | McLaren, L.,Singhal, S. (2016).  Does cessation of community water fluoridation lead to an increase in tooth decay? A systematic review of published studies J Epidemiol Community Health, 70(9),  934-40 | Irrelevant outcome |
| L1 | McLaren, Lindsay,Patterson, Steven,Thawer, Salima,Faris, Peter,McNeil, Deborah,Potestio, Melissa,Shwart, Luke (2016).  Measuring the short-term impact of fluoridation cessation on dental caries in Grade 2 children using tooth surface indices Community Dentistry & Oral Epidemiology, 44(3), 274-282 | Irrelevant outcome |
| L1 | McNeil, Donald R. (1957).  How fluoridation began: the exciting discovery of an effective weapon for dental health Today's Health, #volume#(#issue#),  26-27 | Irrelevant outcome |
| L1 | Mohd Nor, Nor Azlida,Cardiff, University (2017).  The impact of the downward adjustment of fluoride concentration in the Malaysian public water supply on dental fluorosis and caries #journal#, #volume#(#issue#),  #Pages# | Irrelevant outcome |
| L1 | Montanha-Andrade, K.,Maia, W.,Pimentel, A. C. P.,Arsati, Ybol,Santos, J. N. D.,Cury, P. R. (2019). Dental health status and its indicators in adult Brazilian Indians without exposition to drinking water | Irrelevant outcome |

Trial Ex. 133.0206

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | fluoridation: a cross-sectional study Environmental Science & Pollution Research, 26(33),  34440-34447 | |
| L1 | Nathan, Harriet,Scott, Stanley (1974).  Fluoridation in California: a new look at a persistent issue [reports recent findings on the relationship between fluoridation and dental health] Public Affairs Report, 15(#issue#),  1-9 | Irrelevant outcome |
| L1 | Neeti, Rustagi,Rathore, A. S.,Meena, J. K.,Ankita, Chugh,Ranabir, Pal (2017).  Neglected health literacy undermining fluorosis control efforts: a pilot study among schoolchildren in an endemic village of rural Rajasthan, India Journal of Family Medicine and Primary Care, 6(3),  533-537 | Irrelevant outcome |
| L1 | Nelson, T. M,Webb, J. R (2019).  Dental Care for Children with Special Needs: A Clinical Guide #journal#, #volume#(#issue#),  #Pages# | Irrelevant outcome |
| L1 | New Jersey Department of Health, (2017).  Children's Oral Health #journal#, #volume#(#issue#),  #Pages# | Irrelevant outcome |
| L1 | Opydo-Szymaczek, J.,Gerreth, K.,Borysewicz-Lewicka, M.,Pawlaczyk-Kamienska, T.,Torlinska-Walkowiak, N.,Sniatala, R. (2018).  Enamel defects and dental caries among children attending primary schools in Poznan, Poland Advances in Clinical and Experimental Medicine, 27(11),  #Pages# | Irrelevant outcome |
| L1 | Palczewska-Komsa, M.,Barczak, K.,Kotwas, A.,Sikora, M.,Chlubek, D.,Buczkowska-Radlińska, J. (2019).  Fluoride concentration in dentin of human | Irrelevant outcome |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | permanent teeth Fluoride, 52(4),  489-496 | |
| L1 | Pollick, H. (2018).  The Role of Fluoride in the Prevention of Tooth Decay Pediatric Clinics of North America, 65(5),  923-940 | Irrelevant outcome |
| L1 | Pretty, I. A.,Boothman, N.,Morris, J.,MacKay, L.,Liu, Z.,McGrady, M.,Goodwin, M. (2016).  Prevalence and severity of dental fluorosis in four English cities Community Dent Health, 33(4),  292-296 | Irrelevant outcome |
| L1 | Public Health Agency of Canada, (2016).  Community water fluoridation #journal#, #volume#(#issue#), #Pages# | Irrelevant outcome |
| L1 | Public Health Agency of, Canada (2018).  The state of community water fluoridation across Canada : 2017 report #journal#, #volume#(#issue#),  #Pages# | Irrelevant outcome |
| L1 | Ramesh, M.,Narasimhan, M.,Krishnan, R.,Aruna, R. M.,Kuruvilla, S. (2017).  The effect of fluorosis on human teeth under light microscopy: A cross-sectional study J Oral Maxillofac Pathol, 21(3),  345-350 | Irrelevant outcome |
| L1 | Ranasinghe, N.,Kruger, E.,Tennant, M. (2019). Spatial distribution of groundwater fluoride levels and population at risk for dental caries and dental fluorosis in Sri Lanka Int Dent J, 69(4),  295-302 | Irrelevant outcome |
| L1 | Ranasinghe, Nirosha,Kruger, Estie,Chandrajith, Rohana,Tennant, Marc (2019).  The heterogeneous nature of water well fluoride levels in Sri Lanka: An opportunity to mitigate the dental fluorosis Community | Irrelevant outcome |

Trial Ex. 133.0208

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Dentistry & Oral Epidemiology, 47(3),  236-242 | |
| L1 | Riggs, Elisha,Kilpatrick, Nicky,Slack-Smith, Linda,Chadwick, Barbara,Yelland, Jane,Muthu, M. S.,Gomersall, Judith C. (2019).  Interventions with pregnant women, new mothers and other primary caregivers for preventing early childhood caries Cochrane Database of Systematic Reviews, #volume#(11),  #Pages# | Irrelevant outcome |
| L1 | Rorty, James (1956).  The case against fluoridation: despite intensive propaganda by sugar interests and fluorine suppliers, competent authorities see no evidence that the program cuts down tooth decay New Leader, #volume#(#issue#),  9-12 | Irrelevant outcome |
| L1 | Russell, A. L. (1957).  Fluoride domestic water and periodontal disease American Journal of Public Health and the Nation's Health, 47(#issue#),  688-694 | Irrelevant outcome |
| L1 | Russell, A. L.,White, Carl L. (1961).  Dental caries in Maryland children after seven years of fluoridation Public Health Reports, 76(#issue#),  1087-1093 | Irrelevant outcome |
| L1 | Sabti, M. Y.,Al-Yahya, H.,Al-Sumait, N.,Akbar, A. A.,Qudeimat, M. A. (2019).  Dental and medical practitioners' perception of community water fluoridation as a caries preventive measure European archives of paediatric dentistry, 20(1),  53-61 | Irrelevant outcome |
| L1 | Sami, E.,Vichayanrat, T.,Satitvipawee, P. (2016). Caries with Dental Fluorosis and Oral Health Behaviour Among 12-Year School Children in | Irrelevant outcome |

Trial Ex. 133.0209

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Moderate-Fluoride Drinking Water Community in Quetta, Pakistan J Coll Physicians Surg Pak, 26(9), 744-7 | |
| L1 | Schultz, Dodi (1992).  Flouride: cavity-fighter on tap FDA Consumer, 26(#issue#),  34-38 | Irrelevant outcome |
| L1 | Sebastian, S. T.,Soman, R. R.,Sunitha, S. (2016). Prevalence of dental fluorosis among primary school children in association with different water fluoride levels in Mysore district, Karnataka Indian Journal of Dental Research, 27(2),  151-4 | Irrelevant outcome |
| L1 | Snerghalatha, Duraiswami,Yen, V. A. (2017). Prevalence of dental fluorosis and its association with fluoride content of drinking water in the rural area of Dharmapuri district, Tamilnadu Journal of Evolution of Medical and Dental Sciences, 6(76),  5457-5462 | Irrelevant outcome |
| L1 | Spencer, A. J.,Do, L. G. (2016).  Caution needed in altering the 'optimum' fluoride concentration in drinking water Community Dentistry and Oral Epidemiology, 44(2),  101-108 | Irrelevant outcome |
| L1 | Taylor, Frederick (1960).  Fluoridation fight: new local votes near on treatment of water to curb tooth decay; issue is heated in Saginaw, Cincinnati. other cities; handbills warn: "poison"; medical groups push program Wall Street Journal, 156(#issue#),  1 | Irrelevant outcome |
| L1 | Ubell, Earl (1956).  Why public health men favor fluoridation: a number of careful experiments establish its safety and effectiveness in reducing tooth decay | Irrelevant outcome |

Trial Ex. 133.0210

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | New Leader, #volume#(#issue#),  10-12 | |
| L1 | US Public Health Service, (2015).  Recommendation for Fluoride Concentration in Drinking Water for the Prevention of Dental Caries Public Health Reports, 130(4),  318-331 | Irrelevant outcome |
| L1 | VanBuren, John,Cavanaugh, Joseph,Marshall, Teresa,Warren, John,Levy, Steven M. (2017).  AIC identifies optimal representation of longitudinal dietary variables Journal of Public Health Dentistry, 77(4), 360-371 | Irrelevant outcome |
| L1 | Zhang, B.,Li, M.,Zhou, S.,Dai, X.,Xiong, P.,Zhu, S. (2016).  A dental fluorosis trend analysis of children aged 8 to 12 in drinking-water-type endemic fluorosis areas of Hubei Province from 2010 to 2014. [Chinese] Chinese Journal of Endemiology, 35(9),  664-667 | Irrelevant outcome |
| L1 | Zilbovicius, Celso,Ferreira, Regina Glaucia Lucena Aguiar,Narvai, Paulo Capel (2018).  Água e saúde: fluoretação e revogação da Lei Federal n. 6.050/1974 Revista de Direito Sanitário = Journal of Health Law, 18(3),  104 | Irrelevant outcome |
| L1 | Zwicker, Jennifer D.,Dudley, Carolyn,Emery, J. C. Herbert (2016).  It's Not Just About Baby Teeth: Preventing Early Childhood Caries The School of Public Policy Publications (SPPP), 9(#issue#), #Pages# | Irrelevant outcome |
| L1 | Abdel-Rahman, G. H.,El-Hallawany, H. A.,Dohreig, R. A. (2018).  Effect of excess fluoride on reproductive | Irrelevant population |

Trial Ex. 133.0211

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | potentials in farm animals (ovine) Alexandria Journal of Veterinary Sciences, 57(2),  41-57 | |
| L1 | Achla, Rani,Rajeev, Sharma,Archana, Tomar (2018). Removal of fluoride from water by bioadsorbents: a review International Journal for Research in Applied Science and Engineering Technology, 6(8),  469-476 | Irrelevant population |
| L1 | Adedara, I. A.,Abolaji, A. O.,Idris, U. F.,Olabiyi, B. F.,Onibiyo, E. M.,Ojuade, T. D.,Farombi, E. O. (2017). Neuroprotective influence of taurine on fluoride-induced biochemical and behavioral deficits in rats Chemico-Biological Interactions, 261(#issue#),  1-10 | Irrelevant population |
| L1 | Adedara, I. A.,Ojuade, T. J. D.,Olabiyi, B. F.,Idris, U. F.,Onibiyo, E. M.,Ajeigbe, O. F.,Farombi, E. O. (2017). Taurine Ameliorates Renal Oxidative Damage and Thyroid Dysfunction in Rats Chronically Exposed to Fluoride Biol Trace Elem Res, 175(2),  388-395 | Irrelevant population |
| L1 | Adedara, I. A.,Olabiyi, B. F.,Ojuade, T. J. D.,Idris, U. F.,Onibiyo, E. M.,Farombi, E. O. (2017).  Taurine reverses sodium fluoride-mediated increase in inflammation, caspase-3 activity, and oxidative damage along the brain-pituitary-gonadal axis in male rats Canadian Journal of Physiology and Pharmacology, 95(9),  1019-1029 | Irrelevant population |
| L1 | Adejumobi, O.,Omobowale, T.,Oyagbemi, A.,Ayenuro, O.,Ola-Davies, O.,Adedapo, A.,Yakubu, M. (2017). Amelioration of sodium fluorideinduced hypertension, cardio-renal oxidative stress and genotoxicity by | Irrelevant population |

Trial Ex. 133.0212

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | azadirachta indica through antioxidant and extracellular signalregulated kinase (erk) 1/2 signal-ling FASEB Journal. Conference: Experimental Biology, 31(1 Supplement 1),  #Pages# | |
| L1 | Adimalla, N. (2019).  Controlling factors and mechanism of groundwater quality variation in semiarid region of South India: an approach of water quality index (WQI) and health risk assessment (HRA) Environmental Geochemistry & Health, 17(#issue#), 17 | Irrelevant population |
| L1 | Afolabi, J. M.,Oyagbemi, A. A.,Omobowale, T. O.,Asenuga, E. R.,Ajibade, T. O.,Adejumobi, O. A.,Hassan, F. O.,Adedapo, A. A.,Yakubu, M. A. (2017).  Quercetin attenuates Sodium fluoride (NaF)-induced hypertension through reduction in oxidative stress and heat shock proteins (HSP 70)/extracellular signal regulated kinase (ERK) pathways in rats FASEB Journal. Conference: Experimental Biology, 31(1 Supplement 1),  #Pages# | Irrelevant population |
| L1 | Ahmad, K. R.,Shazia, Noor,Shamsa, Jabeen,Tooba, Nauroze,Kanwal, M. A.,Kausar, Raees,Tahir, Abbas (2017).  Amelioration by jambul fruit extract of fluoride-induced hepato-nephronal histopathologies and impaired neuromotor capacity in mice Fluoride, 50(1 Part 1),  2-14 | Irrelevant population |
| L1 | Ahmad, M. A.,Haleema, Bibi,Iqbal, Munir,Ahmad, M. N.,Afia, Zia,Ghulam, Mustafa,Ikram, Ullah,Imran, | Irrelevant population |

Trial Ex. 133.0213

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Khan (2018).  Fluoride toxicity and its effect on two varieties of Solanum lycopersicum Fluoride, 51(3), 267-277 | |
| L1 | Ahmadi, S.,Rahdar, S.,Igwegbe, C. A.,Rahdar, A.,Shafighi, N.,Sadeghfar, F. (2019).  Data on the removal of fluoride from aqueous solutions using synthesized P/gamma-Fe$_2$O$_3$ nanoparticles: A novel adsorbent MethodsX, 6(#issue#),  98-106 | Irrelevant population |
| L1 | Akafu, T.,Chimdi, A.,Gomoro, K. (2019).  Removal of Fluoride from Drinking Water by Sorption Using Diatomite Modified with Aluminum Hydroxide J Anal Methods Chem, 2019(#issue#),  4831926 | Irrelevant population |
| L1 | Akimov, O. Y.,Mischenko, A. V.,Kostenko, V. O. (2019).  Influence of combined nitrate and fluoride intoxication on connective tissue disorders in rats gastric mucosa Archives of the Balkan Medical Union, 54(3),  417-421 | Irrelevant population |
| L1 | Alaiwa, M. A.,Hilkin, B.,Akurathi, V.,Watkins, G.,Stoltz, D.,Sunderland, J.,Welsh, M.,Dick, D. (2019).  Imaging mucociliary clearance using F-18 alumina PET: A proof in concept study Journal of Nuclear Medicine. Conference, 60(Supplement 1),  #Pages# | Irrelevant population |
| L1 | Ali, S. M.,Nawfal, A. J.,Al-Okaily, B. N. (2019). Protective effects of coenzyme Q10 against sodium fluoride-induced reproductive disorders in male rats Iraqi Journal of Veterinary Sciences, 33(1),  143-149 | Irrelevant population |

Trial Ex. 133.0214

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Alkurdi, S. S. A.,Al-Juboori, R. A.,Bundschuh, J.,Hamawand, I. (2019).  Bone char as a green sorbent for removing health threatening fluoride from drinking water Environment International, 127(#issue#),  704-719 | Irrelevant population |
| L1 | Altine, B.,Gai, Y.,Han, N.,Jiang, Y.,Ji, H.,Fang, H.,Niyonkuru, A.,Bakari, K. H.,Rajab Arnous, M. M.,Liu, Q.,Zhang, Y.,Lan, X. (2019).  Preclinical Evaluation of a Fluorine-18 ((18)F)-Labeled Phosphatidylinositol 3-Kinase Inhibitor for Breast Cancer Imaging Mol Pharm, 16(11),  4563-4571 | Irrelevant population |
| L1 | Ameer, N.,Mustafa, G.,Khan, I.,Zahid, M.,Yasinzai, M.,Shahab, S.,Asghar, N.,Ullah, I.,Ahmad, A.,Munir, I.,Khan, H.,Badshah, S.,Shahid, I.,Ahmad, M. N.,Zia, A.,Ahmad, S. (2018).  Chemical sensors: Promising tools for the online monitoring of fluorides Fluoride, 51(3),  252-266 | Irrelevant population |
| L1 | Anacletus, F. C.,Onyegeme-Okerenta, B. M.,Iheka, C. U. (2016).  Management of fluoride toxicity on adult male wistar rats' fecundity using some selected antioxidants FASEB Journal. Conference: Experimental Biology, 30(Meeting Abstracts), #Pages# | Irrelevant population |
| L1 | Andleeb, S.,Ata-ul-Mustafa, Fahid,Dilawari, U. F.,Arshad, M.,Ara, C. (2018).  Attenuation of sodium fluoride induced nephrotoxicity by fresh orange juice in mice JAPS, Journal of Animal and Plant Sciences, | Irrelevant population |

Trial Ex. 133.0215

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | 28(6),  1709-1716 | |
| L1 | Aparna, Singh,Ragini, Gothalwal (2018).  A reappraisal on biodegradation of fluoride compounds: role of microbes Water and Environment Journal, 32(3),  481-487 | Irrelevant population |
| L1 | Apshankar, K. R.,Sudha, Goel (2018).  Review and analysis of defluoridation of drinking water by electrocoagulation Journal of Water Supply: Research and Technology - Aqua, 67(4),  297-316 | Irrelevant population |
| L1 | Araujo, T. T.,Pereira, H. A. B. S.,Dionizio, A.,Sanchez, C. do C.,Carvalho, T. de S.,Fernandes, M. da S.,Buzalaf, M. A. R. (2019).  Changes in energy metabolism induced by fluoride: insights from inside the mitochondria Chemosphere, 236(#issue#), 124357 | Irrelevant population |
| L1 | Arnold, W. H.,Groger, Ch,Bizhang, M.,Naumova, E. A. (2016).  Dentin abrasivity of various desensitizing toothpastes Head & face medicine, 12(#issue#),  16 | Irrelevant population |
| L1 | Asare, M. L.,Cobbina, S. J.,Akpabey, F. J.,Duwiejuah, A. B.,Abuntori, Z. N. (2018).  Heavy metal concentration in water, sediment and fish species in the bontanga reservoir, Ghana Toxicology and Environmental Health Sciences, 10(1),  49-58 | Irrelevant population |
| L1 | Attia, K.,Visser, T.,Steven, J.,Slart, R.,Antunes, I.,Van Der Hoek, S.,Elsinga, P.,Heerspink, H. (2019). Synthesis and evaluation of [18F] canagliflozin for imaging SGLT-2-transporters in | Irrelevant population |

Trial Ex. 133.0216

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | diabetic patients Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S27-S29 | |
| L1 | Baba, N.,Raina, R.,Verma, P.,Sultana, M. (2016). Free radical-induced nephrotoxicity following repeated oral exposure to chlorpyrifos alone and in conjunction with fluoride in rats Turkish Journal of Medical Sciences, 46(2),  512-517 | Irrelevant population |
| L1 | Babaei Zarch, A.,Fallah Huseini, H.,Kianbakht, S.,Changaei, P.,Mirjalili, A.,Salehi, J. (2017).  Malva sylvestris L. Protects from Fluoride Nephrotoxicity in Rat Journal of Medicinal Plants, 16(61),  21-32 | Irrelevant population |
| L1 | Babini, M. S.,Bionda, C. L.,Salas, N. E.,Martino, A. L. (2016).  Adverse effect of agroecosystem pond water on biological endpoints of common toad (Rhinella arenarum) tadpoles Environmental Monitoring and Assessment, 188 (8) (no pagination)(459),  #Pages# | Irrelevant population |
| L1 | Baguet, T.,Verhoeven, J.,De Lombaerde, S.,Piron, S.,Descamps, B.,Vanhove, C.,Beyzavi, H.,De Vos, F. (2019).  Radiosynthesis, in vitro and in vivo evaluation of [18F]Fluorphenylglutamine and [18F]Fluorbiphenylglutamine as novel ASCT-2 directed tumor tracers Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#),  S500-S502 | Irrelevant population |
| L1 | Bartos, M.,Gumilar, F.,Gallegos, C. E.,Bras, C.,Dominguez, S.,Mónaco, N.,Carmen Esandi, M. | Irrelevant population |

Trial Ex. 133.0217

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | del,Bouzat, C.,Cancela, L. M.,Minetti, A. (2018). Alterations in the memory of rat offspring exposed to low levels of fluoride during gestation and lactation: involvement of the α7 nicotinic receptor and oxidative stress Reproductive Toxicology, 81(#issue#), 108-114 | |
| L1 | Beekam, Kebede,Abebe, Beyene,Fekadu, Fufa,Moa, Megersa,Behm, M. (2016). Experimental evaluation of sorptive removal of fluoride from drinking water using iron ore Applied Water Science, 6(1), 57-65 | Irrelevant population |
| L1 | Berger, T.,Mathurin, F. A.,Drake, H.,Astrom, M. E. (2016). Fluoride abundance and controls in fresh groundwater in Quaternary deposits and bedrock fractures in an area with fluorine-rich granitoid rocks Science of the Total Environment, 569-570(#issue#), 948-960 | Irrelevant population |
| L1 | Bermejo, I. A.,Usabiaga, I.,Companon, I.,Castro-Lopez, J.,Insausti, A.,Fernandez, J. A.,Avenoza, A.,Busto, J. H.,Jimenez-Barbero, J.,Asensio, J. L.,Peregrina, J. M.,Jimenez-Oses, G.,Hurtado-Guerrero, R.,Cocinero, E. J.,Corzana, F. (2018). Water Sculpts the Distinctive Shapes and Dynamics of the Tumor-Associated Carbohydrate Tn Antigens: Implications for Their Molecular Recognition J Am Chem Soc, 140(31), 9952-9960 | Irrelevant population |
| L1 | Bhattacharya, Shantanu,Gupta, Akhilendra Bhushan,Gupta, Ankur,Pandey, Ashok (2018). Water | Irrelevant population |

Trial Ex. 133.0218

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Remediation #journal#, #volume#(#issue#),  #Pages# | |
| L1 | Bondu, J. D.,Selvakumar,,Seshadri, M. S.,Fleming, J. J. (2017).  Do vitamin D deficiency and renal dysfunction play a role in the pathogenesis of fluorotoxic metabolic bone disease (FMBD)? Indian Journal of Clinical Biochemistry, 32 (1 Supplement 1)(#issue#),  S106 | Irrelevant population |
| L1 | Bondu, J. D.,Seshadri, M. S.,Selvakumar, R.,Fleming, J. J. (2019).  Effects of Fluoride on Bone in an Animal Model of Vitamin D Deficiency Indian J Clin Biochem, 34(1),  60-67 | Irrelevant population |
| L1 | Bongarzone, S.,Basagni, F.,Sementa, T.,Singh, N.,Gakpetor, C.,Faugeras, V.,Bordoloi, J.,Gee, A. D. (2018).  Development of [$^{18}$F]FAMTO: A novel fuorine-18 labelled positron emission tomography (PET) radiotracer for imaging CYP11B1 and CYP11B2 enzymes in adrenal glands European Journal of Nuclear Medicine and Molecular Imaging, 45 (Supplement 1)(#issue#),  S191-S192 | Irrelevant population |
| L1 | Bongarzone, S.,Faugeras, V.,Sementa, T.,Gakpetor, C.,Gee, A. D. (2017).  Novel $^{18}$F-labelled Metomidate analogues for targeting CYP11B2 beta hydroxylase - Towards a new PET radiotracer for managing personalised treatments for aldosteronoma-mediated hypertension Journal of Labelled Compounds and Radiopharmaceuticals, 60 (Supplement 1)(#issue#),  S73 | Irrelevant population |

Trial Ex. 133.0219

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Bonotto, D. M.,Oliveira, A. M. M. A. D. (2017). Mobility indices and doses from [210]Po and [210]Pb activity concentrations data in Brazilian spas groundwaters Journal of Environmental Radioactivity, 172(#issue#),  15-23 | Irrelevant population |
| L1 | Boxi, S. S.,Paria, S. (2016).  Fluorometric selective detection of fluoride ions in aqueous media using Ag doped CdS/ZnS core/shell nanoparticles Dalton transactions (Cambridge, England : 2003), 45(2), 811-819 | Irrelevant population |
| L1 | Braga, T. M.,Braga, D. N.,Moreno-Carvalho, E.,Bauer, J. O.,Turssi, C. P. (2019).  Calcium Pre-Rinse: Effect on permeability of dentin tubules by fluoride rinse Journal of Clinical & Experimental Dentistry, 11(4), e303-e309 | Irrelevant population |
| L1 | Breen, Sarah-Patricia (2018).  Exploring a New Regionalism-Based Approach to Managing Drinking Water Systems in Rural Regions Society & Natural Resources, 31(6),  698-716 | Irrelevant population |
| L1 | Brooks, A.,Burris, S.,Scott, P. (2017).  Binding of [[18]F]N-Methyl lansoprazole to tau aggregates in post-mortem brain sections from alzheimer's disease and progressive supranuclear palsy patients Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI, 58(Supplement 1),  #Pages# | Irrelevant population |

Trial Ex. 133.0220

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Buckley, H. L.,Molla, N. J.,Cherukumilli, K.,Boden, K. S.,Gadgil, A. J. (2018).  Addressing technical barriers for reliable, safe removal of fluoride from drinking water using minimally processed bauxite ores Dev Eng, 3(#issue#),  175-187 | Irrelevant population |
| L1 | Cai, L.,Liow, J. S.,Morse, C.,Davies, R.,Frankland, M.,Zoghbi, S.,Innis, R.,Pike, V. (2019).  Synthesis and evaluation in rats of [$^{11}$C] NR2B-Me as a PET radioligand for NR2B subunits in NMDA receptors Journal of Labelled Compounds and Radiopharmaceuticals, 62 (Supplement 1)(#issue#), S75-S77 | Irrelevant population |
| L1 | Camargo, J. A.,Alonso, Á (2017).  Ecotoxicological assessment of the impact of fluoride (F-) and turbidity on the freshwater snail Physella acuta in a polluted river receiving an industrial effluent Environmental Science and Pollution Research, 24(18),  15667-15677 | Irrelevant population |
| L1 | Cao, J.,Chen, Y.,Chen, J.,Yan, H.,Li, M.,Wang, J. (2016).  Fluoride exposure changed the structure and the expressions of Y chromosome related genes in testes of mice Chemosphere, 161(#issue#),  292-299 | Irrelevant population |
| L1 | Cao, K.,Xiang, J.,Dong, Y. T.,Xu, Y.,Li, Y.,Song, H.,Zeng, X. X.,Ran, L. Y.,Hong, W.,Guan, Z. Z. (2019).  Exposure to fluoride aggravates the impairment in learning and memory and neuropathological lesions in mice carrying the | Irrelevant population |

Trial Ex. 133.0221

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | APP/PS1 double-transgenic mutation Alzheimer's Research and Therapy, 11 (1) (no pagination)(35), #Pages# | |
| L1 | Cardenas-Gonzalez, M.,Jacobo Estrada, T.,Rodriguez-Munoz, R.,Barrera-Chimal, J.,Bobadilla, N. A.,Barbier, O. C.,Del Razo, L. M. (2016).  Sub-chronic exposure to fluoride impacts the response to a subsequent nephrotoxic treatment with gentamicin Journal of Applied Toxicology, 36(2),  309-319 | Irrelevant population |
| L1 | Castillo, A. S. R.,Guihéneuf, S.,Guével, R. le,Biard, P. F.,Paquin, L.,Amrane, A.,Couvert, A. (2016).  Synthesis and toxicity evaluation of hydrophobic ionic liquids for volatile organic compounds biodegradation in a two-phase partitioning bioreactor Journal of Hazardous Materials, 307(#issue#),  221-230 | Irrelevant population |
| L1 | Chai, L.,Dong, S.,Zhao, H.,Deng, H.,Wang, H. (2016).  Effects of fluoride on development and growth of Rana chensinensis embryos and larvae Ecotoxicology and Environmental Safety, 126(#issue#),  129-137 | Irrelevant population |
| L1 | Chai, L.,Wang, H.,Zhao, H.,Dong, S. (2017).  Chronic Effects of Fluoride Exposure on Growth, Metamorphosis, and Skeleton Development in Bufo gargarizans Larvae Bull Environ Contam Toxicol, 98(4),  496-501 | Irrelevant population |
| L1 | Chaithra, B.,Sarjan, H. N.,Shivabasavaiah, (2019).  A Comparative Analysis of Fluoride-Contaminated Groundwater and Sodium Fluoride-Induced | Irrelevant population |

Trial Ex. 133.0222

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Reproductive Toxicity and Its Reversibility in Male Rats Biological Trace Element Research., #volume#(#issue#),  #Pages# | |
| L1 | Chaithra, B.,Sarjan, H. N.,Shivabasavaiah, (2019).  Sodium Fluoride and Fluoride Contaminated Ground Water Induced Altered Reproductive Performances in Male Rats Biological Trace Element Research., #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Chaithra, B.,Sarjan, H. N.,Shivabasavaiah, (2019).  Time-dependent effect of ground water fluoride on motility, abnormality and antioxidant status of spermatozoa: An in vitro study Toxicology and Industrial Health, 35(5),  368-377 | Irrelevant population |
| L1 | Chander, V.,Sharma, B.,Negi, V.,Aswal, R. S.,Singh, P.,Singh, R.,Dobhal, R. (2016).  Pharmaceutical compounds in drinking water Journal of Xenobiotics, 6 (1) (no pagination)(5774),  #Pages# | Irrelevant population |
| L1 | Chao, W.,Zhang, Y.,Chai, L.,Wang, H. (2018).  Transcriptomics provides mechanistic indicators of fluoride toxicology on endochondral ossification in the hind limb of Bufo gargarizans Aquat Toxicol, 201(#issue#),  138-150 | Irrelevant population |
| L1 | Chen, JianJie,Xue, WenJuan,Cao, JinLing,Song, Jie,Jia, RuHui,Li, MeiYan (2016).  Fluoride caused thyroid endocrine disruption in male zebrafish (Danio rerio) Aquatic Toxicology, 171(#issue#),  48-58 | Irrelevant population |

Trial Ex. 133.0223

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Chen, XiuWen,Wan, ChangWu,Xie, Chun,Wei, Yan,Wu, Yu,Wan, Wen (2016).  Fluoride inhibits expressions of Notch3 and Jag1 proteins in rat bone tissues Journal of Environmental &amp; Occupational Medicine, 33(5),  494-498 | Irrelevant population |
| L1 | Chen, Y.,Shen, C.,Rashid, S.,Li, S.,Ali, B. A.,Liu, J. (2017).  Biopolymer-induced morphology control of brushite for enhanced defluorination of drinking water J Colloid Interface Sci, 491(#issue#),  207-215 | Irrelevant population |
| L1 | Chiba, F. Y.,Tsosura, T. V. S.,Pereir, R. F.,Mattera, M. S. L. C.,Dos Santos, R. M.,Marani, F.,Garbin, C. A. S.,Moimaz, S. A. S.,Sumida, D. H. (2019).  Mild chronic NaF intake promotes insulin resistance and increase in inflammatory signaling in the white adipose tissue of rats Fluoride, 52(1),  18-28 | Irrelevant population |
| L1 | Choi, Y. E.,Seo, D. Y.,Lee, J. E.,Ha, Y.,Park, A. H.,Jeong, J. W.,Kwon, O. W.,Kim, Y. J. (2018).  Comparative toxicity of Perfluorooctanesulfonic acid (PFOS) and Perfluorooctanesulfonamide (PFOSA) in fish hepatoma cell line, PLHC-1 Toxicology and Environmental Health Sciences, 10 (4)(#issue#),  S58 | Irrelevant population |
| L1 | Choong, C. E.,Wong, K. T.,Jang, S. B.,Nah, I. W.,Choi, J.,Ibrahim, S.,Yoon, Y.,Jang, M. (2020).  Fluoride removal by palm shell waste based powdered activated carbon vs. functionalized carbon with magnesium silicate: Implications for their application in water treatment Chemosphere, 239 (no | Irrelevant population |

Trial Ex. 133.0224

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | pagination)(124765),  #Pages# | |
| L1 | Choubisa, S. L. (2018).  A brief and critical review on hydrofluorosis in diverse species of domestic animals in India Environ Geochem Health, 40(1),  99-114 | Irrelevant population |
| L1 | Chowdhury, C. R.,Shahnawaz, K.,Kumari, D.,Chowdhury, A.,Bedi, R.,Lynch, E.,Harding, S.,Grootveld, M. (2016).  Spatial distribution mapping of drinking water fluoride levels in Karnataka, India: fluoride-related health effects Perspectives in Public Health, 136(6),  353-360 | Irrelevant population |
| L1 | Copeland, Ari,American Water Works, Association (2016).  Water fluoridation principles and practices #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Costa, A. B. da,Rodrigues, G. S.,Baumann, L.,Santos, R. B. dos,Klamt, R. A.,Carvalho, F. S. de,Kirst, A.,Lobo, E. A. (2018).  Defluoridation of groundwater by adsorption and precipitation by contact with activated bone charcoal Caderno de Pesquisa, Série Biologia, 30(Especial),  22-28 | Irrelevant population |
| L1 | Cox, K. D.,English, J. C.,Bhat, V. (2017).  Use of "read-across" and threshold of toxicological concern approaches to establish allowable concentrations in drinking water: A case study Toxicology Letters, 280 (Supplement 1)(#issue#),  S101 | Irrelevant population |
| L1 | Coyte, R. M.,Singh, A.,Furst, K. E.,Mitch, W. A.,Vengosh, A. (2019).  Co-occurrence of geogenic and anthropogenic contaminants in groundwater from | Irrelevant population |

Trial Ex. 133.0225

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Rajasthan, India Sci Total Environ, 688(#issue#), 1216-1227 | |
| L1 | Cristóvão, R. O.,Pinto, V. M. S.,Gonçalves, A.,Martins, R. J. E.,Loureiro, J. M.,Boaventura, R. A. R. (2016). Fish canning industry wastewater variability assessment using multivariate statistical methods Process Safety and Environmental Protection, 102(#issue#),  263-276 | Irrelevant population |
| L1 | Cui, Y. S.,Zhong, Q.,Li, W. F.,Liu, Z. H.,Wang, Y.,Hou, C. C. (2017).  Effects of fluoride exposure on thyroid hormone level and intelligence in rats Chinese journal of industrial hygiene and occupational diseases, 35(12),  888-892 | Irrelevant population |
| L1 | Dahi, E. (2016).  Africa's U-turn in defluoridation policy: From the Nalgonda technique to bone char Fluoride, Part 1. 49(4),  401-416 | Irrelevant population |
| L1 | Dai, YouGang,Chen, XuanHao,Yang, LuHui,Zhang, Hua,Wei, Yan (2019).  Effects of six-month sodium fluoride exposure via drinking water on osteogenic activity markers in rat bone tissues Journal of Environmental &amp; Occupational Medicine, 36(8), 725-730 | Irrelevant population |
| L1 | Dai, YouGang,Wei, Yan,Chen, XuanHao,Qi, ZhongDa,Zhang, Hua (2019).  Changes in bone histomorphometry and microRNA-23a expression in rats exposed to sodium fluoride Journal of Environmental &amp; Occupational Medicine, 36(3), | Irrelevant population |

Trial Ex. 133.0226

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | 254-260 | |
| L1 | Daiwile, A. P.,Prashant, Tarale,Saravanadevi, Sivanesan,Naoghare, P. K.,Amit, Bafana,Devendra, Parmar,Krishnamurthi, Kannan (2019).  Role of fluoride induced epigenetic alterations in the development of skeletal fluorosis Ecotoxicology and Environmental Safety, 169(#issue#),  410-417 | Irrelevant population |
| L1 | De Oliveira, F. A.,Pereira, A. A.,Da Silva Ventura, T.,Buzalaf, M.,De Oliveira, R. C.,Peres-Buzalaf, C. (2016).  Fluoride regulates osteoclastogenesis in a strain-specific manner Journal of Bone and Mineral Research. Conference, 31(Supplement 1),  #Pages# | Irrelevant population |
| L1 | Debia, K.,Janda, K.,Siwiec, E.,Wolska, J.,Baranowska-Bosiacka, I.,Jakubczyk, K.,Chlubek, D.,Gutowska, I. (2018).  Do brewing temperature and the morphological part of the ground elder plant have an influence on the fluoride content of ground elder infusions? Fluoride, 51(2),  153-163 | Irrelevant population |
| L1 | Dec, K.,Lukomska, A.,Baranowska-Bosiacka, I.,Pilutin, A.,Maciejewska, D.,Skonieczna-Zydecka, K.,Derkacz, R.,Goschorska, M.,Wasik, A.,Rebacz-Maron, E.,Gutowska, I. (2018).  Pre-and postnatal exposition to fluorides induce changes in rats liver morphology by impairment of antioxidant defense mechanisms and COX induction Chemosphere, 211(#issue#),  112-119 | Irrelevant population |
| L1 | Dec, K.,Lukomska, A.,Skonieczna-Zydecka, | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | K.,Kolasa-Wolosiuk, A.,Tarnowski, M.,Baranowska-Bosiacka, I.,Gutowska, I. (2019).  Long-term exposure to fluoride as a factor promoting changes in the expression and activity of cyclooxygenases (COX1 and COX2) in various rat brain structures NeuroToxicology, 74(#issue#),  81-90 | |
| L1 | Deepak, Kumar,Anshuman, Singh,Jha, R. K. (2018).  Spatial distribution of uranium and basic water quality parameter in the capital of Bihar and consequent ingestion dose Environmental Science and Pollution Research, 25(18),  17901-17914 | Irrelevant population |
| L1 | Dehghani, M. H.,Haghighat, G. A.,Yousefi, M. (2018).  Data on fluoride concentration in drinking water resources in Iran: A case study of Fars province; Larestan region Data in Brief, 19(#issue#),  842-846 | Irrelevant population |
| L1 | Deng, H.,Ikeda, A.,Cui, H.,Bartlett, J. D.,Suzuki, M. (2019).  MDM2-mediated p21 proteasomal degradation promotes fluoride toxicity in ameloblasts Cells, 8 (5) (no pagination)(436),  #Pages# | Irrelevant population |
| L1 | Dhurvey, V.,Thakarea, M. (2016).  The effect of sodium fluoride intoxication on the estrous cycle and ovarian hormones in rats Fluoride, Part 1. 49(3),  223-232 | Irrelevant population |
| L1 | Dian, B. J.,Selvakumar, R.,Fleming,,Joseph, J. (2016).  Does Vitamin D deficiency and renal dysfunction play a role in the pathogenesis of Fluorotoxic Metabolic Bone Disease (FMBD) Indian Journal of Clinical | Irrelevant population |

Trial Ex. 133.0228

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Biochemistry, 31 (1 Supplement 1)(#issue#),  S30 | |
| L1 | Dias, I. N.,Bassin, J. P.,Dezotti, M.,Vilar, V. J. P. (2018).  Fluorene oxidation by solar-driven photo-Fenton process: toward mild pH conditions Environ Sci Pollut Res Int, 25(28),  27808-27818 | Irrelevant population |
| L1 | Diwan, V.,Sar, S. K.,Biswas, S.,Dewangan, R.,Baghel, T. (2019).  Uranium in ground water of Rajnandgaon District of Central India Journal of Radioanalytical and Nuclear Chemistry, 321(1),  293-302 | Irrelevant population |
| L1 | Dong, H.,Lu, G.,Yan, Z.,Liu, J.,Yang, H.,Zhang, P.,Jiang, R.,Bao, X.,Nkoom, M. (2020).  Distribution, sources and human risk of perfluoroalkyl acids (PFAAs) in a receiving riverine environment of the Nanjing urban area, East China Journal of Hazardous Materials, 381 (no pagination)(120911),  #Pages# | Irrelevant population |
| L1 | Dong, Y. T.,Wei, N.,Qi, X. L.,Liu, X. H.,Chen, D.,Zeng, X. X.,Guana, Z. Z. (2017).  Attenuating effect of vitamin e on the deficit of learning and memory of rats with chronic fluorosis: The mechanism may involve muscarinic acetylcholine receptors Fluoride, 50(3),  354-364 | Irrelevant population |
| L1 | Dutta, J. (2016).  Assessment of fluoride, arsenic and other heavy metals in the ground water of tea gardens belt of Sonitpur district, Assam, India International Journal of ChemTech Research, 9(2),  71-79 | Irrelevant population |
| L1 | Ebrahim, F. M.,Nguyen, T. N.,Shyshkanov, S.,Gladysiak, A.,Favre, P.,Zacharia, A.,Itskos, | Irrelevant population |

Trial Ex. 133.0229

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | G.,Dyson, P. J.,Stylianou, K. C. (2019).  Selective, Fast-Response, and Regenerable Metal-Organic Framework for Sampling Excess Fluoride Levels in Drinking Water Journal of the American Chemical Society, 141(7),  3052-3058 | |
| L1 | Elfikrie, N.,Ho, Y. B.,Zaidon, S. Z.,Juahir, H.,Tan, E. S. S. (2020).  Occurrence of pesticides in surface water, pesticides removal efficiency in drinking water treatment plant and potential health risk to consumers in Tengi River Basin, Malaysia Science of the Total Environment, 712 (no pagination)(136540),  #Pages# | Irrelevant population |
| L1 | Elumalai, V.,Nwabisa, D. P.,Rajmohan, N. (2019). Evaluation of high fluoride contaminated fractured rock aquifer in South Africa - Geochemical and chemometric approaches Chemosphere, 235(#issue#),  1-11 | Irrelevant population |
| L1 | Family, L.,Zheng, G.,Cabezas, M.,Cloud, J.,Hsu, S.,Rubin, E.,Smith, L. V.,Kuo, T. (2019).  Reasons why low-income people in urban areas do not drink tap water J Am Dent Assoc, 150(6),  503-513 | Irrelevant population |
| L1 | Fan, XiMin,Luo, Ying,Xu, Jie,Wu, Qin,Liu, Jie,Fan, QiYuan (2017).  Effects of manganese chloride on mitochondrial damage, dopamine secretion, and expression of PARK2 in human bone marrow neuroblastoma cells Journal of Environmental &amp; Occupational Medicine, 34(8),  707-711, 717 | Irrelevant population |
| L1 | Ferrari, C. R.,Nascimento, H. de A. F. do,Rodgher, | Irrelevant population |

Trial Ex. 133.0230

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | S.,Almeida, T.,Bruschi, A. L.,Nascimento, M. R. L. do,Bonifácio, R. L. (2017)  Effects of the discharge of uranium mining effluents on the water quality of the reservoir: an integrative chemical and ecotoxicological assessment Scientific Reports, 7(1),  13919 | |
| L1 | Flueck, W. T. (2016)  The impact of recent volcanic ash depositions on herbivores in Patagonia: a review Rangeland Journal, 38(1),  27-34 | Irrelevant population |
| L1 | Foka, F. E. T.,Yah, C. S.,Bissong, M. E. A. (2018). Physico-chemical properties and microbiological quality of borehole water in four crowded areas of benin city, nigeria, during rainfalls Shiraz E Medical Journal, 19 (11) (no pagination)(e68911),  #Pages# | Irrelevant population |
| L1 | Frawley, R. P.,Smith, M.,Cesta, M. F.,Hayes-Bouknight, S.,Blystone, C.,Kissling, G. E.,Harris, S.,Germolec, D. (2018)  Immunotoxic and hepatotoxic effects of perfluoro-n-decanoic acid (PFDA) on female Harlan Sprague-Dawley rats and B$_6$C$_3$F$_1$/N mice when administered by oral gavage for 28 days Journal of Immunotoxicology, 15(1),  41-52 | Irrelevant population |
| L1 | Freitas, A. S.,Fontes Cunha, I. M.,Andrade-Vieira, L. F.,Techio, V. H. (2016)  Effect of SPL (Spent Pot Liner) and its main components on root growth, mitotic activity and phosphorylation of Histone H3 in Lactuca sativa L Ecotoxicology and Environmental Safety, 124(#issue#),  426-434 | Irrelevant population |

Trial Ex. 133.0231

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Fromme, H.,Wockner, M.,Roscher, E.,Volkel, W. (2017).  ADONA and perfluoroalkylated substances in plasma samples of German blood donors living in South Germany Int J Hyg Environ Health, 220(2 Pt B), 455-460 | Irrelevant population |
| L1 | Gama-Dominguez, Y.,Jacobo-Estrada, T.,Lopez-Ventura, D.,Moreno-Licona, N. J.,Trevino, S.,Barbier, O. (2016).  Effect of renal ischemia on sub-chronically exposed rats to fluoride evaluated by the expression of hypoxia-inducible factor 1alpha (HIF-1alpha) Toxicology Letters, 259 (Supplement 1)(#issue#), S241-S242 | Irrelevant population |
| L1 | Gao, X.,Luo, W.,Luo, X.,Li, C.,Zhang, X.,Wang, Y. (2019).  Indigenous microbes induced fluoride release from aquifer sediments Environmental Pollution, 252(#issue#),  580-590 | Irrelevant population |
| L1 | Gayatri, Singh,Babita, Kumari,Geetgovind, Sinam,Kriti,,Navin, Kumar,Shekhar, Mallick (2018).  Fluoride distribution and contamination in the water, soil and plants continuum and its remedial technologies, an Indian perspective- a review Environmental Pollution, 239(#issue#),  95-108 | Irrelevant population |
| L1 | Ge, YaMing,Chen, LingLi,Yin, ZhiHong,Song, XiaoChao,Ruan, Tao,Hua, LiuShuai,Liu, JunWei,Wang, JunDong,Ning, HongMei (2018).  Fluoride-induced alterations of synapse-related proteins in the cerebral cortex of ICR offspring mouse | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | brain Chemosphere, 201(#issue#),  874-883 | |
| L1 | Greenwood, H. (2017).  High throughput PET/CT imaging using a multiple mouse imaging system Molecular Imaging and Biology, 19 (1 Supplement 1)(#issue#),  S540 | Irrelevant population |
| L1 | Güner, Ş,Uyar-Bozkurt, S.,Haznedaroğlu, E.,Menteş, A. (2016).  Dental fluorosis and catalase immunoreactivity of the brain tissues in rats exposed to high fluoride pre- and postnatally Biological Trace Element Research, 174(1),  150-157 | Irrelevant population |
| L1 | Guo, Chao,Song, Hui,Liang, Feng,Zeng, QiaoLi,Miao, Yue,Zhen, Dong,Zhang, AiLong (2018).  The study on the optimization of extraction technology and fluorescence labeling of Flammulina velutipes polysaccharides Journal of Fungal Research, 16(1), 43-50 | Irrelevant population |
| L1 | Gupta, A. R.,Dey, S.,Saini, M.,Swarup, D. (2016). Toxic effect of sodium fluoride on hydroxyproline level and expression of collagen-1 gene in rat bone and its amelioration by Tamrindus indica L. fruit pulp extract Interdiscip Toxicol, 9(1),  12-16 | Irrelevant population |
| L1 | Hadipuro, W.,Indriyanti, N. Y. (2009).  Typical urban water supply provision in developing countries: a case study of Semarang City, Indonesia Water Policy, 11(1),  55-66 | Irrelevant population |
| L1 | Han, YongLi,Yu, YuXiang,Liang, Chen,Shi, Yan,Zhu, YuChen,Zheng, HePing,Wang, JunDong,Zhang, | Irrelevant population |

Trial Ex. 133.0233

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | JianHai (2019).  Fluoride-induced unrestored arrest during haploid period of spermatogenesis via the regulation of DDX25 in rats Environmental Pollution, 253(#issue#),  538-551 | |
| L1 | Hardie, Julia,University of, Otago,Department of, History,University of, Otago (2016).  There's something in the water : following Timaru's water fluoridation debate, 1957-1985 : dissertation submitted for the degree of Bachelor of History with Honours #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Hariri, Mehran,Mirvaghefi, Alireza,Farahmand, Hamid,Taghavi, Lobat,Shahabinia, Amir-Reza (2018).  In situ assessment of Karaj River genotoxic impact with the alkaline comet assay and micronucleus test, on feral brown trout (Salmo trutta fario) Environmental toxicology and pharmacology, 58(#issue#),  59-69 | Irrelevant population |
| L1 | Hayat, E.,Baba, A. (2017).  Quality of groundwater resources in Afghanistan Environmental Monitoring and Assessment, 189 (7) (no pagination)(318), #Pages# | Irrelevant population |
| L1 | He, XinJin,Sun, ZiLong,Manthari, R. K.,Wu, PanHong,Wang, JunDong (2018).  Fluoride altered rat's blood testis barrier by affecting the F-actin via IL-1α Chemosphere, 211(#issue#),  826-833 | Irrelevant population |
| L1 | Hoffman, B. L.,Felter, E. M.,Chu, K. H.,Shensa, A.,Hermann, C.,Wolynn, T.,Williams, D.,Primack, B. A. (2019).  It's not all about autism: The emerging | Irrelevant population |

Trial Ex. 133.0234

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | landscape of anti-vaccination sentiment on Facebook Vaccine, 37(16),  2216-2223 | |
| L1 | Holmquist, H.,Schellenberger, S.,van der Veen, I.,Peters, G. M.,Leonards, P. E. G.,Cousins, I. T. (2016).  Properties, performance and associated hazards of state-of-the-art durable water repellent (DWR) chemistry for textile finishing Environment International, 91(#issue#),  251-264 | Irrelevant population |
| L1 | Hosokawa, M.,Sugaya, C.,Tsunoda, M.,Kodama, Y.,Sugita-Konishi, Y.,Ohta, H.,Yokoyama, K. (2016). The effects of fluoride on the bones and teeth from ICR-derived glomerulonephritis (ICGN) mice and ICR mice after subacute exposure Fluoride, Part 1. 49(4), 417-428 | Irrelevant population |
| L1 | Hossain, M.,Patra, P. K. (2019).  Hydrogeochemical characterisation and health hazards of fluoride enriched groundwater in diverse aquifer types Environ Pollut, #volume#(#issue#),  113646 | Irrelevant population |
| L1 | Huang, Y.,Wang, J.,Tan, Y.,Wang, L.,Lin, H.,Lan, L.,Xiong, Y.,Huang, W.,Shu, W. (2018).  Low-mineral direct drinking water in school may retard height growth and increase dental caries in schoolchildren in China Environment International, 115(#issue#),  104-109 | Irrelevant population |
| L1 | Hunt, Elizabeth (1996).  Water and turf: Fluoridation and the 20th-century fate of waterworks engineers American Journal of Public Health, 86(9),  1310-7 | Irrelevant population |

Trial Ex. 133.0235

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Hussain, I.,Ahamad, K. U.,Nath, P. (2017).  Low-Cost, Robust, and Field Portable Smartphone Platform Photometric Sensor for Fluoride Level Detection in Drinking Water Analytical chemistry, 89(1),  767-775 | Irrelevant population |
| L1 | Hussien, H. M.,Abd-Elmegied, A.,Ghareeb, D. A.,Hafez, H. S.,Ahmed, H. E. A.,El-Moneam, N. A. (2018).  Neuroprotective effect of berberine against environmental heavy metals-induced neurotoxicity and Alzheimer's-like disease in rats Food and Chemical Toxicology, 111(#issue#),  432-444 | Irrelevant population |
| L1 | Idowu, O. S.,Duckworth, R. M.,Valentine, R. A.,Zohoori, F. V. (2020).  Biomarkers for the Assessment of Fluoride Exposure in Children Caries Res, #volume#(#issue#),  1-10 | Irrelevant population |
| L1 | Imran, Uzma,Chandio, T. A. (2017).  Analysis of drinking water quality for presence of heavy metals and its impacts on health of local population in Sibi District European Journal of Sustainable Development, 6(4),  32-40 | Irrelevant population |
| L1 | Interlandi, V.,Fontanetti, P. A.,Ponce, R. H.,Gallara, R. V.,Centeno, V. A. (2018).  Chronic Exposure to Fluoride During Gestation and Lactation Increases Mandibular Bone Volume of Suckling Rats Biol Trace Elem Res, 185(2),  395-403 | Irrelevant population |
| L1 | Izuagie, A. A.,Gitari, W. M.,Gumbo, J. R. (2016).  Synthesis and performance evaluation of Al/Fe oxide coated diatomaceous earth in groundwater | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | defluoridation: Towards fluorosis mitigation Journal of Environmental Science and Health - Part A Toxic/Hazardous Substances and Environmental Engineering, 51(10),  810-824 | |
| L1 | Jaishabanu, Ameeramja,Azhwar, Raghunath,Ekambaram, Perumal (2018).  Tamarind seed coat extract restores fluoride-induced hematological and biochemical alterations in rats Environmental Science and Pollution Research, 25(26),  26157-26166 | Irrelevant population |
| L1 | Jaishabanu, Ameeramja,Ekambaram, Perumal (2018).  Possible modulatory effect of tamarind seed coat extract on fluoride-induced pulmonary inflammation and fibrosis in rats Inflammation, 41(3), 886-895 | Irrelevant population |
| L1 | Jaishabanu, Ameeramja,Kanagaraj, V. V.,Ekambaram, Perumal (2018).  Protocatechuic acid methyl ester modulates fluoride induced pulmonary toxicity in rats Food and Chemical Toxicology, 118(#issue#),  235-244 | Irrelevant population |
| L1 | Jana, L.,Maity, P. P.,Perveen, H.,Dash, M.,Jana, S.,Dey, A.,De, S. K.,Chattopadhyay, S. (2018).  Attenuation of utero-toxicity, metabolic dysfunction and inflammation by soy protein concentrate in rats exposed to fluoridated water: consequence of hyperlipidemia in parallel with hypohomocysteinemia Environ Sci Pollut Res Int, 25(36),  36462-36473 | Irrelevant population |

Trial Ex. 133.0237

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Jena, C. K.,Gupta, A. R.,Patra, R. C. (2016).  Osteo-dental fluorosis in cattle reared in villages on the periphery of the aluminium smelter in Odisha, India Fluoride, 49(4 Part 2),  503-508 | Irrelevant population |
| L1 | Jetti, R.,Raghuveer, C. V.,Mallikarjuna, R. C. (2016).  Protective effect of ascorbic acid and Ginkgo biloba against learning and memory deficits caused by fluoride Toxicology and Industrial Health, 32(1),  183-187 | Irrelevant population |
| L1 | Jia, H.,Qian, H.,Qu, W.,Zheng, L.,Feng, W.,Ren, W. (2019).  Fluoride occurrence and human health risk in drinkingwaterwells from southern edge of Chinese loess plateau International Journal of Environmental Research and Public Health, 16 (10) (no pagination)(1683),  #Pages# | Irrelevant population |
| L1 | Jiang, FeiFei,Lei, PingGui,Chen, YiJia,Zou, Xun,Luo, Peng,Pan, XueLi (2017).  Quantitative computed tomography measurement skeletal fluorosis rabbits bone density and the correlation with bone injury Chinese Journal of Endemiology, 36(6),  414-417 | Irrelevant population |
| L1 | Jiang, N ,Xu, H ,Guo, F ,Zhang, X (2019).  Role of PTH on the Fluoride-Affected Osteoclastic Diffrentiation Induced by Co-culture with Osteocytes XXXIVth Conference of the International Society For Fluoride Research, 52(1),  84-85 | Irrelevant population |
| L1 | Jiang, ShanShan,Liang, Chen,Gao, Yan,Liu, Yu,Han, YongLi,Wang, JunDong,Zhang, JianHai (2019). | Irrelevant population |

Trial Ex. 133.0238

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Fluoride exposure arrests the acrosome formation during spermatogenesis via down-regulated Zpbp1, Spaca1 and Dpy19l2 expression in rat testes Chemosphere, 226(#issue#),  874-882 | |
| L1 | Jianjie, C.,Wenjuan, X.,Jinling, C.,Jie, S.,Ruhui, J.,Meiyan, L. (2016).  Fluoride caused thyroid endocrine disruption in male zebrafish (Danio rerio) Aquatic Toxicology, 171(#issue#),  48-58 | Irrelevant population |
| L1 | Johnson, J. K.,Hoffman, C. M., Jr.,Smith, D. A.,Xia, Z. (2019).  Advanced Filtration Membranes for the Removal of Perfluoroalkyl Species from Water ACS Omega, 4(5),  8001-8006 | Irrelevant population |
| L1 | Jojoa-Sierra, S. D.,Silva-Agredo, J.,Herrera-Calderon, E.,Torres-Palma, R. A. (2017).  Elimination of the antibiotic norfloxacin in municipal wastewater, urine and seawater by electrochemical oxidation on IrO2 anodes Science of the Total Environment, 575(#issue#),  1228-1238 | Irrelevant population |
| L1 | Kaisam, J. P.,Kawa, Y. K.,Moiwo, J. P.,Lamboi, U. (2016).  State of well-water quality in Kakua Chiefdom, Sierra Leone Water Science and Technology: Water Supply, 16(5),  1243-1254 | Irrelevant population |
| L1 | Kanwal, M. A.,Ahmad, K. R.,Tahir, Abbas,Kausar, Raees,Sadia, Suleman,Khalida, Jabeen (2016). Alleviating properties of strawberry fruit pulp extract on fluoride-induced fetal anomalies in mice Fluoride, 49(3 Part 2),  303-312 | Irrelevant population |

Trial Ex. 133.0239

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Kaur, L.,Rishi, M. S. (2018).  Data on fluoride contamination in potable water in alluvial plains of district Panipat, Haryana, India Data in Brief, 20(#issue#),  1844-1849 | Irrelevant population |
| L1 | Kazi, T. G.,Brahman, K. D.,Afridi, H. I.,Faheem, Shah,Arain, M. B. (2018).  Effects of high fluoride content in livestock drinking water on milk samples of different cattle in endemic area of Pakistan: risk assessment for children Environmental Science and Pollution Research, 25(13),  12909-12914 | Irrelevant population |
| L1 | Keily, Elizabeth J. (2019).  Groundwater quality assessment of the Piney Point aquifer in the Virginia Coastal plain #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Khan, H.,Verma, Y.,Rana, S. V. S. (2018).  Oxidative stress induced by co-exposure to arsenic and fluoride in Wistar rat Cancer Medicine, 7 (Supplement 1)(#issue#),  33 | Irrelevant population |
| L1 | Khan, Z. N.,Sabino, I. T.,de Souza Melo, C. G.,Martini, T.,da Silva Pereira, H. A. B.,Buzalaf, M. A. R. (2019). Liver Proteome of Mice with Distinct Genetic Susceptibilities to Fluorosis Treated with Different Concentrations of F in the Drinking Water Biological Trace Element Research, 187(1),  107-119 | Irrelevant population |
| L1 | Khandare, A. L.,Vakdevi, Validandi,Munikumar, Manne,Reddy, G. B.,Putcha, U. K.,Gourineni, S. R.,Balakrishna, Nagalla (2018).  Tamarind fruit extract ameliorates fluoride toxicity by upregulating carbonic | Irrelevant population |

Trial Ex. 133.0240

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | anhydrase II: a mechanistic study Fluoride, 51(2), 137-152 | |
| L1 | Khanum, Z.,Suleman, S.,Mustanser, A.,Ul Hassan, M. W.,Raees, K.,Kanwal, M. A.,Zia, A.,Ahmad, K. R. (2019).  Comparative teratological outcomes of fluoride ions and a fluoridated insecticide (Bifenthrin) in chick embryos Fluoride, 52(1),  59-65 | Irrelevant population |
| L1 | KheradPisheh, Z.,Ehrampoush, M. H.,Montazeri, A.,Mirzaei, M.,Mokhtari, M.,Mahvi, A. H. (2016).  Fluoride in drinking water in 31 provinces of Iran Exposure and Health, 8(4),  465-474 | Irrelevant population |
| L1 | Kichana, E.,Minyila, S.,Quarcoo, G. (2019).  The lethal effect of groundwater fluoride on the germination and growth of maize (Zea mays) and rice (Oryza sativa) seeds and plants Fluoride, 52(3 Part 1),  284-288 | Irrelevant population |
| L1 | Kido, T.,Sugaya, C.,Yanagisawa, H.,Sugita-Konishi, Y.,Itai, K.,Tsunoda, M. (2017).  The effects on renal function, in institute of cancer research-derived glomerulonephritis (ICGN) mice, of the subacute administration of the fluoride ion in drinking water Fluoride, 50(1 Part 2),  161-174 | Irrelevant population |
| L1 | Kido, T.,Tsunoda, M.,Sugaya, C.,Hano, H.,Yanagisawa, H. (2017).  Fluoride potentiates tubulointerstitial nephropathy caused by unilateral ureteral obstruction Toxicology, 392(#issue#),  106-118 | Irrelevant population |

Trial Ex. 133.0241

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Kong, LingChao,Tian, Yu,Pang, Zheng,Huang, XiaoHong,Li, Ming,Yang, RuoChen,Li, Ning,Zhang, Jun,Zuo, Wei (2019).  Synchronous phosphate and fluoride removal from water by 3D rice-like lanthanum-doped La@MgAl nanocomposites Chemical Engineering Journal, 371(#issue#),  893-902 | Irrelevant population |
| L1 | Koriem, K. M. M.,Shamsuri, R. B.,Ubaidillah, A. M. (2016).  Evaluation of sodium fluoride toxicity in Schistosoma infected snails: assessment of antioxidants, antiapoptotic, hypoprotein and hypocholesterol activities Journal of Parasitic Diseases, 40(4),  1451-1458 | Irrelevant population |
| L1 | Kuang, P.,Deng, H.,Cui, H.,Chen, L.,Fang, J.,Zuo, Z.,Deng, J.,Wang, X.,Zhao, L. (2017).  Sodium fluoride (NaF) causes toxic effects on splenic development in mice Oncotarget, 8(3),  4703-4717 | Irrelevant population |
| L1 | Kurtdede, E.,Pekcan, M.,Karagul, H. (2017). Fluorosis problem in Turkey and biochemical interaction of fluorine. [Turkish] Ataturk Universitesi Veteriner Bilimleri Dergisi, 12(3),  320-326 | Irrelevant population |
| L1 | Kurtdede, E.,Pekcan, M.,Karagul, H. (2018).  Free radicals, reactive oxygen species and relationship with oxidative stress. [Turkish] Ataturk Universitesi Veteriner Bilimleri Dergisi, 13(3),  373-379 | Irrelevant population |
| L1 | Leslie, D. L.,Lyons, W. B. (2018).  Variations in dissolved nitrate, chloride, and sulfate in precipitation, reservoir, and tap waters, Columbus, Ohio Int J | Irrelevant population |

Trial Ex. 133.0242

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Environ Res Public Health, 15(8),  #Pages# | |
| L1 | Li, J ,Zhao, Q ,Yang, Y ,Sun, D ,Gao, Y (2019).  Effect of Exposure to Fluoride on Bone Development of Zebrafish XXXIVth Conference of the International Society For Fluoride Research, 52(1),  92-93 | Irrelevant population |
| L1 | Li, Shuo,Zhang, GuangShan,Zhang, Wen,Zheng, HeShan,Zhu, WeiYu,Sun, Nan,Zheng, YongJie,Wang, Peng (2017).  Microwave enhanced Fenton-like process for degradation of perfluorooctanoic acid (PFOA) using Pb-BiFeO3/rGO as heterogeneous catalyst Chemical Engineering Journal, 326(#issue#), 756-764 | Irrelevant population |
| L1 | Li, X.,Zhang, J.,Niu, R.,Manthari, R. K.,Yang, K.,Wang, J. (2019).  Effect of fluoride exposure on anxiety- and depression-like behavior in mouse Chemosphere, 215(#issue#),  454-460 | Irrelevant population |
| L1 | Li, Y.,Wang, S.,Prete, D.,Xue, S.,Nan, Z.,Zang, F.,Zhang, Q. (2017).  Accumulation and interaction of fluoride and cadmium in the soil-wheat plant system from the wastewater irrigated soil of an oasis region in northwest China Sci Total Environ, 595(#issue#), 344-351 | Irrelevant population |
| L1 | Li, YanYan,Bian, ShengTai,Wang, JinMing,Wang, JunDong (2016).  Effects of fluoride and chitosan on the gene expressions of bone morphogenic protein 2 and collagen type-1 alpha 1 chain in the mouse femur Fluoride, 49(1),  47-55 | Irrelevant population |

Trial Ex. 133.0243

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Li, Yue,Li, JunJun,Bao, Ying,Li, BingYang,Huo, SiMeng,Fan, YuMei,Yon, HuaZhu,Yang, YanMei,Gao, YanHui (2018).  Role of fibroblast growth factor-23 in bone injury induced by fluoride in mice Chinese Journal of Endemiology, 37(4),  259-264 | Irrelevant population |
| L1 | Liang, Chen,Gao, Yan,He, YuYang,Han, YongLi,Manthari, R. K.,Chiranjeevi, Tikka,Chen, ChenKai,Wang, JunDong,Zhang, JianHai (2020). Fluoride induced mitochondrial impairment and PINK1-mediated mitophagy in Leydig cells of mice: in vivo and in vitro studies Environmental Pollution, 256(#issue#),  113438 | Irrelevant population |
| L1 | Lim, MinHwa,Sadhasivam, T.,Jung, DoSung,Lim, HanKwon,Ryi, ShinKun,Jung, HoYoung (2018). Removal of hazardous hydrogen fluoride (HF) from water through homogeneous nanostructured CaO-SiO2 sorbents: optimization of binder Water, Air, and Soil Pollution, 229(8),  278 | Irrelevant population |
| L1 | Limon-Pacheco, J. H.,Jimenez-Cordova, M. I.,Cardenas-Gonzalez, M.,Sanchez Retana, I. M.,Gonsebatt, M. E.,Del Razo, L. M. (2018).  Potential co-exposure to arsenic and fluoride and biomonitoring equivalents for Mexican children Annals of Global Health, 84(2),  257-273 | Irrelevant population |
| L1 | Linhares, D. P. S.,Garcia, P. V.,Amaral, L.,Ferreira, T.,Cury, J. A.,Vieira, W.,Rodrigues, A. D. S. (2016). Sensitivity of two biomarkers for biomonitoring | Irrelevant population |

Trial Ex. 133.0244

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | exposure to fluoride in children and women: A study in a volcanic area Chemosphere, 155(#issue#),  614-620 | |
| L1 | Liu, H.,Hou, C.,Zeng, Q.,Zhao, L.,Cui, Y.,Yu, L.,Wang, L.,Zhao, Y.,Nie, J.,Zhang, B.,Wang, A. (2016).  Role of endoplasmic reticulum stress-induced apoptosis in rat thyroid toxicity caused by excess fluoride and/or iodide Environmental Toxicology and Pharmacology, 46(#issue#),  277-285 | Irrelevant population |
| L1 | Liu, J.,Wang, H. W.,Zhao, W. P.,Li, X. T.,Lin, L.,Zhou, B. H. (2019).  Induction of pathological changes and impaired expression of cytokines in developing female rat spleen after chronic excess fluoride exposure Toxicol Ind Health, 35(1),  43-52 | Irrelevant population |
| L1 | Liu, Y,Guan, Z (2019).  The Role of MAPK Signal Transduction Pathway and ECM in Pathogenesis of Brain Damage of Rats with Chronic Fluorosis XXXIVth Conference of the International Society For Fluoride Research, 52(1),  90-92 | Irrelevant population |
| L1 | Liu, Z.,Goodwin, M.,Ellwood, R. P.,Pretty, I. A.,McGrady, M. (2018).  Automatic detection and classification of dental fluorosis in vivo using white light and fluorescence imaging J Dent, 74 Suppl 1(#issue#),  S34-s41 | Irrelevant population |
| L1 | Lombarte, M.,Fina, B. L.,Lupion, P. M.,Lupo, M.,Rigallia, A. (2016).  In vivo measurement of fluoride effects on glucose homeostasis: An explanation for the decrease in intelligence quotient and insulin | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | resistance induced by fluoride Fluoride, Part 1. 49(3), 204-210 | |
| L1 | Luo, Yu,Xie, Chun,Zhang, Hua,Tan, Ying,Ge, QiDi (2019). Effects of chronic fluoride exposure on hippocampal structure and spatial learning and memory of F2 rats Journal of Environmental &amp; Occupational Medicine, 36(8), 767-772 | Irrelevant population |
| L1 | Ma, Y.,Yao, Y.,Zhong, N.,Angwa, L. M.,Pei, J. (2020). The dose-time effects of fluoride on the expression and DNA methylation level of the promoter region of BMP-2 and BMP-7 in rats Environmental Toxicology and Pharmacology, 75 (no pagination)(103331), #Pages# | Irrelevant population |
| L1 | Ma, YanQin,Ma, ZhenHua,Yin, ShuQin,Yan, XiaoYan,Wang, JunDong (2017). Arsenic and fluoride induce apoptosis, inflammation and oxidative stress in cultured human umbilical vein endothelial cells Chemosphere, 167(#issue#), 454-461 | Irrelevant population |
| L1 | Machado, I.,Buhl, V.,Manay, N. (2019). Total arsenic and inorganic arsenic speciation in groundwater intended for human consumption in Uruguay: Correlation with fluoride, iron, manganese and sulfate Science of the Total Environment, 681(#issue#), 497-502 | Irrelevant population |
| L1 | Madiha, Tariq,Umar, Farooq,Makshoof, Athar,Salman, M.,Muqaddas, Tariq,Shabnam, Shahida,Farooqi, Z. H. (2019). Fluoride removal using simple protonated and | Irrelevant population |

Trial Ex. 133.0246

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | xanthate modified protonated Ficus religiosa branch powder in a fixed-bed column Desalination and Water Treatment, 150(#issue#),  204-212 | |
| L1 | Maheswari, E.,Arumugham, I. M.,Kumar, R. P.,Sakthi, D. S. (2017).  Fluoride content in various sources of drinking water in Chennai Journal of Advanced Pharmacy Education and Research, 7(2),  142-145 | Irrelevant population |
| L1 | Maleki, A.,Zandsalimi, Y.,Rezaei, R.,Rostami, M.,Moayeri, A.,Bahmani, P.,Nuri, A.,Zandi, S.,Sadeghi, S.,Ghahramani, E. (2017).  Fluoride concentration in rural drinking water resources of Divandareh County using geographic information system (GIS) HOZAN, 2(1),  25-35 | Irrelevant population |
| L1 | Malone Rubright, S. L.,Pearce, L. L.,Peterson, J. (2017).  Environmental toxicology of hydrogen sulfide Nitric Oxide - Biology and Chemistry, 71(#issue#),  1-13 | Irrelevant population |
| L1 | Malvezzi, Mapn,Pereira, Habs,Dionizio, A.,Araujo, T. T.,Buzalaf, N. R.,Sabino-Arias, I. T.,Fernandes, M. S.,Grizzo, L. T.,Magalhaes, A. C.,Buzalaf, M. A. R. (2019).  Low-level fluoride exposure reduces glycemia in NOD mice Ecotoxicol Environ Saf, 168(#issue#),  198-204 | Irrelevant population |
| L1 | Manne, M.,Validandi, V.,Khandare, A. L. (2018).  Reduction of fluoride toxicity by tamarind components: An in silico study Fluoride, 51(2),  122-136 | Irrelevant population |

Trial Ex. 133.0247

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | McPherson, C. A.,Zhang, G.,Gilliam, R.,Brar, S. S.,Wilson, R.,Brix, A.,Picut, C.,Harry, G. J. (2018).  An Evaluation of Neurotoxicity Following Fluoride Exposure from Gestational Through Adult Ages in Long-Evans Hooded Rats Neurotoxicity Research, 34(4),  781-798 | Irrelevant population |
| L1 | Megha, Mittal,Sreemoyee, Chatterjee,Flora, S. J. S. (2018).  Combination therapy with vitamin C and DMSA for arsenic-fluoride co-exposure in rats Metallomics, 10(9),  1291-1306 | Irrelevant population |
| L1 | Mehta, D.,Mondal, P.,Saharan, V. K.,George, S. (2018).  In-vitro synthesis of marble apatite as a novel adsorbent for removal of fluoride ions from ground water: An ultrasonic approach Ultrasonics Sonochemistry, Part A. 40(#issue#),  664-674 | Irrelevant population |
| L1 | Mena, V. F.,Betancor-Abreu, A.,Gonzalez, S.,Delgado, S.,Souto, R. M.,Santana, J. J. (2019).  Fluoride removal from natural volcanic underground water by an electrocoagulation process: Parametric and cost evaluations Journal of Environmental Management, 246(#issue#),  472-483 | Irrelevant population |
| L1 | Michalke, B (2018).  Selenium #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Mihanovic, D.,Negovetic-Vranic, D. (2016).  In vitro changes in the value of fluoride ions, and PH of artificial saliva due to the influence of erosive drinks in artificial saliva Acta Stomatologica Croatica, 50 | Irrelevant population |

Trial Ex. 133.0248

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | (1)(#issue#),  90 | |
| L1 | Misra, A. K.,Nikita, Gupta,Anupriya, Gupta,Ankur, Shivhare,Manav, Wadhwa (2016).  Designing and testing of a portable filter for groundwater defluoridation and desalination, equipped with non-woven geotextiles Desalination and Water Treatment, 57(23),  10593-10603 | Irrelevant population |
| L1 | Mitta, Raghavendra,Ravindra, R. K.,Raghuveer, Y. P.,Narasimha, J. K.,Uma, M. R. V.,Polu, Navakishor (2016).  Alleviatory effects of hydroalcoholic extract of cauliflower (Brassica oleracea var. botrytis) on thyroid function in fluoride intoxicated rats Fluoride, 49(1), 84-90 | Irrelevant population |
| L1 | Mittal, M.,Chatterjee, S.,Flora, S. J. S. (2018). Combination therapy with vitamin C and DMSA for arsenic-fluoride co-exposure in rats Metallomics, 10(9),  1291-1306 | Irrelevant population |
| L1 | Mohamed, N. E. (2016).  The role of calcium in ameliorating the oxidative stress of fluoride in rats Biological Trace Element Research, 170(1),  128-144 | Irrelevant population |
| L1 | Mohammadi, A. A.,Yousefi, M.,Mahvi, A. H. (2017). Fluoride concentration level in rural area in Poldasht city and daily fluoride intake based on drinking water consumption with temperature Data in Brief, 13(#issue#),  312-315 | Irrelevant population |
| L1 | Moumita, Dutta,Prem, Rajak,Salma, Khatun,Sumedha, Roy (2017).  Toxicity assessment | Irrelevant population |

Trial Ex. 133.0249

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | of sodium fluoride in Drosophila melanogaster after chronic sub-lethal exposure Chemosphere, 166(#issue#),  255-266 | |
| L1 | Munikumar, Manne,Vakdevi, Validandi,Khandare, A. L. (2018).  Reduction of fluoride toxicity by tamarind components: an in silico study Fluoride, 51(2),  122-136 | Irrelevant population |
| L1 | Murtaza, B.,Natasha,,Amjad, M.,Shahid, M.,Imran, M.,Shah, N. S.,Abbas, G.,Naeem, M. A.,Amjad, M. (2019).  Compositional and health risk assessment of drinking water from health facilities of District Vehari, Pakistan Environ Geochem Health, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Nadei, O. V.,Khvorova, I. A.,Agalakova, N. I. (2019).  Cognitive Decline of Rats with Chronic Fluorosis Is Associated with Alterations in Hippocampal Calpain Signaling Biological Trace Element Research., #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Nag, A,Kumar, C (2019).  Fabrication and Study on A domestic Defluoridator Using Burnt Brick Chips of Specific Composition as Filter Material XXXIVth Conference of the International Society For Fluoride Research, 52(1),  98 | Irrelevant population |
| L1 | Nagabhushana, S. R.,Sunilkumar,,Suresh, S.,Sannappa, J.,Srinivasa, E. (2019).  Study on activity of radium, radon and physicochemical parameters in ground water and their health hazards | Irrelevant population |

Trial Ex. 133.0250

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | around Tumkur industrial area Journal of Radioanalytical and Nuclear Chemistry., #volume#(#issue#),  #Pages# | |
| L1 | Nagaraju, A.,Thejaswi, A.,Sun, L. (2016).  Statistical analysis of high fluoride groundwater hydrochemistry in Southern India: Quality assessment and implications for source of fluoride Environmental Engineering Science, 33(7),  471-477 | Irrelevant population |
| L1 | Nageshwar, M.,Sudhakar, K.,Reddy, K. P. (2018).  Quercetin ameliorates oxidative stress, neural damage of brain and behavioral impairment of rat with fluoride exposure International Journal of Pharmaceutical Sciences and Research, 9(8),  3247-3256 | Irrelevant population |
| L1 | Nakahara, Y.,Ozaki, K.,Matsuura, T. (2017).  Long-term Hyperglycemia Naturally Induces Dental Caries but Not Periodontal Disease in Type 1 and Type 2 Diabetic Rodents Diabetes, 66(11),  2868-2874 | Irrelevant population |
| L1 | Ndambiri, Hilary,Rotich, Emmy (2018).  Valuing excess fluoride removal for safe drinking water in Kenya Water Policy, 20(5),  953-965 | Irrelevant population |
| L1 | Nelson, E. A.,Halling, C. L.,Buikstra, J. E. (2019).  Evidence of Skeletal Fluorosis at the Ray Site, Illinois, USA: a pathological assessment and discussion of environmental factors International Journal Of Paleopathology, 26(#issue#),  48-60 | Irrelevant population |

Trial Ex. 133.0251

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Nguyen, T. N. ,Gaol, L. F ,Hong, T. P ,Trawiński, B (2019).  Intelligent Information and Database Systems Proceedings of the 11th Asian Conference, ACIIDS April 8–11, 2019, Part I, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Ni, J.,Zhong, Z.,Zhang, W.,Liu, B.,Shu, R.,Li, Y. (2020).  Fluoride resistance in fibroblasts is conferred via reduced susceptibility to oxidative stress and apoptosis FEBS Open Bio., #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Nilotpal, Das,Sarma, K. P.,Patel, A. K.,Deka, J. P.,Aparna, Das,Abhay, Kumar,Shea, P. J.,Manish, Kumar (2017).  Seasonal disparity in the co-occurrence of arsenic and fluoride in the aquifers of the Brahmaputra flood plains, northeast India Environmental Earth Sciences, 76(4),  183 | Irrelevant population |
| L1 | Niu, Q. (2018).  Neurotoxicity of Aluminum #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Niu, Q. (2018).  Overview of the Relationship Between Aluminum Exposure and Health of Human Being Advances in Experimental Medicine and Biology, 1091(#issue#),  1-31 | Irrelevant population |
| L1 | Niu, R ,Sun, Z,Wang, J X,Li, R ,Guo, Z,Wang, J M,Zhang, J,Wang J D (2019).  Effect of Physical Exercise on Bone Remodeling and Neurogenesis in Mice Exposed to Fluoride XXXIVth Conference of the International Society For Fluoride Research, 52(1), 93-94 | Irrelevant population |

Trial Ex. 133.0252

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Nkpaa, K. W.,Onyeso, G. I. (2018).  Rutin attenuates neurobehavioral deficits, oxidative stress, neuro-inflammation and apoptosis in fluoride treated rats Neuroscience Letters, 682(#issue#),  92-99 | Irrelevant population |
| L1 | NTP-National Toxicology Program, (2016).  Systematic literature review on the effects of fluoride on learning and memory in animal studies. NTP Research Report 1 National Toxicology Program. Research Triangle Park, NC, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | NTP-National Toxicology Program, (2019).  Draft NTP monograph on the systematic review of fluoride exposure and neurodevelopmental and cognitive health effects U.S Department of Health and Human Services, National Toxicology Program. Research Triangle Park, NC, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Obeid, Grace,Do, Giao,Kirby, Lisa,Hughes, Carolyn,Sbidian, Emilie,Le Cleach, Laurence (2020).  Interventions for chronic palmoplantar pustulosis Cochrane Database of Systematic Reviews, #volume#(1),  #Pages# | Irrelevant population |
| L1 | O'Connell, Joan,Rockell, Jennifer,Ouellet, Judith,Tomar, Scott L.,Maas, William (2016).  Costs And Savings Associated With Community Water Fluoridation In The United States Health Affairs, 35(12),  2224-2232 | Irrelevant population |
| L1 | Olivera, S.,Chaitra, K.,Krishna, | Irrelevant population |

Trial Ex. 133.0253

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Venkatesh,Muralidhara, H. B.,Inamuddin,,Asiri, A. M.,Ahamed, M. I. (2018).  Cerium dioxide and composites for the removal of toxic metal ions Environmental Chemistry Letters, 16(4),  1233-1246 | |
| L1 | Oner, A. C.,Komuroglu, A. U.,Dede, S.,Yur, F.,Oner, A. (2017).  The effect of vitamin C and vitamin E on oxidative damage in ratswith fluorosis Turkish Journal of Biochemistry, 42 (Supplement 1)(#issue#),  24 | Irrelevant population |
| L1 | Oner, A. C.,Yur, F.,Oner, A.,Komuroglu, A. U.,Dede, S. (2017).  Effect of vitamin C and vitamin E on serum biochemistry for protection inflorosis Turkish Journal of Biochemistry, 42 (Supplement 1)(#issue#),  50 | Irrelevant population |
| L1 | Osterman, John W. (1990).  Evaluating the Impact of Municipal Water Fluoridation on the Aquatic Environment American Journal of Public Health, 80(10),  1230-5 | Irrelevant population |
| L1 | Owumi, S. E.,Aliyu-Banjo, N. O.,Danso, O. F. (2019).  Fluoride and diethylnitrosamine coexposure enhances oxido-inflammatory responses and caspase-3 activation in liver and kidney of adult rats J Biochem Mol Toxicol, 33(7),  e22327 | Irrelevant population |
| L1 | Palczewska-Komsa, M.,Wilk, A.,Stogiera, A.,Chlubek, D.,Buczkowska-Radlińska, J.,Wiszniewska, B. (2016).  Animals in biomonitoring studies of environmental fluoride pollution Fluoride, 49(3 Part 2),  279-292 | Irrelevant population |
| L1 | Palipoch, S. (2018).  Special Issue: Biomedical sciences Walailak Journal of Science and Technology, | Irrelevant population |

Trial Ex. 133.0254

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | 15(2),  107-177 | |
| L1 | Palmeira, Aroa,da Silva, Vath,Dias Junior, F. L.,Stancari, R. C. A.,Nascentes, G. A. N.,Anversa, L. (2019).  Physicochemical and microbiological quality of the public water supply in 38 cities from the midwest region of the State of Sao Paulo, Brazil Water Environment Research, 91(8),  805-812 | Irrelevant population |
| L1 | Palmieri, M. J.,Andrade-Vieira, L. F.,Campos, J. M. S.,dos Santos Gedraite, L.,Davide, L. C. (2016). Cytotoxicity of Spent Pot Liner on Allium cepa root tip cells: A comparative analysis in meristematic cell type on toxicity bioassays Ecotoxicology and Environmental Safety, 133(#issue#),  442-447 | Irrelevant population |
| L1 | Palomino Cabello, C.,Font Picó, M. F.,Maya, F.,Rio, M. del,Turnes Palomino, G. (2018).  UiO-66 derived etched carbon/polymer membranes: high-performance supports for the extraction of organic pollutants from water Chemical Engineering Journal, 346(#issue#), 85-93 | Irrelevant population |
| L1 | Pandey, P.,Khan, F.,Mishra, R.,Singh, S. K. (2020). Elucidation of the potential of Moringa oleifera leaves extract as a potent alternate to the chemical coagulant in water treatment process Water Environ Res, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Pandith, M.,Malpe, D. B.,Rao, A. D.,Rao, P. N. (2016). Aquifer wise seasonal variations and spatial distribution of major ions with focus on fluoride | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | contamination-Pandharkawada block, Yavatmal district, Maharashtra, India Environmental Monitoring and Assessment, 188(2),  1-20 | |
| L1 | Panziera, W.,Schwertz, C. I.,da Silva, F. S.,Taunde, P. A.,Pavarini, S. P.,Driemeier, D. (2018).  Acute sodium fluorosilicate poisoning in cattle. [Portuguese] Acta Scientiae Veterinariae, 46 (Supplement) (no pagination)(280),  #Pages# | Irrelevant population |
| L1 | Patel, R. K.,Kumar, S.,Chawla, A. K.,Mondal, P.,Neelam,,Teychene, B.,Pandey, J. K. (2019). Elimination of fluoride, arsenic, and nitrate from water through adsorption onto nano-adsorbent: A review Current Nanoscience, 15(6),  557-575 | Irrelevant population |
| L1 | Paul, C. J.,Jeuland, M. A.,Godebo, T. R.,Weinthal, E. (2018).  Communities coping with risks: Household water choice and environmental health in the Ethiopian Rift Valley Environmental Science and Policy, 86(#issue#),  85-94 | Irrelevant population |
| L1 | Pei, J.,Yao, Y.,Li, B.,Wei, W.,Gao, Y.,Darko, G. M.,Sun, D. (2017).  Excessive fluoride stimulated osteoclast formation through up-regulation of receptor activator for nuclear factor-kappaB ligand (RANKL) in C57BL/6 mice International Journal of Clinical and Experimental Medicine, 10(11),  15260-15268 | Irrelevant population |
| L1 | Pereira, A. G.,Chiba, F. Y.,de Lima Coutinho Mattera, M. S.,Pereira, R. F.,de Cassia Alves Nunes, R.,Tsosura, T. V. S.,Okamoto, R.,Sumida, D. H. | Irrelevant population |

Trial Ex. 133.0256

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | (2017).  Effects of fluoride on insulin signaling and bone metabolism in ovariectomized rats J Trace Elem Med Biol, 39(#issue#),  140-146 | |
| L1 | Perera, T.,Ranasinghe, S.,Alles, N.,Waduge, R. (2018).  Effect of fluoride on major organs with the different time of exposure in rats Environmental Health and Preventive Medicine, 23 (1) (no pagination)(17), #Pages# | Irrelevant population |
| L1 | Pérez-Jiménez, M.,Hernández-Munuera, M.,Zapata, M. C. P.,López-Ortega, G.,Amor, F. M. del (2017). Two minuses can make a plus: waterlogging and elevated CO2 interactions in sweet cherry (Prunus avium) cultivars Physiologia Plantarum, 161(2),  257-272 | Irrelevant population |
| L1 | Peterson, E.,Shapiro, H.,Li, Y.,Minnery, J. G.,Copes, R. (2016).  Arsenic from community water fluoridation: quantifying the effect J Water Health, 14(2),  236-42 | Irrelevant population |
| L1 | Pigna, M.,Dynes, J. J.,Violante, A.,Sommella, A.,Caporale, A. G. (2016).  Sorption of arsenite on Cu-Al, Mg-Al, Mg-Fe, and Zn-Al layered double hydroxides in the presence of inorganic anions commonly found in aquatic environments Environmental Engineering Science, 33(2),  98-104 | Irrelevant population |
| L1 | Pollo, F. E.,Grenat, P. R.,Otero, M. A.,Salas, N. E.,Martino, A. L. (2016).  Assessment in situ of genotoxicity in tadpoles and adults of frog Hypsiboas cordobae (Barrio 1965) inhabiting aquatic ecosystems | Irrelevant population |

Trial Ex. 133.0257

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | associated to fluorite mine Ecotoxicol Environ Saf, 133(#issue#), 466-74 | |
| L1 | Pollo, F. E.,Grenat, P. R.,Salinas, Z. A.,Otero, M. A.,Salas, N. E.,Martino, A. L. (2017). Evaluation in situ of genotoxicity and stress in South American common toad Rhinella arenarum in environments related to fluorite mine Environmental science and pollution research international, 24(22), 18179-18187 | Irrelevant population |
| L1 | Prabhakar, Singh,Das, T. K. (2019). Ultrastructural localization of 4-hydroxynonenal adducts in fluoride-exposed cells: protective role of dietary antioxidants Fluoride, 52(1), 49-58 | Irrelevant population |
| L1 | Prabhu, S. M.,Pawar, R. R.,Sasaki, K.,Park, ChangMin (2019). A mechanistic investigation of highly stable nano ZrO2 decorated nitrogen-rich azacytosine tethered graphene oxide-based dendrimer for the removal of arsenite from water Chemical Engineering Journal, 370(#issue#), 1474-1484 | Irrelevant population |
| L1 | Pradhan, R. M.,Biswal, T. K. (2018). Fluoride in groundwater: a case study in Precambrian terranes of Ambaji region, North Gujarat, India Proceedings of the International Association of Hydrological Sciences, 379(#issue#), 351-356 | Irrelevant population |
| L1 | Prasad, Neha,Pushpaangaeli, Bernadette,Anumala, Ram,Maimanuku, Leenu (2018). Fluoride concentration in drinking water samples in Fiji | Irrelevant population |

Trial Ex. 133.0258

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Australian and New Zealand Journal of Public Health, 42(4), 372-374 | |
| L1 | Puntoriero, M. L.,Cirelli, A. F.,Volpedo, A. V. (2018). Histopathological changes in liver and gills of Odontesthes bonariensis inhabiting a lake with high concentrations of arsenic and fluoride (Chasicó Lake, Buenos Aires Province) Revista Internacional de Contaminación Ambiental, 34(1), 69-77 | Irrelevant population |
| L1 | Qi, HongJuan,Hu, XiaoFeng,Wang, LiLi,Zhang, Can,An, DaiZhi,Zhang, ChuanFu,Wang, Qiang,Jin, LianQun,Liu, XueLin (2018). Comparison of physicochemical profiles of drinking water sampled from 3 border defense regions in China Journal of Third Military Medical University, 40(20), 1815-1819 | Irrelevant population |
| L1 | Qin, J. H.,Dilinuer, A.,Saimire, S.,Kalibinuer, A.,Yusufu, M.,Yirizhati, A.,Cui, S. S.,Nuersimanguli, M.,Chen, W. J.,Bai, S. B. (2017). [Excessive fluoride increases the expression of osteocalcin in the mouse testis] Zhong Hua Nan Ke Xue, 23(9), 782-785 | Irrelevant population |
| L1 | Qing-Feng, S.,Tian-Tong, X.,Ying-Peng, X. (2019). Matrix metalloproteinase-9 and p53 involved in chronic fluorosis induced blood-brain barrier damage and neurocyte changes Archives of Medical Science, 15(2), 457-466 | Irrelevant population |
| L1 | Qu, RuiJuan,Liu, JiaoQin,Li, ChenGuang,Wang, LianSheng,Wang, ZunYao,Wu, JiChun (2016). Experimental and theoretical insights into the | Irrelevant population |

Trial Ex. 133.0259

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | photochemical decomposition of environmentally persistent perfluorocarboxylic acids Water Research (Oxford), 104(#issue#),  34-43 | |
| L1 | Qu, W.,Zheng, W.,Spencer, P.,Zheng, J.,Yang, L.,Han, F.,Yan, L.,Ma, W.,Zhou, Y.,Zheng, Y.,Wang, Y. (2017)  Public health concerns arising from interventions designed to circumvent polluted surface drinking water in Shenqiu County, Henan, China The Lancet, 390 (SPEC.ISS 1)(#issue#),  87 | Irrelevant population |
| L1 | Quadria, J ,Sarwara, S ,Shariffa, A (2019)  Fluoride Induces Alteration in Gut Chemistry XXXIVth Conference of the International Society For Fluoride Research, 52(1),  94 | Irrelevant population |
| L1 | Rajkamal, Mohan,Bora, A. J.,Dutta, R. K. (2018). Fluoride removal from water by lime-sludge waste Desalination and Water Treatment, 112(#issue#),  19-33 | Irrelevant population |
| L1 | Raju, S.,Sivanesan, S. K.,Gudemalla, K. (2019). Cognitive enhancement effect of ginkgo biloba extract on memory and learning impairments induced by fluoride neurotoxicity International Journal of Research in Pharmaceutical Sciences, 10(1),  129-134 | Irrelevant population |
| L1 | Raju, S.,Sivanesan, S.,Gudemalla, K.,Mundugaru, R.,Swaminathan, M. (2019)  Effect of ginkgo biloba extract on hematological and biochemical alterations in fluoride intoxicated wistar rats Research Journal of | Irrelevant population |

Trial Ex. 133.0260

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Pharmacy and Technology, 12(8),  3839-3846 | |
| L1 | Ramesh, M. V.,Naveenkumar, P. G.,Prashant, G. M.,Sakeenabi, B.,Allamaprabhu,,Vijetha, K. (2016). Evaluation of effect of brushite-calcite and two indigenous herbs in removal of fluoride from water Journal of Clinical and Diagnostic Research, 10(6), ZC83-ZC85 | Irrelevant population |
| L1 | Rameshrad, M.,Razavi, B. M.,Hosseinzadeh, H. (2017).  Protective effects of green tea and its main constituents against natural and chemical toxins: A comprehensive review Food and Chemical Toxicology, 100(#issue#),  115-137 | Irrelevant population |
| L1 | Rango, T.,Vengosh, A.,Jeuland, M.,Whitford, G. M.,Tekle-Haimanot, R. (2017).  Biomarkers of chronic fluoride exposure in groundwater in a highly exposed population Science of the Total Environment, #volume#(#issue#),  1-11 | Irrelevant population |
| L1 | Ray, S. P. Sinha (2019).  Ground Water Development - Issues and Sustainable Solutions #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Rebhun, R. B.,Kass, P. H.,Kent, M. S.,Watson, K. D.,Withers, S. S.,Culp, W. T. N.,King, A. M. (2017). Evaluation of optimal water fluoridation on the incidence and skeletal distribution of naturally arising osteosarcoma in pet dogs Veterinary and Comparative Oncology, 15(2),  441-449 | Irrelevant population |

Trial Ex. 133.0261

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Renu, Singh,Srivastava, A. K.,Gangwar, N. K. (2017). Clinico-pathological studies on the co-exposure of cypermethrin and fluoride in experimental rats with ameliorative action of vitamin E Veterinary Practitioner, 18(2),  207-210 | Irrelevant population |
| L1 | Rezaeinia, S.,Nasseri, S.,Binesh, M.,Dezfuli, F. G.,Abdolkhani, S.,Gholami, M.,Jaafarzadeh, N. (2018)  Qualitative and health-related evaluation of point-of-use water treatment equipment performance in three cities of Iran Journal of Environmental Health Science &amp; Engineering, 16(2),  265-275 | Irrelevant population |
| L1 | Richardson, B. A.,Boyd, A. A.,Tobiasson, T.,Germino, M. J. (2018)  Spectrophotometry of Artemisia tridentata to quantitatively determine subspecies Rangeland Ecology &amp; Management, 71(1),  87-90 | Irrelevant population |
| L1 | Roger Lee, Mendoza (2011)  Fluoride-treated water and the problem of merit goods Water Policy, 13(1), 38-52 | Irrelevant population |
| L1 | Roy, Swapnila (2016).  Remediation of Fluoride in Waste Water #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Rubina, Sahin,Kavita, Tapadia,Ashima, Sharma (2016)  Kinetic and isotherm studies on adsorption of fluoride by limonite with batch technique Journal of Environmental Biology, 37(5),  919-926 | Irrelevant population |
| L1 | Rubio, C.,Rodriguez, I.,Jaudenes, J. R.,Gutierrez, A. J.,Paz, S.,Burgos, A.,Hardisson, A.,Revert, C. (2020). | Irrelevant population |

Trial Ex. 133.0262

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Fluoride levels in supply water from a volcanic area in the Macaronesia region Environmental science and pollution research international., 22(#issue#), #Pages# | |
| L1 | Sabarathinam, Chidambaram,Alagappan, Ramanathan (2016).  Fluoride removal in community water supply using natural materials #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Sadhasivam, T.,Lim, MinHwa,Jung, DoSung,Lim, HanKwon,Ryi, ShinKun,Jung, HoYoung (2019).  A novel structured nanosized CaO on nanosilica surface as an alternative solid reducing agent for hydrogen fluoride removal from industrial waste water Journal of Environmental Management, 231(#issue#),  1076-1081 | Irrelevant population |
| L1 | Saha, Dipankar,Marwaha, Sanjay,Mukherjee, Arunangshu (2018).  Clean and Sustainable Groundwater in India #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Sakizadeh, M.,Ahmadpour, E.,Sharafabadi, F. M. (2019).  Spatial analysis of chromium in southwestern part of Iran: probabilistic health risk and multivariate global sensitivity analysis Environ Geochem Health, 41(5),  2023-2038 | Irrelevant population |
| L1 | Salifu, Abdulai (2017).  Fluoride Removal from Groundwater by Adsorption Technology : the occurrence, adsorbent synthesis, regeneration and | Irrelevant population |

Trial Ex. 133.0263

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | disposal #journal#, #volume#(#issue#),  #Pages# | |
| L1 | Sanchez-Gutierrez, M.,Martinez-Loredo, E.,Madrigal-Santillan, E. O.,Betanzos-Cabrera, G.,Hernandez-Zavala, A.,Mojica-Villegas, M. A.,Izquierdo-Vega, J. A. (2019).  Exposure of fluoride with streptozotocin-induced diabetes aggravates testicular damage and spermatozoa parameters in mice Journal of Toxicology, 2019 (no pagination)(5269380),  #Pages# | Irrelevant population |
| L1 | Sankannavar, R.,Chaudhari, S. (2019).  An imperative approach for fluorosis mitigation: Amending aqueous calcium to suppress hydroxyapatite dissolution in defluoridation Journal of Environmental Management, 245(#issue#),  230-237 | Irrelevant population |
| L1 | Santos, M. S. F.,Franquet-Griell, H.,Alves, A.,Lacorte, S. (2018).  Development of an analytical methodology for the analysis of priority cytostatics in water Science of the Total Environment, 645(#issue#),  1264-1272 | Irrelevant population |
| L1 | Sarinana-Ruiz, Y. A.,Vazquez-Arenas, J.,Sosa-Rodriguez, F. S.,Labastida, I.,Armienta, M. A.,Aragon-Pina, A.,Escobedo-Bretado, M. A.,Gonzalez-Valdez, L. S.,Ponce-Pena, P.,Ramirez-Aldaba, H.,Lara, R. H. (2017).  Assessment of arsenic and fluorine in surface soil to determine environmental and health risk factors in the Comarca Lagunera, Mexico Chemosphere, 178(#issue#),  391-401 | Irrelevant population |
| L1 | Sarwar, S,Quadri, J ,Singh, S,Das, P ,Nag, T,Roy, T,Shariff, A (2019).  Fluoride-Induced Glial Cell | Irrelevant population |

Trial Ex. 133.0264

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Changes in the Myenteric Plexus of Neonatal Rats XXXIVth Conference of the International Society For Fluoride Research, 52(1),  87-88 | |
| L1 | Saumya, S. M.,Basha, P. M. (2017).  Fluoride exposure aggravates the testicular damage and sperm quality in diabetic mice: protective role of ginseng and banaba Biological Trace Element Research, 177(2),  331-344 | Irrelevant population |
| L1 | Schur, Emilie Louise,Wilder, Margaret L.,Bauer, Carl J.,Liverman, Diana (2017).  Household Water Security within a Transboundary Aquifer Basin: A Comparative Study in the US-Mexico Borderlands #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Shah, N. S.,Rizwan, A. D.,Khan, J. A.,Murtaza, Sayed,Zia-ul-Haq, Khan,Behzad, Murtaza,Iqbal, J.,Salah ud, Din,Muhammad, Imran,Muhammad, Nadeem,Al-Muhtaseb, A. H.,Nawshad, Muhammad,Khan, H. M.,Moinuddin, Ghauri,Gohar, Zaman (2018).  Toxicities, kinetics and degradation pathways investigation of ciprofloxacin degradation using iron-mediated H2O2 based advanced oxidation processes Process Safety and Environmental Protection, 117(#issue#),  473-482 | Irrelevant population |
| L1 | Shahab, S.,Mustafa, G.,Khan, I.,Zahid, M.,Yasinzai, M.,Ameer, N.,Asghar, N.,Ullah, I.,Nadhman, A.,Ahmed, A.,Munir, I.,Mujahid, A.,Hussain, T.,Ahmad, M. N.,Ahmad, S. S. (2017).  Effects of fluoride ion | Irrelevant population |

Trial Ex. 133.0265

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | toxicity on animals, plants, and soil health: A review Fluoride, 50(4), 393-408 | |
| L1 | Sharma, A.,John, P. J.,Bhatnagar, P. (2019). Combination of fluoride and endosulfan induced teratogenicity and developmental toxicity in Swiss albino mice exposed during organogenesis Toxicology and Industrial Health, 35(9), 604-613 | Irrelevant population |
| L1 | Sharma, C.,Suhalka, P.,Bhatnagar, M. (2018). Curcumin and resveratrol rescue cortical-hippocampal system from chronic fluoride-induced neurodegeneration and enhance memory retrieval International Journal of Neuroscience, 128(11), 1007-1021 | Irrelevant population |
| L1 | Sharma, S.,Upadhyay, D.,Singh, B.,Shrivastava, D.,Kulshreshtha, N. M. (2019). Defluoridation of water using autochthonous bacterial isolates Environmental Monitoring & Assessment, 191(12), 781 | Irrelevant population |
| L1 | Shashi, A.,Khan, I. (2017). Efficacy of Boerhaavia diffusa L. on disruption of gonadotropins and testosterone in fluoride intoxicated male rats Asian Journal of Pharmaceutical and Clinical Research, 10(12), 68-73 | Irrelevant population |
| L1 | Shashikant, Kahu,Anita, Shekhawat,Saravanan, D.,Ravin, Jugade (2017). Stannic chloride impregnated chitosan for defluoridation of water International Journal of Biological Macromolecules, 104(Part B), 1528-1538 | Irrelevant population |

Trial Ex. 133.0266

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Shin, W.,Oh, J.,Choung, S.,Cho, B. W.,Lee, K. S.,Yun, U.,Woo, N. C.,Kim, H. K. (2016).  Distribution and potential health risk of groundwater uranium in Korea Chemosphere, 163(#issue#),  108-115 | Irrelevant population |
| L1 | Shraboni, Mukherjee,Gopinath, Halder (2018).  A review on the sorptive elimination of fluoride from contaminated wastewater Journal of Environmental Chemical Engineering, 6(1),  1257-1270 | Irrelevant population |
| L1 | Shreeya, Kalidindi,Mounica, Vecha,Arkamitra, Kar,Trishikhi, Raychoudhury (2017).  Aluminum-cerium double-metal impregnated activated carbon: a novel composite for fluoride removal from aqueous solution Water Science and Technology: Water Supply, 17(1),  115-124 | Irrelevant population |
| L1 | Shukla, V,Kumar, N (2020).  Environmental Concerns and Sustainable Development: Volume 1: Air, Water and Energy Resources #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Sikdar, P K (2019).  Groundwater Development and Management : Issues and Challenges in South Asia #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Simon, M. J. K.,Beil, F. T.,Riedel, C.,Lau, G.,Tomsia, A.,Zimmermann, E. A.,Koehne, T.,Ueblacker, P.,Ruther, W.,Pogoda, P.,Ignatius, A.,Amling, M.,Oheim, R. (2016).  Deterioration of teeth and alveolar bone loss due to chronic environmental high-level fluoride and low calcium exposure Clin Oral | Irrelevant population |

Trial Ex. 133.0267

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Investig, 20(9),  2361-2370 | |
| L1 | Singh, A. K.,Das, S.,Singh, S.,Pradhan, N.,Gajamer, V. R.,Kumar, S.,Lepcha, Y. D.,Tiwari, H. K. (2019). Physicochemical parameters and alarming coliform count of the potable water of Eastern Himalayan state Sikkim: An indication of severe fecal contamination and immediate health risk Frontiers in Cell and Developmental Biology, 7 (AUG) (no pagination)(174), #Pages# | Irrelevant population |
| L1 | Singh, A.,Saha, D,Tyagi, A. C (2019).  Water Governance: Challenges and Prospects #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Singh, B,Singh, K (2019).  Integrated Fluorosis Mitigation Programme for Abatement of Fluorosis in Selected Fluorosis Endemic Villages of Nawada District, Bihar XXXIVth Conference of the International Society For Fluoride Research, 52(1),  82 | Irrelevant population |
| L1 | Singh, N. B.,Nagpal, G.,Agrawal, S.,Rachna, (2018). Water purification by using adsorbents: a review Environmental Technology &amp; Innovation, 11(#issue#),  187-240 | Irrelevant population |
| L1 | Singh, P,Singh, R. P,Srivastava, V (2020). Contemporary Environmental Issues and Challenges in Era of Climate Change #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Singh, P.,Das, T. K. (2019).  Ultrastructural localization of 4-hydroxynonenal adducts in fluoride- | Irrelevant population |

Trial Ex. 133.0268

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | exposed cells: Protective role of dietary antioxidants Fluoride, 52(1),  49-58 | |
| L1 | Singh, R.,Hussain, M. A.,Kumar, J.,Kumar, M.,Kumari, U.,Mazumder, S. (2017).  Chronic fluoride exposure exacerbates headkidney pathology and causes immune commotion in Clarias gariepinus Aquat Toxicol, 192(#issue#),  30-39 | Irrelevant population |
| L1 | Singh, R.,Khatri, P.,Srivastava, N.,Jain, S.,Brahmachari, V.,Mukhopadhyay, A.,Mazumder, S. (2017).  Fluoride exposure abates pro-inflammatory response and induces in vivo apoptosis rendering zebrafish (Danio rerio) susceptible to bacterial infections Fish Shellfish Immunol, 63(#issue#),  314-321 | Irrelevant population |
| L1 | Singh, R.,Srivastava, A. K.,Gangwar, N. K. (2017). Clinico-pathological studies on the co-exposure of cypermethrin and fluoride in experimental rats with ameliorative action of Vitamin E Veterinary Practitioner, 18(2),  207-210 | Irrelevant population |
| L1 | Singh, S. T.,Dua, K.,Gupta, D. K.,Randhawa, S. S.,Bansal, B. K. (2017).  Bovine fluorosis and its effects on essential minerals, haemogram and biochemical status in the fluoride endemic South-West Punjab of India Indian Journal of Animal Sciences, 87(6),  718-722 | Irrelevant population |
| L1 | Singh, V. P,Yadav, S,Yadava, N. R (2018).  Water Resource Management: Select Proceedings of | Irrelevant population |

Trial Ex. 133.0269

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | ICWEES-2016 #journal#, #volume#(78),  #Pages# | |
| L1 | Singh, Vijay P.,Yadav, Shalini,Yadava, Ram Narayan (2018).  Water Quality Management : Select Proceedings of ICWEES-2016 #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Sivasankar, Venkataraman (2016).  Surface Modified Carbons as Scavengers for Fluoride from Water #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Sm, S.,Mahaboob Basha, P. (2017).  Fluoride Exposure Aggravates the Testicular Damage and Sperm Quality in Diabetic Mice: Protective Role of Ginseng and Banaba Biological Trace Element Research, 177(2),  331-344 | Irrelevant population |
| L1 | Snyder, Wesley M.,Oregon State, University (2016).  Public Proof : Science Communication, Weak Theory, and the Nonrational #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Spellman, Frank R. (2017).  The Drinking Water Handbook, Third Edition #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Spencer, K. F.,Limeback, H. (2018).  Blood is thicker than water: Flaws in a National Toxicology Program study Medical Hypotheses, 121(#issue#),  160-163 | Irrelevant population |
| L1 | Sriroop, Chaudhuri,Mimi, Roy (2017).  Rural-urban spatial inequality in water and sanitation facilities in India: a cross-sectional study from household to | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | national level Applied Geography, 85(#issue#),  27-38 | |
| L1 | Stalter, D.,O'Malley, E.,Gunten, U. von,Escher, B. I. (2016).  Point-of-use water filters can effectively remove disinfection by-products and toxicity from chlorinated and chloraminated tap water Environmental Science: Water Research &amp; Technology, 2(5),  875-883 | Irrelevant population |
| L1 | Sudhakar, K.,Reddy, K. P. (2018).  Protective effects of Abelmoschus moschatus seed extract on neurotransmitter system of developing brain of Wistar rats with gestational and post-natal exposure of sodium fluoride International Journal of Green Pharmacy, 12(1 Supplement),  S131-S139 | Irrelevant population |
| L1 | Sun, G,Li, Y,Wang, D,Dong, L ,Li, X ,Li, B,Zheng, Q,Dong, L (2019).  Simultaneous Removal Fluoride and Arsenic From Drinking Water Using a New Nano-Micro Ceramic Materials XXXIVth Conference of the International Society For Fluoride Research, 52(1), 96-97 | Irrelevant population |
| L1 | Sun, Z.,Zhang, Y.,Xue, X.,Niu, R.,Wang, J. (2018). Maternal fluoride exposure during gestation and lactation decreased learning and memory ability, and glutamate receptor mRNA expressions of mouse pups Human &amp; Experimental Toxicology, 37(1),  87-93 | Irrelevant population |
| L1 | Sun, ZiLong,Li, SuJuan,Guo, ZhenZhen,Li, Rui,Wang, JiXiang,Niu, RuiYan,Wang, JunDong (2018).  Effects of fluoride on SOD and CAT in testis and epididymis | Irrelevant population |

Trial Ex. 133.0271

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | of mice Biological Trace Element Research, 184(1), 148-153 | |
| L1 | Susanta, Ray,Roy, P. K.,Arunabha, Majumder (2016). Quality of packaged drinking water in Kolkata city, India and risk to public health Desalination and Water Treatment, 57(59),  28734-28742 | Irrelevant population |
| L1 | Suzuki, M.,Everett, E. T.,Whitford, G. M.,Bartlett, J. D. (2017).  4-phenylbutyrate Mitigates Fluoride-Induced Cytotoxicity in ALC Cells Front Physiol, 8(#issue#), 302 | Irrelevant population |
| L1 | Szyperska, A.,Gutowska, I.,Machoy-Mokrzynska, A.,Rak, J.,Baranowska-Bosiacka, I.,Machoy, Z. (2017).  A study of an hypothesis linking aluminum fluoride to alzheimer disease: The affinity of amino acids occurring in Beta-amyloid to [Al(H$_2$O)$_6$]$^{3+}$ Fluoride, 50(4),  468-474 | Irrelevant population |
| L1 | Tan, Lynn,Lin, Caleb Zhiliang,Ma, Stefan,Romero, Lorena,Warrier, Satish (2018).  Bowel preparation for colonoscopy Cochrane Database of Systematic Reviews, #volume#(11),  #Pages# | Irrelevant population |
| L1 | Tan, Y. H.,Goh, P. S.,Ismail, A. F.,Ng, B. C.,Lai, G. S. (2017).  Decolourization of aerobically treated palm oil mill effluent (AT-POME) using polyvinylidene fluoride (PVDF) ultrafiltration membrane incorporated with coupled zinc-iron oxide nanoparticles Chemical Engineering Journal, 308(#issue#),  359-369 | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Tang, Y. S. C.,Davis, R. A.,Ganguly, T.,Sutcliffe, J. L. (2019).  Identification, Characterization, and Optimization of Integrin alphavbeta(6)-Targeting Peptides from a One-Bead One-Compound (OBOC) Library: Towards the Development of Positron Emission Tomography (PET) Imaging Agents Molecules, 24(2),  #Pages# | Irrelevant population |
| L1 | Tanu, Sharma,Arvesh, Sharma,Inderpreet, Kaur,Mahajan, R. K.,Litoria, P. K.,Sahoo, S. K.,Bajwa, B. S. (2019).  Uranium distribution in groundwater and assessment of age dependent radiation dose in Amritsar, Gurdaspur and Pathankot districts of Punjab, India Chemosphere, 219(#issue#),  607-616 | Irrelevant population |
| L1 | Teng, Y.,Zhang, J.,Zhang, Z.,Feng, J. (2018).  The Effect of Chronic Fluorosis on Calcium Ions and CaMKIIalpha, and c-fos Expression in the Rat Hippocampus Biological Trace Element Research, 182(2),  295-302 | Irrelevant population |
| L1 | Thammitiyagodage, M. G.,Gunatillaka, M. M.,Ekanayaka, N.,Rathnayake, C.,Horadagoda, N. U.,Jayathissa, R.,Gunaratne, U. K.,Kumara, W. G.,Abeynayake, P. (2017).  Ingestion of dug well water from an area with high prevalence of chronic kidney disease of unknown etiology (CKDu) and development of kidney and liver lesions in rats Ceylon Medical Journal, 62(1),  20-24 | Irrelevant population |
| L1 | Thangarajan, M.,Singh, V. P. (2016).  Groundwater | Irrelevant population |

Trial Ex. 133.0273

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | assessment, modeling, and management #journal#, #volume#(#issue#),  #Pages# | |
| L1 | Thomas, S.,Ravishankaran, S.,Johnson Amala Justin, N. A.,Asokan, A.,Maria Jusler Kalsingh, T.,Mathai, M. T.,Valecha, N.,Eapen, A. (2016).  Does fluoride influence oviposition of Anopheles stephensi in stored water habitats in an urban setting? Malaria journal, 15(1),  1-9 | Irrelevant population |
| L1 | Thompson, S.,Fleming, I. N.,O'Hagan, D. (2016).  Enzymatic transhalogenation of dendritic RGD peptide constructs with the fluorinase Org Biomol Chem, 14(11),  3120-9 | Irrelevant population |
| L1 | Tian, X,Dong, N,Feng, J ,Yan, X (2019).  RNA Deep Sequencing Analysis of the Rat Heart Exposed to Fluoride XXXIVth Conference of the International Society For Fluoride Research, 52(1),  89 | Irrelevant population |
| L1 | Tian, X.,Xie, J.,Chen, X.,Dong, N.,Feng, J.,Gao, Y.,Tian, F.,Zhang, W.,Qiu, Y.,Niu, R.,Ren, X.,Yan, X. (2019).  Deregulation of autophagy is involved in nephrotoxicity of arsenite and fluoride exposure during gestation to puberty in rat offspring Archives of Toxicology., #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Tian, XiaoLin,Feng, Jing,Dong, NiSha,Lyu, Yi,Wei, CaiLing,Li, Ben,Ma, YanQin,Xie, JiaXin,Qiu, YuLan,Song, GuoHua,Ren, XueFeng,Yan, XiaoYan (2019).  Subchronic exposure to arsenite and fluoride from gestation to puberty induces oxidative stress and | Irrelevant population |

Trial Ex. 133.0274

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | disrupts ultrastructure in the kidneys of rat offspring Science of the Total Environment, 686(#issue#), 1229-1237 | |
| L1 | Tian, Y.,Xiao, Y.,Wang, B.,Sun, C.,Tang, K.,Sun, F. (2018).  Vitamin E and lycopene reduce coal burning fluorosis-induced spermatogenic cell apoptosis via oxidative stress-mediated JNK and ERK signaling pathways Bioscience Reports, 38 (4) (no pagination)(BSR20171003),  #Pages# | Irrelevant population |
| L1 | Torres, L.,August, A. (2018).  Does perfluorooctane sulfonic acid (PFOS) affect the mouse immune system? FASEB Journal. Conference: Experimental Biology, 32(1 Supplement 1),  #Pages# | Irrelevant population |
| L1 | Tran, H. N.,Nguyen, H. C.,Woo, S. H.,Nguyen, T. V.,Vigneswaran, S.,Hosseini-Bandegharaei, A.,Rinklebe, J.,Kumar Sarmah, A.,Ivanets, A.,Dotto, G. L.,Bui, T. T.,Juang, R. S.,Chao, H. P. (2019). Removal of various contaminants from water by renewable lignocellulose-derived biosorbents: a comprehensive and critical review Critical Reviews in Environmental Science and Technology, 49(23), 2155-2219 | Irrelevant population |
| L1 | Trishikhi, Raychoudhury,Boindala, S. P.,Shreeya, Kalidindi (2017).  Performance evaluation of metal impregnated activated carbon composite for removal of fluoride under varying solution chemistry Water Science and Technology: Water Supply, 17(5),  1377- | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | 1385 | |
| L1 | Tsunoda, M,Kido, T,Sugaya, C ,Yanagisawa, H (2019).  Fluoride Deteriorates Tubulointestinal Nephropathy of Rats caused by Unilateral Obstruction as an Experimental Model XXXIVth Conference of the International Society For Fluoride Research, 52(1),  83 | Irrelevant population |
| L1 | Uddin, M. K.,Ahmed, S. S.,Naushad, M. (2019).  A mini update on fluoride adsorption from aqueous medium using clay materials Desalination and Water Treatment, 145(#issue#),  232-248 | Irrelevant population |
| L1 | Udhayakumari, D. (2019).  Detection of toxic fluoride ion via chromogenic and fluorogenic sensing. A comprehensive review of the year 2015-2019 Spectrochimica acta, Part A, Molecular and biomolecular spectroscopy.(#issue#),  117817 | Irrelevant population |
| L1 | Validandi, V.,Gourineni, S. R.,Dheeravath, S.,Nagalla, B.,Khandarea, A. L. (2017).  Tamarind supplementation ameliorates fluoride-induced glucose intolerance and insulin resistance in rats Fluoride, 50(3),  314-323 | Irrelevant population |
| L1 | Vesga, F. J.,Moreno, Y.,Ferrús, M. A.,Campos, C.,Trespalacios, A. A. (2018).  Detection of Helicobacter pylori in drinking water treatment plants in Bogotá, Colombia, using cultural and molecular techniques International Journal of Hygiene and Environmental Health, 221(4),  595-601 | Irrelevant population |

Trial Ex. 133.0276

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Vivar, M.,Pichel, N.,Fuentes, M.,Martinez, F. (2016). An insight into the drinking-water access in the health institutions at the Saharawi refugee camps in Tindouf (Algeria) after 40years of conflict Sci Total Environ, 550(#issue#),  534-546 | Irrelevant population |
| L1 | Volenzo, T. E.,Odiyo, J. (2018).  Ecological public health and participatory planning and assessment dilemmas: The case of water resources management International Journal of Environmental Research and Public Health, 15 (8) (no pagination)(1635),  #Pages# | Irrelevant population |
| L1 | Wallace, Anna Rose,Southern Methodist, University (2016).  A study of the release and sorption of phosphate and fluoride in green infrastructure for stormwater management #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Wang, C.,Chen, Y.,Manthari, R. K.,Wang, J. (2018). Abnormal spermatogenesis following sodium fluoride exposure is associated with the downregulation of CREM and ACT in the mouse testis Toxicology and Industrial Health, 34(4),  219-227 | Irrelevant population |
| L1 | Wang, F.,Hou, T. Z.,Li, J. J.,Li, Z. Z.,Tang, C. F. (2016).  Effect of magnesium and selenium on the expression of matrix metalloproteinases-20 and kallikrein 4 in fluorosis mice. [Chinese] Zhonghua kou qiang yi xue za zhi = Zhonghua kouqiang yixue zazhi = Chinese journal of stomatology, 51(9),  546-551 | Irrelevant population |
| L1 | Wang, H. W.,Zhao, W. P.,Tan, P. P.,Liu, J.,Zhao, | Irrelevant population |

Trial Ex. 133.0277

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | J.,Zhou, B. H. (2017).  The MMP-9/TIMP-1 System is Involved in Fluoride-Induced Reproductive Dysfunctions in Female Mice Biological Trace Element Research, 178(2),  253-260 | |
| L1 | Wang, HongWei,Liu, Jing,Zhao, WenPeng,Zhang, ZiHao,Li, SiQi,Li, SiHan,Zhu, ShiQuan,Zhou, BianHua (2019).  Effect of fluoride on small intestine morphology and serum cytokine contents in rats Biological Trace Element Research, 189(2),  511-518 | Irrelevant population |
| L1 | Wang, J (2019).  Fluoride-Induced Reproductive Toxicity XXXIVth Conference of the International Society For Fluoride Research, 52(1),  81 | Irrelevant population |
| L1 | Wang, M.,Svatunek, D.,Rohlfing, K.,Liu, Y.,Wang, H.,Giglio, B.,Yuan, H.,Wu, Z.,Li, Z.,Fox, J. (2016).  Conformationally Strained trans-Cyclooctene (sTCO) Enables the Rapid Construction of (18)F-PET Probes via Tetrazine Ligation Theranostics, 6(6),  887-95 | Irrelevant population |
| L1 | Wang, Mei,Li, Xiang,He, WenYan,Li, JinXin,Zhu, YanYuan,Liao, YuLiang,Yang, JinYan,Yang Xiao, E. (2019).  Distribution, health risk assessment, and anthropogenic sources of fluoride in farmland soils in phosphate industrial area, southwest China Environmental Pollution, 249(#issue#),  423-433 | Irrelevant population |
| L1 | Wang, Y.,McKee, M.,Torbica, A.,Stuckler, D. (2019).  Systematic Literature Review on the Spread of Health-related Misinformation on Social Media Soc Sci Med, 240(#issue#),  112552 | Irrelevant population |

Trial Ex. 133.0278

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Wang, Y.,Yu, R.,Zhu, G. (2019). Evaluation of physicochemical characteristics in drinking water sources emphasized on fluoride: A case study of Yancheng, China International Journal of Environmental Research and Public Health, 16(6), 1030 | Irrelevant population |
| L1 | Wasana, H. M.,Perera, G. D.,Gunawardena, P. S.,Fernando, P. S.,Bandara, J. (2017). WHO water quality standards Vs Synergic effect(s) of fluoride, heavy metals and hardness in drinking water on kidney tissues Scientific Reports, 7(#issue#), 42516 | Irrelevant population |
| L1 | Washington,,Office of Drinking, Water,Washington,,Department of, Health (2018). Monthly operations report guidance #journal#, #volume#(#issue#), #Pages# | Irrelevant population |
| L1 | Waugh, D. T. (2019). Fluoride exposure induces inhibition of sodium/iodide symporter (NIS) contributing to impaired iodine absorption and iodine deficiency: molecular mechanisms of inhibition and implications for public health International Journal of Environmental Research and Public Health, 16(6), 1086 | Irrelevant population |
| L1 | Wei, N.,Dong, Y. T.,Deng, J.,Wang, Y.,Qi, X. L.,Yu, W. F.,Xiao, Y.,Zhou, J. J.,Guan, Z. Z. (2018). Changed expressions of N-methyl-D-aspartate receptors in the brains of rats and primary neurons exposed to high level of fluoride Journal of Trace | Irrelevant population |

Trial Ex. 133.0279

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Elements in Medicine and Biology, 45(#issue#),  31-40 | |
| L1 | Wei, R.,Luo, G.,Sun, Z.,Wang, S.,Wang, J. (2016).  Chronic fluoride exposure-induced testicular toxicity is associated with inflammatory response in mice Chemosphere, 153(#issue#),  419-25 | Irrelevant population |
| L1 | Wei, Y.,Zeng, B.,Zhang, H.,Chen, C.,Wang, N.,Wu, Y.,Shen, L. (2016).  ITRAQ-based proteomics analysis of serum proteins in wistar rats treated with sodium fluoride: Insight into the potential mechanism and candidate biomarkers of fluorosis International Journal of Molecular Sciences, 17 (10) (no pagination)(1644), #Pages# | Irrelevant population |
| L1 | Wen, Yan,Wan, YiZhen,Qiao, ChunXia,Xu, XiaoFeng,Wang, Jun,Shen, Yi (2019).  Immunoregenerative effects of the bionically cultured Sanghuang mushrooms (Inonotus sanghuagn) on the immunodeficient mice Journal of Ethnopharmacology, 245(#issue#),  112047 | Irrelevant population |
| L1 | Whyman, R. A.,Mahoney, E. K.,Borsting, T. (2016).  Community water fluoridation: attitudes and opinions from the New Zealand Oral Health Survey Aust N Z J Public Health, 40(2),  186-92 | Irrelevant population |
| L1 | Wierichs, R. J.,Rupp, K.,Meyer-Lueckel, H.,Apel, C.,Esteves-Oliveira, M. (2019).  Effects of Dentifrices Differing in Fluoride Content on Remineralization Characteristics of Dentin in vitro Caries research, | Irrelevant population |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #volume#(#issue#),  1-12 | |
| L1 | Wong, E. Y.,Stenstrom, M. K. (2018).  Onsite defluoridation system for drinking water treatment using calcium carbonate Journal of Environmental Management, 216(#issue#),  270-274 | Irrelevant population |
| L1 | Wong, Y. M.,Li, R.,Lee, C. K. F.,Wan, H. T.,Wong, C. K. C. (2017).  The measurement of bisphenol A and its analogues, perfluorinated compounds in twenty species of freshwater and marine fishes, a time-trend comparison and human health based assessment Mar Pollut Bull, 124(2),  743-752 | Irrelevant population |
| L1 | World Health Organization, (2017).  Inheriting a sustainable world? Atlas on children's health and the environment. Licence: CC BY-NC-SA 3.0 IGO. #journal#, #volume#(#issue#),  xvii + 139 pp. | Irrelevant population |
| L1 | Wu, K.,Zhang, N.,Liu, T.,Ma, C.,Jin, P.,Zhang, F.,Zhang, J.,Wang, X. (2017).  Competitive adsorption behaviors of arsenite and fluoride onto manganese-aluminum binary adsorbents Colloids and Surfaces A: Physicochemical and Engineering Aspects, 529(#issue#),  185-194 | Irrelevant population |
| L1 | Wu, P.,Sun, Z.,Lv, X.,Pei, X.,Manthari, R. K.,Wang, J. (2019).  Fluoride induces autoimmune orchitis involved with enhanced IL-17A secretion in mice testis Journal of Agricultural and Food Chemistry, 67(48),  13333-13343 | Irrelevant population |

Trial Ex. 133.0281

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Wu, T.,Li, X.,Yang, T.,Sun, X.,Mielke, H. W.,Cai, Y.,Ai, Y.,Zhao, Y.,Liu, D.,Zhang, X.,Li, X.,Wang, L.,Yu, H. (2017).  Multi-Elements in Source Water (Drinking and Surface Water) within Five Cities from the Semi-Arid and Arid Region, NW China: Occurrence, Spatial Distribution and Risk Assessment Int J Environ Res Public Health, 14(10),  #Pages# | Irrelevant population |
| L1 | Xie, DongHua,Gu, Yue,Wang, HaoJie,Wang, YongChuang,Qin, WenXiu,Wang, GuoZhong,Zhang, HaiMin,Zhang, YunXia (2019).  Enhanced fluoride removal by hierarchically porous carbon foam monolith with high loading of UiO-66 Journal of Colloid and Interface Science, 542(#issue#),  269-280 | Irrelevant population |
| L1 | Xie, Y. L.,Zhang, B.,Jing, L. (2018).  MiR-125b blocks Bax/Cytochrome C/Caspase-3 apoptotic signaling pathway in rat models of cerebral ischemia-reperfusion injury by targeting p53 Neurol Res, 40(10), 828-837 | Irrelevant population |
| L1 | Xu, XiaoTing,Li, YaHe,Wang, Dong,Xu, NianJun (2016).  Effects of simulated acid rain on the photosynthetic physiological characteristics in Ulva fasciata under salt stress Journal of Fisheries of China, 40(5),  731-739 | Irrelevant population |
| L1 | Xu, Y.,Wang, S.,Jiang, L.,Wang, H.,Yang, Y.,Li, M.,Wang, X.,Zhao, X.,Xie, K. (2016).  Identify melatonin as a novel therapeutic reagent in the treatment of 1-bromopropane(1-BP) intoxication | Irrelevant population |

Trial Ex. 133.0282

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Medicine (United States), 95 (3) (no pagination)(e2203),  #Pages# | |
| L1 | Yadav, K. K.,Neha, Gupta,Vinit, Kumar,Khan, S. A.,Amit, Kumar (2018).  A review of emerging adsorbents and current demand for defluoridation of water: bright future in water sustainability Environment International, 111(#issue#),  80-108 | Irrelevant population |
| L1 | Yadu, B.,Chandrakar, V.,Meena, R. K.,Keshavkant, S. (2017).  Glycinebetaine reduces oxidative injury and enhances fluoride stress tolerance via improving antioxidant enzymes, proline and genomic template stability in Cajanus cajan L South African Journal of Botany, 111(#issue#),  68-75 | Irrelevant population |
| L1 | Yan, N.,Liu, Y.,Liu, S.,Cao, S.,Wang, F.,Wang, Z.,Xi, S. (2016).  Fluoride-Induced Neuron Apoptosis and Expressions of Inflammatory Factors by Activating Microglia in Rat Brain Mol Neurobiol, 53(7),  4449-60 | Irrelevant population |
| L1 | Yang, M.,Ren, Z.,Zhou, B.,Guan, Z.,Yu, W. (2017). Expression of endonuclease G in the brain tissue of rats with chronic fluorosis. [Chinese] Chinese Journal of Endemiology, 36(5),  327-332 | Irrelevant population |
| L1 | Yao, Y.,Ma, Y.,Zhong, N.,Pei, J. (2019).  The Inverted U-Curve Association of Fluoride and Osteoclast Formation in Mice Biological Trace Element Research, 191(2),  419-425 | Irrelevant population |
| L1 | You, H.,Fu, S.,Qin, X.,Yu, Y.,Yang, B.,Zhang, G.,Sun, X.,Feng, Y.,Chen, Y.,Wu, J. (2016).  A study of the | Irrelevant population |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | synergistic effect of folate-decorated polymeric micelles incorporating Hydroxycamptothecin with radiotherapy on xenografted human cervical carcinoma Colloids Surf B Biointerfaces, 140(#issue#),  150-160 | |
| L1 | Yu, Fang,Zhou, YanMei,Cao, KunXia,Gao, WenLi,Gao, Bin,Sun, Li,Liu, ShengJian,Wang, Lin,Ding, YanTing (2018).  Phytotoxicity of ionic liquids with different structures on wheat seedlings and evaluation of their toxicity attenuation at the presence of modified biochar by adsorption effect Chemosphere, 196(#issue#),  331-338 | Irrelevant population |
| L1 | Yu, Q,Shao, D,OuYang, W ,Zhang, Z (2019).  Effect of Drinking Water Fluorosis on L-Type Calcium Channel of Hippocampal Neurons in Mice XXXIVth Conference of the International Society For Fluoride Research, 52(1),  88-89 | Irrelevant population |
| L1 | Yu, Q.,Shao, D.,Zhang, R.,Ouyang, W.,Zhang, Z. (2019).  Effects of drinking water fluorosis on L-type calcium channel of hippocampal neurons in mice Chemosphere, 220(#issue#),  169-175 | Irrelevant population |
| L1 | Yu, Y.,Wang, X.,Ge, C.,Wang, B.,Cheng, C.,Gan, Y. H. (2017).  Effects of rinsing with arginine bicarbonate and urea solutions on initial enamel lesions in situ Oral diseases, 23(3),  353-359 | Irrelevant population |
| L1 | Yu, Z.,Xu, C.,Yuan, K.,Gan, X.,Feng, C.,Wang, X.,Zhu, L.,Zhang, G.,Xu, D. (2018).  Characterization | Irrelevant population |

Trial Ex. 133.0284

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | and adsorption mechanism of ZrO2 mesoporous fibers for health-hazardous fluoride removal J Hazard Mater, 346(#issue#),  82-92 | |
| L1 | Zeng, XiaoXiao,Deng, Jie,Xiang, Jie,Dong, YangTing,Cao, Kun,Liu, XianHong,Chen, Dan,Ran, LongYan,Yang, Ye,Guan, ZhiZhong (2019).  Resveratrol attenuated the increased level of oxidative stress in the brains and the deficit of learning and memory of rats with chronic fluorosis Fluoride, 52(2), 149-160 | Irrelevant population |
| L1 | Zhang, C.,Huo, S.,Fan, Y.,Gao, Y.,Yang, Y.,Sun, D. (2020).  Autophagy May Be Involved in Fluoride-Induced Learning Impairment in Rats Biological Trace Element Research, 193(2),  502-507 | Irrelevant population |
| L1 | Zhang, GuangHe,Han, TianLong,Wang, Min,Wan, ShuangXiu,Chen, Yan,Wang, JunDong (2017).  Decreased percentage of CD4+CD25+ regulatory T cells and GITR gene expression in the spleen of fluorosed male mice Fluoride, 50(1 Part 1),  29-40 | Irrelevant population |
| L1 | Zhang, J.,Zhang, Y.,Liang, C.,Wang, N.,Zheng, H.,Wang, J. (2016).  Choline supplementation alleviates fluoride-induced testicular toxicity by restoring the NGF and MEK expression in mice Toxicology and Applied Pharmacology, 310(#issue#), 205-214 | Irrelevant population |
| L1 | Zhang, J.,Zhu, Y.,Liang, C.,Qie, M.,Niu, R.,Sun, Z.,Wang, J. (2017).  Effects of Fluoride on Expression | Irrelevant population |

Trial Ex. 133.0285

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | of P450, CREM and ACT Proteins in Rat Testes Biological Trace Element Research, 175(1), 156-160 | |
| L1 | Zhang, JianHai,Li, ZhiHui,Qie, MingLi,Zheng, RuiBo,Jagathpala, Shetty,Wang, JunDong (2016). Sodium fluoride and sulfur dioxide affected male reproduction by disturbing blood-testis barrier in mice Food and Chemical Toxicology, 94(#issue#), 103-111 | Irrelevant population |
| L1 | Zhang, LiZhu,Tan, Wei,Wang, Rui,Yang, YongJun,Yang, Min,Wang, HongBin (2018). The characterization of mesoporous silica (Ms) supporting cerium carbonate (Ms-Ce) and its adsorption performance for defluorination in aqueous solutions Desalination and Water Treatment, 135(#issue#), 362-371 | Irrelevant population |
| L1 | Zhang, Rui,Liao, QiuXia,Ke, LuLu,Ouyang, Wei,Zhang, ZiGui (2017). The molecular mechanisms of the renal injury in fluorosis induced by drinking water with a high fluoride ion content and the effects of selenium intervention Fluoride, 50(1 Part 2), 105-120 | Irrelevant population |
| L1 | Zhang, Rui,Liao, QiuXia,Ke, LuLu,Zhang, SiMeng,Ouyang, Wei,Zhang, ZiGui (2017). Effects of calcium on mitochondrial injury of kidney in offspring rats with maternal fluoride exposure Journal of Environmental &amp; Occupational Medicine, 34(2), 154-159 | Irrelevant population |
| L1 | Zhang, Shun,Niu, Qiang,Gao, Hui,Ma, RuLin,Lei, | Irrelevant population |

Trial Ex. 133.0286

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | RongRong,Zhang, Cheng,Xia, Tao,Li, Pei,Xu, ChunYan,Wang, Chao,Chen, JingWen,Dong, LiXing,Zhao, Qian,Wang, AiGuo (2016).  Excessive apoptosis and defective autophagy contribute to developmental testicular toxicity induced by fluoride Environmental Pollution, 212(#issue#),  97-104 | |
| L1 | Zhang, X.,Gao, X.,Li, C.,Luo, X.,Wang, Y. (2019).  Fluoride contributes to the shaping of microbial community in high fluoride groundwater in Qiji County, Yuncheng City, China Scientific reports, 9(1),  14488 | Irrelevant population |
| L1 | Zhang, X.,Miao, J.,Hu, B. X.,Liu, H.,Zhang, H.,Ma, Z. (2017).  Hydrogeochemical characterization and groundwater quality assessment in intruded coastal brine aquifers (Laizhou Bay, China) Environmental science and pollution research international, 24(26),  21073-21090 | Irrelevant population |
| L1 | Zhang, Y.,Xie, L.,Li, X.,Chai, L.,Chen, M.,Kong, X.,Wang, Q.,Liu, J.,Zhi, L.,Yang, C.,Wang, H. (2018).  Effects of fluoride on morphology, growth, development, and thyroid hormone of Chinese toad (Bufo gargarizans) embryos Environmental and Molecular Mutagenesis, 59(2),  123-133 | Irrelevant population |
| L1 | Zhao, Q.,Niu, Q.,Chen, J.,Xia, T.,Zhou, G.,Li, P.,Dong, L.,Xu, C.,Tian, Z.,Luo, C.,Liu, L.,Zhang, S.,Wang, A. (2019).  Roles of mitochondrial fission inhibition in developmental fluoride neurotoxicity: mechanisms of action in vitro and associations with cognition in rats | Irrelevant population |

Trial Ex. 133.0287

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | and children Archives of Toxicology, 93(3),  709-726 | |
| L1 | Zhao, W.,Wang, H.,Tan, P.,Liu, J.,Zhang, C.,Zhou, B. (2018).  Fluoride exposure changed the structure and the function of sperm in the testis and epididymis of male rats Fluoride, 51(4),  340-354 | Irrelevant population |
| L1 | Zhao, Wen,Alcantar, N.,Durham, D. R.,Ergas, Sarina Joy,Ghebremichael, Kebreab,Thomas, Sylvia,Zhang, Qiong (2017).  The control of water contaminants assisted by natural materials #journal#, #volume#(#issue#),  #Pages# | Irrelevant population |
| L1 | Zhao, Y.,Zhao, J.,Wang, J. (2017).  Fluoride exposure changed the structure and the expressions of HSP related genes in testes of pubertal rats Chemosphere, 184(#issue#),  1080-1088 | Irrelevant population |
| L1 | Zheng, X.,Sun, Y.,Ke, L.,Ouyang, W.,Zhang, Z. (2016).  Molecular mechanism of brain impairment caused by drinking-acquired fluorosis and selenium intervention Environmental Toxicology and Pharmacology, 43(#issue#),  134-139 | Irrelevant population |
| L1 | Zhong, Nan,Yao, YingJie,Ma, YongZheng,Pei, JunRui (2019).  Effects of fluoride on oxidative damage of protein in rat plasma Chinese Journal of Endemiology, 38(9),  692-696 | Irrelevant population |
| L1 | Zigui, Z.,Xiaoyu, W.,Weiwei, N.,Qiuxia, L.,Rui, Z.,Wei, O. (2017).  Effects of calcium on drinking fluorosis-induced hippocampal synaptic plasticity impairment in the offspring of rats Translational Neuroscience, 8(1), | Irrelevant population |

Trial Ex. 133.0288

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | 191-200 | |
| L1 | Zubedah, Khanum,Sadia, Suleman,Aqsa, Mustanser,Muhammad, Waqar-ul-Hassana,Kausar, Raees,Kanwal, M. A.,Afia, Zia,Ahmad, K. R. (2019). Comparative teratological outcomes of fluoride ions and a fluoridated insecticide (bifenthrin) in chick embryos Fluoride, 52(1),  59-65 | Irrelevant population |
| L1 | Anonymous (1955).  Can we end our toothaches? most experts endorse fluoridation, insist it helps prevent tooth decay and does not endanger health United States News & World Report, #volume#(#issue#),  30-32 | Irrelevant publication date |
| L1 | Anonymous (1955).  Fluoridation: report, [in accordance with] House resolution no.167, 1953. (Assembly interim com. repts., 1953-1955, v.9, no.4) (Assembly interim com. repts., 1953-1955, v.9, no.4), #volume#(#issue#),  24 | Irrelevant publication date |
| L1 | Anonymous (1955).  Report [by a committee of the City club of Portland, Portland, Ore.] on fluoridation of the public water supply Portland City Club Bulletin, 35(#issue#),  343-358 | Irrelevant publication date |
| L1 | Anonymous (1956).  American communities reported adopting, then rescinding fluoridation (including two which have reinstated fluoridation) #journal#, #volume#(#issue#),  10+4 | Irrelevant publication date |
| L1 | Anonymous (1956).  Fluoridation of New York city | Irrelevant publication date |

Trial Ex. 133.0289

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | water supply #journal#, #volume#(#issue#),  9 | |
| L1 | Anonymous (1956).  Fluoridation of New York city water supply [reports of the Committee on city affairs and the Committee on public health, Chamber of commerce of the state of New York, Feb. 9, 1956] Monthly Bulletin, 47(#issue#),  496-505 | Irrelevant publication date |
| L1 | Anonymous (1956).  Report to the mayor on fluoridation for New York city #journal#, #volume#(#issue#),  52 | Irrelevant publication date |
| L1 | Anonymous (1956).  Supplement to Fluoridation of public water supplies: annotated references #journal#, #volume#(#issue#),  8 | Irrelevant publication date |
| L1 | Anonymous (1956).  Why some stopped fluoridation [summary of a survey by the Bureau of municipal research, Syracuse, N.Y.] American City, #volume#(#issue#),  175-176 | Irrelevant publication date |
| L1 | Anonymous (1958).  First report (Tech. rept. ser. no. 146), #volume#(#issue#),  25 | Irrelevant publication date |
| L1 | Anonymous (1959).  What is the present status of fluoridation? Public Health News, 40(#issue#),  79-81 | Irrelevant publication date |
| L1 | Anonymous (1974).  Whatever happened to-- fluoridation issue: still hotly fought U.S. News & World Report, 76(#issue#),  94 | Irrelevant publication date |
| L1 | Arnold, Francis A. (1957).  Grand Rapids [Mich.] fluoridation study--results pertaining to the eleventh year of fluoridation American Journal of Public Health | Irrelevant publication date |

Trial Ex. 133.0290

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | and the Nation's Health, 47(#issue#),  539-545 | |
| L1 | Auermann, E.,Lingelbach, H. (1964).  Status and prospects of fluoridation in Europe: for the purpose of preventing dental caries American Journal of Public Health and the Nation's Health, 54(#issue#),  1545-1550 | Irrelevant publication date |
| L1 | Bain, Rob E. S.,Gundry, Stephen W.,Wright, Jim A.,Yang, Hong,Pedley, Steve,Bartram, Jamie K. (2012).  Accounting for water quality in monitoring access to safe drinking-water as part of the Millennium Development Goals: lessons from five countries World Health Organization. Bulletin of the World Health Organization, 90(3),  228-235A | Irrelevant publication date |
| L1 | Benavides, José R. (1972).  El programa de fluoruración del agua en las principales ciudades del país [México; conference paper] Salud Publica de Mexico, 14(#issue#),  99-102 | Irrelevant publication date |
| L1 | Boudewyns, Celestin (1953).  The fluoridation racket #journal#, #volume#(#issue#),  58+4 | Irrelevant publication date |
| L1 | Brand, J. A. (1971).  The politics of fluoridation: a community conflict [based on interviews with officials in forty of the fifty-six authorities in Scotland which had considered the issue of fluoridation] Political Studies, 19(#issue#),  430-439 | Irrelevant publication date |
| L1 | Brier, Alan P. (1970).  The decision process in local government: a case study of fluoridation in Hull [Eng.] | Irrelevant publication date |

Trial Ex. 133.0291

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Public Administration, 48(#issue#),  153-168 | |
| L1 | Broadbent, Jonathan M.,Thomson, W. Murray,Ramrakha, Sandhya,Moffitt, Terrie E.,Zeng, Jiaxu,Foster Page, Lyndie A.,Poulton, Richie (2015).  Community Water Fluoridation and Intelligence: Prospective Study in New Zealand American journal of public health, 105(1),  72-76 | Irrelevant publication date |
| L1 | Buckley, Priscilla L. (1956).  Freedom from fluoridation: mass fluoridation of water supplies is not a plot of big business or a communist conspiracy to ruin American health; but there is a case against it National Review, #volume#(#issue#),  15-17 | Irrelevant publication date |
| L1 | CADTH (2011).  Silver Diamine Fluoride for the Prevention and Arresting of Dental Caries or Hypersensitivity: A Review - Summary of the Evidence CADTH Report / Project in Briefs, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Centers for Disease Control, (2013).  Bottled Water #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Cheyne, Christine,Comrie, Margie (2002).  Enhanced legitimacy for local authority decision making: challenges, setbacks and innovation Policy and Politics, 30(4),  469-482 | Irrelevant publication date |
| L1 | Clark, C ,Wulf, C ,Easley, M (1984).  The fluoridation controversy: understanding the opposition and effectively meeting the challenge [conference paper] | Irrelevant publication date |

Trial Ex. 133.0292

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Health Matrix, 2(2),  65-77 | |
| L1 | Clark, Duncan W. (1957).  The issue of fluoridation and the public health Public Health News, 38(#issue#),  3-9 | Irrelevant publication date |
| L1 | Cohn, Perry D. (1992).  An epidemiologic report on drinking water and fluoridation #journal#, #volume#(#issue#),  17+10 | Irrelevant publication date |
| L1 | Committee on Agriculture and Environment-New Jersey Legislature-General Assembly,  (1976).  Public hearing before Assembly Agriculture and Environment Committee on Senate, no. 976 (fluoridation) held May 26, 1976, Assembly Chamber, State House, Trenton, New Jersey. #journal#, #volume#(#issue#),  48+102 | Irrelevant publication date |
| L1 | Committee to Protect Our Children's Teeth Inc.,  (1957).  Our children's teeth: a digest of expert opinion based on studies of the use of fluorides in public water supplies, submitted to the mayor and the Board of estimate of the city of New York [N.Y.], March 6, 1957 #journal#, #volume#(#issue#),  vi+104 | Irrelevant publication date |
| L1 | Congressional Research Service-Library of Congress, (1991).  Major Issues Forum: Water quality and resources. 102d Congress, 1st Session CRS Review, 12(#issue#),  1-23 | Irrelevant publication date |
| L1 | Crain, Robert L.,et al., (1969).  The politics of community conflict: the fluoridation decision; with preface by James Q. Wilson (Advanced study in | Irrelevant publication date |

Trial Ex. 133.0293

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | sociol.), #volume#(#issue#),  xix+269 | |
| L1 | Crain, Robert L.,Rosenthal, Donald B. (1966). Executive leadership and community innovation: the fluoridation experience [position taken on fluoridation in the various surveyed cities by the mayor, city-manager or other chief executive, and effects on the community's decision] Urban Affairs Quarterly, 1(#issue#),  39-57 | Irrelevant publication date |
| L1 | Crain, Robert L.,Rosenthal, Donald B. (1966). Structure and values in local political systems: the case of fluoridation decisions Journal of Politics, 28(#issue#),  169-195 | Irrelevant publication date |
| L1 | Creighton, W. E.,et al., (1964).  Effect of fluoridated water in schools upon dental caries susceptibility Public Health Reports, 79(#issue#),  778-780 | Irrelevant publication date |
| L1 | Davis, Ellen (1963).  Fluoridation--yes or no? (Special topics no. 1), #volume#(#issue#),  11 | Irrelevant publication date |
| L1 | Davis, Morris (1960).  Community attitudes toward fluoridation [publicity and politics] Public Opinion Quarterly, 23(#issue#),  474-482 | Irrelevant publication date |
| L1 | Diesendorf, Mark,Colquhoun, John,Spittle, Bruce J.,Everingham, Douglas N.,Clutterbuck, Frederick W. (1997).  New evidence on fluoridation Australian and New Zealand Journal of Public Health, 21(2),  187-190 | Irrelevant publication date |
| L1 | Division of Dental Health-US Public Health Service, (1967).  Fluoridation census, 1966 (Pubn. no. 1670), | Irrelevant publication date |

Trial Ex. 133.0294

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #volume#(#issue#),  42 | |
| L1 | Division of Dental Health-US Public Health Service, (1970).  Fluoridation census 1969 #journal#, #volume#(#issue#),  iii+72 | Irrelevant publication date |
| L1 | Division of Dental Public Health, (1958).  Status of controlled fluoridation in the United States, 1945-57. Report by the Division of Dental Public Health, Bureau of State Services, Public Health Service. Public Health Reports, 73(#issue#),  634-635 | Irrelevant publication date |
| L1 | Division of dental public health, (1965).  Fluoridation census, 1965 #journal#, #volume#(#issue#),  30+10 | Irrelevant publication date |
| L1 | Do, Loc,Spencer, A. John (2015).  Contemporary multilevel analysis of the effectiveness of water fluoridation in Australia Australian and New Zealand Journal of Public Health, 39(1),  44-50 | Irrelevant publication date |
| L1 | Dobbs, Geoffrey (1957).  Can we be sure that fluoridation is safe [some studies and recommendations in Great Britain] Municipal Journal, Public Works Engineer and Contractors' Guide, 65(#issue#),  1483 | Irrelevant publication date |
| L1 | Doessel, Darrel P.,Karunaratne, Neil D. (1979). Temporal and spatial diffusion of water fluoridation in Australia Economic Activity, 22(#issue#),  33-46 | Irrelevant publication date |
| L1 | Dublin, Louis I. (1957).  Water fluoridation: facts, not myths (Public affairs pam. no.251), #volume#(#issue#),  28 | Irrelevant publication date |

Trial Ex. 133.0295

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Dunning, James M. (1962).  What's all the fuss about fluoridation? New Englander, #volume#(#issue#),  10-11 | Irrelevant publication date |
| L1 | Easley, Michael W. (1990).  The status of community water fluoridation in the United States Public Health Reports, 105(#issue#),  348-353 | Irrelevant publication date |
| L1 | Environmental Protection Agency, (2005).  Bottled Water Basics #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Environmental Protection Agency, (2005).  WATER ON TAP what you need to know #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Esty, Geoffrey W. (1961).  Safety of fluoridation from a medical standpoint [address] Public Health News, 42(#issue#),  81-84 | Irrelevant publication date |
| L1 | Etchie, Ayotunde T.,Etchie, Tunde O.,Adewuyi, Gregory O.,Krishnamurthi, Kannan,Devi, S. Saravana,Wate, Satish R. (2013).  Prioritizing hazardous pollutants in two Nigerian water supply schemes: a risk-based approach World Health Organization. Bulletin of the World Health Organization, 91(8),  553-561J | Irrelevant publication date |
| L1 | Exner, F. B. (1962).  The real issue behind fluoridation [individual responsibility for health care] American Opinion, 5(#issue#),  9-14 | Irrelevant publication date |
| L1 | Exner, F. B.,Waldbott, G. L. (1957).  The American fluoridation experiment #journal#, #volume#(#issue#), | Irrelevant publication date |

Trial Ex. 133.0296

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | viii+277 | |
| L1 | Family Practice Network, (2008).  Goiter #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Family Practice Network, (2013).  Fluoride Toxicity #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Family Practice Network, (2014).  Community Water Fluoridation in Canada – Trends, Benefits, and Risks #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Flemming, AS (1959).  Fluoridation: statement by Arthur S. Flemming, secretary of health, education, and welfare; report on fluoridation in the United States; statements on proposed alternatives to fluoridation of water supplies Public Health Reports, 74(#issue#),  511-520 | Irrelevant publication date |
| L1 | Fordham Law Review, (1955).  Fluoridation: is it constitutional? [review of decisions on both sides] #journal#, 24(#issue#),  657-684 | Irrelevant publication date |
| L1 | Freeze, R. A.,Lehr, J. H (2009).  The Fluoride Wars: How a Modest Public Health Measure Became America's Longest-Running Political Melodrama #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Frias, Antonio,Narvai, Paulo C.,De Araujo, Maria E.,Zilbovicius, Celso,Antunes, Jose L. F. (2006).  Custo da fluoretagao das aguas de abastecimento publico, estudo de caso - Municipio de Sao Paulo, Brasil, periodo de 1985-2003 Cadernos de Saude | Irrelevant publication date |

Trial Ex. 133.0297

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Publica, 22(6),  1237-1246 | |
| L1 | Gamson, W A,Mueller, J (1968).  Fluoridation attitude change, by John E. Mueller; Commentary on "Fluoridation attitude change," by William A. Gamson; Reply by Dr. Mueller [Combined Title] American Journal of Public Health and the Nation's Health, 58(#issue#),  1876-1882 | Irrelevant publication date |
| L1 | Gamson, William A. (1961).  The fluoridation dialogue: is it an ideological conflict? [based on interviewing 141 of a probability sample of 190 registered voters shortly after the Cambridge, Mass. referendum of Nov., 1959] Public Opinion Quarterly, 25(#issue#),  526-537 | Irrelevant publication date |
| L1 | Gelberg, Kitty H.,Fitzgerald, Edward F.,Hwang, Syni-an,Dubrow, Robert (1995).  Fluoride exposure and childhood osteosarcoma: A case-control study American Journal of Public Health, 85(12),  1678-83 | Irrelevant publication date |
| L1 | Government of Ireland, (1960).  Health (Fluoridation of Water Supplies) Act #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | Grace, Linwood G. (1960).  Fluoridation [claims that despite opposition fluoridation has been endorsed by twentyfive national scientific societies and will eventually be as widespread as chlorination] Pennsylvania League of Cities, 25(#issue#),  5 | Irrelevant publication date |
| L1 | Grace, Linwood G.,et al., (1957).  Fluoridation of a public water supply Authority, #volume#(#issue#),  10- | Irrelevant publication date |

Trial Ex. 133.0298

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | 12 | |
| L1 | Gramm, Classen J., Jr. (1962).  Fluoridation of water supplies Notre Dame Lawyer, 38(#issue#),  71-78 | Irrelevant publication date |
| L1 | Grandjean, Philippe,Choi, Anna L.,Broadbent, Jonathan M.,Thomson, W. Murray,Moffitt, Terrie E.,Poulton, Richie (2015).  COMMUNITY WATER FLUORIDATION AND INTELLIGENCE/BROADBENT ET AL. RESPOND American Journal of Public Health, 105(4),  E3-E4 | Irrelevant publication date |
| L1 | Griffiths, Joel (1992).  Fluoride: commie plot or capitalist ploy Covert Action Information Bulletin, #volume#(#issue#),  26-30 | Irrelevant publication date |
| L1 | Gulick, L (1957).  "Who are we to believe?" [letter from Luther Gulick to Abe Stark, president of the New York city council, discussing pros and cons of fluoridation for New York, N.Y.] Public Administration Review, 17(#issue#),  106-110 | Irrelevant publication date |
| L1 | Hass, Robert L. (1966).  The case for fluoridation: not one legitimate, documented, medically established original study detrimental to fluoridation is recorded American Journal of Nursing, 66(#issue#),  328-331 | Irrelevant publication date |
| L1 | Health Canada, (2010).  Guidelines for Canadian Drinking Water Quality: Guideline Technical Document - Fluoride Water, Air and Climate Change Bureau, Healthy Environments and Consumer Safety Branch, Health Canada, Ottawa, Ontario, (Catalogue | Irrelevant publication date |

Trial Ex. 133.0299

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | No. H128-1/11-647E-PDF)(#issue#),  #Pages# | |
| L1 | Helmholz, H. F. (1954).  Views of the National congress of parents and teachers in regard to fluoridation American Journal of Public Health and The Nation's Health, 44(#issue#),  884-887 | Irrelevant publication date |
| L1 | Hooper, W. E. (1954).  Get ready for fluoridation: what is involved in satisfying the public's demand for this dental-health measure--whether or not water-works men like it Alabama Municipal Journal, #volume#(#issue#),  16-17 | Irrelevant publication date |
| L1 | Isaacs, Stephen L.,Schroeder, Steven A. (2003). Quiet victories: what we can learn from success stories in health Responsive Community, 13(#issue#), 60-71 | Irrelevant publication date |
| L1 | Jacobsen, Steven J.,O Fallon, W. Michael,Melton, L. Joseph, III (1993).  Hip fracture incidence before and after the fluoridation of the public water supply, Rochester, Minnesota American Journal of Public Health, 83(5),  743-5 | Irrelevant publication date |
| L1 | Klerer, M. (1956).  The fluoridation experiment [review of various experiments throughout the United States] Contemporary Issues, 7(#issue#),  119-167 | Irrelevant publication date |
| L1 | Klerer, Melvin,Ubell, Earl (1956).  "Why the furor over fluoridation?" radio discussion Town Meeting, #volume#(#issue#),  1-12 | Irrelevant publication date |
| L1 | Knutson, John W. (1960).  Fluoridation: where are we | Irrelevant publication date |

Trial Ex. 133.0300

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | today? American Journal of Nursing, 60(#issue#), 196-198 | |
| L1 | Larson, Donn (1965).  Fluoridation: how we lost in Duluth [Minn.; losing campaign that preceded the Apr. 6, 1965, referendum; excerpts from address] Minnesota Municipalities, 50(#issue#),  308-309 | Irrelevant publication date |
| L1 | Leitch, Gordon B. (1956).  Fluoridated water: pap on tap! or is it poison? Freeman, #volume#(#issue#),  2-7 | Irrelevant publication date |
| L1 | Leonard, Richard C. (1963).  Flouridation in Maryland (Mo. bul. v. 35, no. 5), #volume#(#issue#),  4 | Irrelevant publication date |
| L1 | Levy, S. M. (2008).  Findings and recommendations of the Fluoride Expert Panel (January 2007) #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Levy, Steven M.,Muchow, Gary (1992).  Provider Compliance with Recommended Dietary Fluoride Supplement Protocol American Journal of Public Health, 82(2),  281-3 | Irrelevant publication date |
| L1 | Loe, Harald (1986).  The fluoridation status of U.S. public water supplies Public Health Reports, 101(#issue#),  157-162 | Irrelevant publication date |
| L1 | Mahoney, Martin C.,Nasca, Philip C.,et al., (1991).  Bone Cancer Incidence Rates in New York State: Time Trends and Fluoridated Drinking Water American Journal of Public Health, 81(4),  475-9 | Irrelevant publication date |
| L1 | Martin, Brian (1991).  Scientific knowledge in controversy: the social dynamics of the fluoridation | Irrelevant publication date |

Trial Ex. 133.0301

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | debate SUNY ser. in sci., technol., and society, #volume#(#issue#),  vii+266 | |
| L1 | Masterton, George (1963).  A study of responses to a questionnaire on fluoridation: a study is reported in five communities which indicates that a majority in each of these favors fluoridation of water supplies American Journal of Public Health and the Nation's Health, 53(#issue#),  1243-1251 | Irrelevant publication date |
| L1 | Matter, L. D. (1960).  Present status of water fluoridation in Pennsylvania [based on address] Authority, 18(#issue#),  14-16 | Irrelevant publication date |
| L1 | Mazur, Allan (1975).  Opposition to technological innovation [illustrated through the opposition to fluoridation of water supplies and the location of nuclear plants: United States] Minerva, 13(#issue#),  58-81 | Irrelevant publication date |
| L1 | Mazur, Allan (2001).  Looking back at fluoridation Risk: Health, Safety & Environment, 12(1/2),  59-65 | Irrelevant publication date |
| L1 | McCauley, H. B. (1954).  How fluoridation facts were presented to the citizens of Baltimore, Md American Journal of Public Health and The Nation's Health, 44(#issue#),  892-898 | Irrelevant publication date |
| L1 | McClure, Frank J. (1970).  Water fluoridation: the search and the victory #journal#, #volume#(#issue#),  xi+302 | Irrelevant publication date |
| L1 | McNeil, Donald R. (1957).  The fight for fluoridation | Irrelevant publication date |

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #journal#, #volume#(#issue#),  x+241 | |
| L1 | McNeil, Donald R. (1985).  America's longest war: the fight over fluoridation, 1950 Wilson Quarterly, 9(#issue#),  140-153 | Irrelevant publication date |
| L1 | Medline Plus, (2015).  Fluoride and Water #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Metz, A. Stafford (1966).  An analysis of some determinants of attitude toward fluoridation [four variables: education, income, age, and number of children] Social Forces, 44(#issue#),  477-484 | Irrelevant publication date |
| L1 | Mitchell, Austin (1960).  Fluoridation in Dunedin [N.Z.]: a study of pressure groups and public opinion Political Science, 12(#issue#),  71-93 | Irrelevant publication date |
| L1 | Mitchell, Bruce (1972).  Fluoridation bibliography: referendums, public participation in decision-making, and methodologies for attitude perception studies (Exchange bibl. 268), #volume#(#issue#),  26 | Irrelevant publication date |
| L1 | Mueller, John E. (1966).  The politics of fluoridation in seven California cities Western Political Quarterly, 19(#issue#),  54-67 | Irrelevant publication date |
| L1 | Mummery, W. Kerry,Mitchell, Duncan,Kift, Ryan (2007).  Socio-economic differences in public opinion regarding water fluoridation in Queensland Australian and New Zealand Journal of Public Health, 31(4), 336-339 | Irrelevant publication date |
| L1 | Murphy, G,Cunningham, J (2009).  Fluoridated water | Irrelevant publication date |

Trial Ex. 133.0303

| Le vel | Bibliography | Reason for exclusion |
|--------|--------------|----------------------|
|   | for cavity prevention: a review of the clinical-effectiveness, cost-effectiveness, and guidelines (Structured abstract)  Canadian Agency for Drugs and Technologies in Health (CADTH),, #volume#(#issue#), #Pages# |   |
| L1 | N. H. S. Centre for Reviews & Dissemination, Bader, J. D., Rozier, G., Harris, R., Lohr, K. N., Murphy, G., Cunningham, J. (2000).  A systematic review of public water fluoridation (Structured abstract) #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Nathan, Harriet,Scott, Stanley (1966).  Fluoridation in California: an unresolved public policy issue Public Affairs Report, 7(#issue#),  1-6 | Irrelevant publication date |
| L1 | National Cancer Institute, (2010).  Contaminants in Drinking Water #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |
| L1 | National Research Council, (2006).  Fluoride in Drinking Water: A Scientific Review of EPA's Standards National Academies Press, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Nelson, Elizabeth A.,Kirchhoff, Claire,University of North, Texas,Health Science Center at Fort, Worth (2015).  Possible fluoride toxicity in North America : a paleopathological assessment and discussion of modern occurrence #journal#, #volume#(#issue#), #Pages# | Irrelevant publication date |

Trial Ex. 133.0304

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | New Jersey Fluoridation study committee, (1973). Final report to the governor and the Legislature (pursuant to J. R. 3, 1971) #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | New York Department of Health (1954).  Fluoridation of New York city water supply [resolution recommending steps to facilitate introduction of fluoridation, what it is, where it is used] Monthly Bulletin, 46(#issue#),  159-164 | Irrelevant publication date |
| L1 | Panizzi, Mirvaine,Peres, Marco Aurelio (2008).  Ten Years of External Control over Water Fluoridation in Chapeco, Santa Catarina State, Brazil Cadernos de Saude Publica, 24(9),  2021-2031 | Irrelevant publication date |
| L1 | Peckham, Stephen (2012).  Slaying sacred cows: is it time to pull the plug on water fluoridation Critical Public Health, 22(2),  159-177 | Irrelevant publication date |
| L1 | Petersen, Lyle R.,Denis, Diane,Brown, David,Hadler, James L.,Helgerson, Steven D. (1988).  Community Health Effects of a Municipal Water Supply Hyperfluoridation Accident American Journal of Public Health, 78(6),  711-3 | Irrelevant publication date |
| L1 | Plaut, Thomas F. A. (1959).  Analysis of voting behavior on a fluoridation referendum [Cambridge, Mass.] Public Opinion Quarterly, 23(#issue#),  213-222 | Irrelevant publication date |
| L1 | Pratt, Edwin, Jr.,Rawson, Raymond D.,Rubin, Mark (2002).  Fluoridation at fifty: What have we learned? | Irrelevant publication date |

Trial Ex. 133.0305

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | The Journal of Law, Medicine & Ethics, 30(3),  117-121 | |
| L1 | Reinemer, Vic (1955).  Is fluoridation a Marxist plot? [various charges made by the opponents of fluoridation] Reporter, #volume#(#issue#),  28-30 | Irrelevant publication date |
| L1 | Rocha-Amador, Diana,Navarro, Maria Elena,Carrizales, Leticia,Morales, Raul,Calderon, Jacqueline (2007).  Decreased Intelligence in Children and Exposure to Fluoride and Arsenic in Drinking Water Cadernos de Saude Publica, 23(supplement 4), S579-S587 | Irrelevant publication date |
| L1 | Roemer, Ruth (1965).  Water fluoridation: public health responsibility and the democratic process: the constitutionality of fluoridation legislation, the scope and role of referenda, and the possibilities of state-wide legislation: implications for public health American Journal of Public Health and the Nation's Health, 55(#issue#),  1337-1348 | Irrelevant publication date |
| L1 | Ross, Milton R.,et al., (1960).  Results of five years of fluoridation in 21 Monmouth county [N.J.] municipalities Public Health News, 41(#issue#),  174-176 | Irrelevant publication date |
| L1 | Sapolsky, Harvey M. (1969).  The fluoridation controversy: an alternative explanation Public Opinion Quarterly, 33(#issue#),  240-248 | Irrelevant publication date |
| L1 | Sapora, Myrtle K. (1990).  The case against | Irrelevant publication date |

Trial Ex. 133.0306

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | fluoridation Illinois Issues, 16(#issue#),  32-33 | |
| L1 | Saul, H,A. A. London (1954).  Water fluoridation: the pro and con: Advantages of fluoridation of community water supplies; Hazards of fluoridation of community water supplies [Combined Title] New Jersey Municipalities, #volume#(#issue#),  16-24 | Irrelevant publication date |
| L1 | Schlesinger, Edward R.,et al., (1956).  Study of children drinking fluoridated and nonfluoridated water [Newburgh and Kingston, N.Y.] Journal of the American Medical Association, 160(#issue#),  21-24 | Irrelevant publication date |
| L1 | Shaw, J. H. (1954).  Fluoridation as a public health measure #journal#, #volume#(#issue#),  v+232 | Irrelevant publication date |
| L1 | Shaw, James H. (1956).  Should fluorides be added to public water supplies? Public Health News, 37(#issue#),  331-342 | Irrelevant publication date |
| L1 | Silva, Josiene Saibrosa da,Val, Cinthya Melo do,Costa, Juliana Noleto,Moura, Marcoeli Silva de,Silva, Thais Alves Elias,Sampaio, Fabio Correia (2007).  Monitoring Water Fluoridation in Three Cities in Piaui^FAC State, Brazil Cadernos de Saude Publica, 23(5),  1083-1088 | Irrelevant publication date |
| L1 | Simmel, A,David, B,Sanders, I,Vogt, J (1962).  Some correlates of opinion on fluoridation: why do some people oppose fluoridation? role of hostility to the medical profession and to public health is analyzed and the consequences for improvement are presented, by Arnold Simmel and David B. Ast: The | Irrelevant publication date |

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | involvement of health professionals and local officials in fluoridation controversies in ten Massachusetts towns, by Irwin T. Sanders; The role of the public health engineer in fluoridation: advancing the fluoridation of community water supplies, by John E. Vogt [Combined Title] American Journal of Public Health and the Nation's Health, 52(#issue#),  1288-1292 | |
| L1 | Singh, Nandita (2013).  Translating human right to water and sanitation into reality: a practical framework for analysis Water Policy, 15(6),  943-960 | Irrelevant publication date |
| L1 | Stallsmith, W. P., Jr. (1955).  Legal aspects of the fluoridation of public drinking water George Washington Law Review, 23(#issue#),  343-357 | Irrelevant publication date |
| L1 | Striffler, David F. (1958).  Criteria to consider when supplementing fluoride-bearing water [address] American Journal of Public Health and the Nation's Health, 48(#issue#),  29-37 | Irrelevant publication date |
| L1 | Suarez-Almazor, Maria E.,Flowerdew, Gordon,Saunders, Duncan,Soskolne, Colin L.,Russell, Anthony S. (1993).  The fluoridation of drinking water and hip fracture hospitalization in two Canadian communities American Journal of Public Health, 83(5), 689-93 | Irrelevant publication date |
| L1 | Tiemann, Mary (2006).  Fluoride in drinking water: a review of fluoridation and regulation issues CRS Report for Congress, #volume#(#issue#),  13 | Irrelevant publication date |

Trial Ex. 133.0308

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Tiemann, Mary,Library of, Congress,Congressional Research, Service (2013).  Fluoride in drinking water : a review of regulatory issues and developments #journal#, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | United States Congress Committee on Interstate and Foreign Commerce, (1954).  Fluoridation of water: Hearings, May 25-27, 1954, on H.R.2341, a bill to protect the public health from the dangers of fluorination of water (83d Congress, 2d sess.), #volume#(#issue#),  vi+491 | Irrelevant publication date |
| L1 | United States Indian Health Service, (1999).  Water fluoridation policy issuance IHS circ. no. 99-01, #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | US Public Health Service (2015).  U.S. Public Health Service Recommendation for Fluoride Concentration in Drinking Water for the Prevention of Dental Caries Public Health Reports, 130(4),  318 | Irrelevant publication date |
| L1 | US Public Health Service, (1959).  Natural fluoride content of communal water supplies in the United States. PHS Publication no. 655, c1959 PHS Publication no. 655, c1959, #volume#(#issue#), xvi+111 | Irrelevant publication date |
| L1 | US Public Health Service, (1966).  1966 national dental health assembly, emphasis: fluoridation: summary and recommendations, sponsored by the U.S. public health service and the American dental association, February 6-8, 1966, Arlington, Va (Public | Irrelevant publication date |

Trial Ex. 133.0309

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | health service. Pubn. no. 1552), #volume#(#issue#), vi+22 | |
| L1 | US Public Health Service, (1967).  A guide to reading on fluoridation: annotated (Pubn. no. 1680), #volume#(#issue#),  11 | Irrelevant publication date |
| L1 | US Public Health Service, (1992).  Review of fluoride benefits and risks: report of the Ad Hoc Subcommittee on Fluoride of the Committee to Coordinate Environmental Health and Related Programs, February 1991 #journal#, #volume#(#issue#),  134+ | Irrelevant publication date |
| L1 | Walsh, Diana Chapman (1992).  Public Health At A Crossroads Health Affairs, 11(2),  225-227 | Irrelevant publication date |
| L1 | Weissman, A. M. (1997).  Bottled water use in an immigrant community: a public health issue? [letter] American Journal of Public Health, 87(8),  1379-80 | Irrelevant publication date |
| L1 | Whitlock, Robin (1999).  Water fluoridation: the truth they don't want you to know Ecologist, 29(#issue#),  39-41 | Irrelevant publication date |
| L1 | Wild, Russell (1984).  Fluoride: miracle cure or public menace? [possible dangers to humans of fluoridated water] Environmental Action, 16(#issue#),  14-19 | Irrelevant publication date |
| L1 | Williams, Lloyd (1957).  Big gains in '56--more to come in '57: fluoridation across Canada Civic Administration, #volume#(#issue#),  73-74 | Irrelevant publication date |
| L1 | Winstanley, Ann (2005).  The not-so-hidden politics of fluoridation Policy and Politics, 33(3),  367-385 | Irrelevant publication date |

Trial Ex. 133.0310

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L1 | Worsnop, Richard L. (1994).  Water quality: should safety standards for drinking water be tougher in the U.S.? CQ Researcher, 4(#issue#),  123-143 | Irrelevant publication date |
| L1 | Wright, Charles L. (1970).  Water fluoridation (Research rept. no. 58), #volume#(#issue#),  v+73 | Irrelevant publication date |
| L1 | Wright, J. T.,Grange, D. K.,Fete, M. (1993). Hypohidrotic Ectodermal Dysplasia GeneReviews((R)), #volume#(#issue#),  #Pages# | Irrelevant publication date |
| L1 | Wright, Janice C.,Bates, Michael N.,Cutress, Terry,Lee, Martin (2001).  The cost-effectiveness of fluoridating water supplies in New Zealand Australian and New Zealand Journal of Public Health, 25(2), 170-178 | Irrelevant publication date |
| L1 | Bobak, M.,Dunn, J. R. (2017).  Editorial note: Peckham versus Newton Journal of epidemiology and community health, 71(4),  317 | Irrelevant study type |
| L1 | Fabreau, Gabriel E.,Bauman, Paul,Coakley, Annalee L.,Johnston, Kelly,Kennel, Kurt A.,Gifford, Jessica L.,Sadrzadeh, Hossein Mh,Whitford, Gary M.,Whyte, Michael P.,Kline, Gregory A. (2019).  Skeletal fluorosis in a resettled refugee from Kakuma refugee camp Lancet (London, England), 393(10168),  223-225 | Irrelevant study type |
| L1 | Farooqi, A.,Zafar, M. I. (2016).  Response to "Co-occurrence of arsenic and fluoride in the groundwater of Punjab, Pakistan: source discrimination and health risk assessment" by Rasool et al. 2015 Environ Sci | Irrelevant study type |

Trial Ex. 133.0311

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Pollut Res Int, 23(13),  13578-80 | |
| L1 | Friedman, Jay W. D. D. S. M. P. H. (2016). DEBUNKING DEBATING WATER FLUORIDATION/CARSTAIRS RESPONDS American Journal of Public Health, 106(2),  211-212 | Irrelevant study type |
| L1 | Gesser-Edelsburg, A.,Shir-Raz, Y. (2018). Communicating risk for issues that involve 'uncertainty bias': what can the Israeli case of water fluoridation teach us? Journal of Risk Research, 21(4),  395-416 | Irrelevant study type |
| L1 | Hahn, Robert A. PhD M. P. H. (2019).  Two Paths to Health in All Policies:The Traditional Public Health Path and the Path of Social Determinants American Journal of Public Health, 109(2),  253-254 | Irrelevant study type |
| L1 | Honkanen, I.,Hock, L.,Bettendorf, B.,Fiordellisi, W. (2018).  An unlikely source of periostitis Journal of General Internal Medicine, 33 (2 Supplement 1)(#issue#),  464 | Irrelevant study type |
| L1 | Klotz, A.,Hughes, K.,McCabe, D.,Cole, J. (2018). Let's Iron OutVR What is Toxic in Here Clinical Toxicology, 56 (10)(#issue#),  1072-1083 | Irrelevant study type |
| L1 | Levallois, P.,Villanueva, C. M. (2019).  Drinking water quality and human health: An editorial International Journal of Environmental Research and Public Health, 16 (4) (no pagination)(631),  #Pages# | Irrelevant study type |
| L1 | Lyke, K. (2016).  Global water fluoridation: what is holding us back? Alternative Therapies in Health & | Irrelevant study type |

Trial Ex. 133.0312

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Medicine, 22(1),  6-7 | |
| L1 | Morabia, Alfredo (2016).  Community Water Fluoridation: Open Discussions Strengthen Public Health American Journal of Public Health, 106(2), 209-210 | Irrelevant study type |
| L1 | National Center for Fluoridation Policy and Research, (2016).  Fluoridation News: Information about Fluoridation for the Public & the Media NCFPR, #volume#(#issue#),  #Pages# | Irrelevant study type |
| L1 | Newbrun, Ernest,Carstairs, Catherine (2016). HISTORIC EARLY ENDORSEMENT OF COMMUNITY WATER FLUORIDATION/CARSTAIRS RESPONDS American Journal of Public Health, 106(2),  210-212 | Irrelevant study type |
| L1 | Newton, J. N.,Verne, J.,Dancox, M.,Young, N. (2017). Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? Comments on the authors' response to earlier criticism Journal of epidemiology and community health, 71(4),  315-316 | Irrelevant study type |
| L1 | O'Neill, Brenda,Kapoor, Taruneek,McLaren, Lindsay (2019).  Politics, Science, and Termination: A Case Study of Water Fluoridation Policy in Calgary in 2011 Review of Policy Research, 36(1),  99-120 | Irrelevant study type |
| L1 | Osmunson, Bill,Limeback, Hardy,Neurath, Chris,Broadbent, Jonathan M.,Thomson, W. Murray,Moffitt, Terrie E.,Poulton, Richie (2016). STUDY INCAPABLE OF DETECTING IQ LOSS | Irrelevant study type |

Trial Ex. 133.0313

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | FROM FLUORIDE/BROADBENT ET AL. RESPOND American Journal of Public Health, 106(2),  212-214 | |
| L1 | Peckham, S.,Lowery, D.,Spencer, S. (2017).  Fluoride levels in drinking water and hypothyroidism: Response to Grimes and Newton et al Journal of epidemiology and community health, 71(4),  313-314 | Irrelevant study type |
| L1 | Perrott, K. W. (2018).  Fluoridation and attention deficit hyperactivity disorder - a critique of Malin and Till (2015) British dental journal, 223(11),  819-822 | Irrelevant study type |
| L1 | Pitts, S,Gordon, C. M (2018).  A Practical Approach to Adolescent Bone Health: A Guide for the Primary Care Provider #journal#, #volume#(#issue#), #Pages# | Irrelevant study type |
| L1 | Quadri, J. A.,Alam, M. M.,Sarwar, S.,Ghanai, A.,Shariff, A.,Das, T. K. (2016).  Multiple Myeloma-Like Spinal MRI Findings in Skeletal Fluorosis: An Unusual Presentation of Fluoride Toxicity in Human Front Oncol, 6(#issue#),  245 | Irrelevant study type |
| L1 | Spittle, B. (2017).  The effect of the fluoride ion on reproductive parameters and an estimate of the safe daily dose of fluoride to prevent female infertility and miscarriage, and foetal neurotoxicity Fluoride, 50(3), 287-291 | Irrelevant study type |
| L1 | Susan, J.,Sebastian, S. (2019).  An unusual cause of back pain in South India: Case report Turkish Journal of Gastroenterology, 30 (Supplement 3)(#issue#), | Irrelevant study type |

Trial Ex. 133.0314

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | S190-S191 | |
| L1 | Wright, J. V. (2016).  Global water fluoridation: what is holding us back? Alternative Therapies in Health & Medicine, 22(1),  6 | Irrelevant study type |
| L2 | AlKhaddar, R,Singh, K,Dutta, S,Kumari, M (2018).  Advances in Water Resources Engineering and Management Select Proceedings of TRACE, #volume#(#issue#),  #Pages# | Book |
| L2 | Alley, W ,Alley, R (2017).  High and Dry: Meeting the Challenges of the World's Growing Dependence on Groundwater #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Chelmow, D,Blanchard, A ,Learman, L (2017).  The Well-Woman Visit #journal#, #volume#(#issue#), #Pages# | Book |
| L2 | Cotruvo, Joseph (2018).  Drinking Water Quality and Contaminants Guidebook #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Gallico, M & Buhner, SH (2018).  The Hidden Cause of Acne : How Toxic Water Is Affecting Your Health and What You Can Do about It #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Gupta, A. K. ,Ayoob, S (2016).  Fluoride in drinking water: status, issues and solutions #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Johansen, Erling (2019).  Continuing Evaluation of the Use of Fluorides #journal#, #volume#(#issue#), | Book |

Trial Ex. 133.0315

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | #Pages# | |
| L2 | Kurisu, F ,Ramanathan, A ,Kazmi, A. A ,Kumar, M (2017).  Trends in Asian Water Environmental Science and Technology #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Leal Filho, W,Noyola-Cherpitel, R,Medellín-Milán, P,Ruiz Vargas, V (2018).  Sustainable Development Research and Practice in Mexico and Selected Latin American Countries #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Luo, Y,Tu, C (2018).  Twenty Years of Research and Development on Soil Pollution and Remediation in China #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Mukherjee, A. (2018).  Groundwater of South Asia #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Nath, K. J,Sharma, P. V (2017).  Water and Sanitation in the New Millennium #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Pardhe, Nilesh,Vijay, Pradkhshana,Singhal, Ishank (2016).  Fluoride: Recent concepts #journal#, #volume#(#issue#),  #Pages# | Book |
| L2 | Anonymous, (2016).  Global water fluoridation: what is holding us back? Reply Alternative Therapies in Health & Medicine, 22(1),  7 | Commentary/communication/editorial/letter |
| L2 | Cragoe, D (2019).  False Reporting of Water Fluoridation Data and Fabricated Statements | Commentary/communication/editorial/letter |

Trial Ex. 133.0316

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Regarding Fluoridation Safety by the US Centers for Disease Control XXXIVth Conference of the International Society For Fluoride Research, 52(1),  93 | |
| L2 | Nicole, W. (2019).  Comparing fluoride exposures in pregnant canadian women: Fluoridated versus nonfluoridated drinking water Environmental Health Perspectives, 127 (7) (no pagination)(074002), #Pages# | Commentary/communication/editorial/letter |
| L2 | Scott Stewart (2016).  Community Water Fluoridation At the Levels Recommended By The U.S. Department of Health and Human Services Have Not Been Shown To Have An Effect On Children's Neurological Development #journal#, #volume#(#issue#),  #Pages# | Commentary/communication/editorial/letter |
| L2 | Washington,,Department of, Health (2018).  Recommended actions following fluoride overfeed #journal#, #volume#(#issue#),  #Pages# | Commentary/communication/editorial/letter |
| L2 | Barbier, O.,Cardenas-Gonzalez, M.,Parada-Cruz, B.,Lopez, V. D.,Jimenez-Cordova, M.,Solis-Angeles, S.,Del Razo, L. M. (2016).  Fluoride: An underestimated nephrotoxic Toxicology Letters, 259 (Supplement 1)(#issue#),  S13 | Conference abstract/poster/presentation/report |
| L2 | Khandare, A. L. (2016).  Report on the XXXIIIRD conference of the international society for fluoride research, debilitating fluorosis: Current status, health challenges, and mitigation measures, Hyderabad, India, November 9-11, 2016 Fluoride, Part 2. 49(4), 467-470 | Conference abstract/poster/presentation/report |

Trial Ex. 133.0317

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Kumar, R,Kumar, V (2019).  Fluorosis Management Through Plants in Some Endemic Villages of Bihar XXXIVth Conference of the International Society For Fluoride Research, 52(1),  89-90 | Conference abstract/poster/presentation/report |
| L2 | Murti, B.,Agustin, D. A.,Ayuningrum, I. Y.,Putri, S. I.,Halu, S. A. N. (2017).  Oral and poster presentation: topic I: epidemiology and public health #journal#, #volume#(#issue#),  81-124 | Conference abstract/poster/presentation/report |
| L2 | Rahman, Z ,Khan, B ,Khan, H ,Brusseau, M ,Iqbal Ahmad (2019).  Assessment of Fluoride Contamination in Groundwater of District Mardan in Pakistan XXXIVth Conference of the International Society For Fluoride Research, 52(1),  95 | Conference abstract/poster/presentation/report |
| L2 | Rahman, Z. U.,Khan, B.,Ahmada, I.,Mian, I. A.,Saeed, A.,Afaq, A.,Khan, A.,Smith, P.,Mianh, A. A. (2018).  A review of groundwater fluoride contamination in Pakistan and an assessment of the risk of fluorosis Fluoride, 51(2),  171-181 | Conference abstract/poster/presentation/report |
| L2 | Singh, V. P,Yadav, S,Yadava, N. R (2018).  Groundwater: Select Proceedings of ICWEES-2016 #journal#, #volume#(76),  #Pages# | Conference abstract/poster/presentation/report |
| L2 | Struneckà, A (2019).  Health Risks of Fluoride: From Molecules to Disease XXXIVth Conference of the International Society For Fluoride Research, 52(1), 77-78 | Conference abstract/poster/presentation/report |
| L2 | Sun, D,Gao, Y ,Zhao, L (2019).  Epidemic and Control of Endemic Fluorosis in China XXXIVth Conference of | Conference abstract/poster/presentati |

Trial Ex. 133.0318

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | the International Society For Fluoride Research, 52(1), 79-80 | on/report |
| L2 | Arshad, N.,Imran, S. (2017). Assessment of arsenic, fluoride, bacteria, and other contaminants in drinking water sources for rural communities of Kasur and other districts in Punjab, Pakistan Environ Sci Pollut Res Int, 24(3), 2449-2463 | Exposure assessment |
| L2 | Bondu, J. D.,Selvakumar, R.,Fleming, J. J. (2017). Validating a High Performance Liquid Chromatography-Ion Chromatography (HPLC-IC) Method with Conductivity Detection After Chemical Suppression for Water Fluoride Estimation Indian journal of clinical biochemistry, 33(1),  86-90 | Exposure assessment |
| L2 | Chuah, C. J.,Lye, H. R.,Ziegler, A. D.,Wood, S. H.,Kongpun, C.,Rajchagool, S. (2016).  Fluoride: A naturally-occurring health hazard in drinking-water resources of Northern Thailand Sci Total Environ, 545-546(#issue#),  266-79 | Exposure assessment |
| L2 | Goankar, S. M.,Kalashetti, M. B.,Kalshetty, B. M. (2017).  Fluoride toxicity on human health from water resources available at granite mine in Bagalkot district, Karnataka, India Rasāyan Journal of Chemistry, 10(1),  165-175 | Exposure assessment |
| L2 | Hewavithana, P. B.,Jayawardhane, W. M.,Gamage, R.,Goonaratna, C. (2018). Skeletal fluorosis in Vavuniya District: an observational study Ceylon Medical Journal, 63(3), 139-142 | Exposure assessment |

Trial Ex. 133.0319

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Khare, P. (2017).  A large-scale investigation of the quality of groundwater in six major districts of Central India during the 2010-2011 sampling campaign Environmental Monitoring and Assessment, 189 (9) (no pagination)(429),  #Pages# | Exposure assessment |
| L2 | Ocak, E.,Kose, S. (2018).  Determination of fluoride in water, milk, and dairy products Fluoride, 51(2),  182-192 | Exposure Assessment |
| L2 | Podgorski, J. E.,Labhasetwar, P.,Saha, D.,Berg, M. (2018).  Prediction Modeling and Mapping of Groundwater Fluoride Contamination throughout India Environmental Science & Technology, 52(17),  9889-9898 | Exposure assessment |
| L2 | Rocha, R. A.,Calatayud, M.,Devesa, V.,Velez, D. (2017).  Evaluation of exposure to fluoride in child population of North Argentina Environmental Science & Pollution Research, 24(27),  22040-22047 | Exposure assessment |
| L2 | Sharmila, C.,Subramanian, S. P. (2019). Endemic fluorosis in vellore district, tamil nadu - a bio-geochemical approach International Journal of Pharmaceutical Sciences Review and Research, 54(2), 58-66 | Exposure assessment |
| L2 | Till, C.,Green, R.,Grundy, J. G.,Hornung, R.,Neufeld, R.,Martinez-Mier, E. A.,Ayotte, P.,Muckle, G.,Lanphear, B. (2018).  Community water fluoridation and urinary fluoride concentrations in a national sample of pregnant women in Canada Environmental | Exposure assessment |

Trial Ex. 133.0320

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Health Perspectives, 126 (10) (no pagination)(107001),  #Pages# | |
| L2 | Centers for Disease Control, (2019).  Community Water Fluoridation #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | Centers for Disease Control, (2019).  Private Wells #journal#, #volume#(#issue#),  #Pages# | General information |
| L2 | Centers for Disease Control, (2020).  Water Fluoridation Basics #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | Medline Plus, (2018).  Bowlegs #journal#, #volume#(#issue#),  #Pages# | General information |
| L2 | Medline Plus, (2019).  Fluoride in diet #journal#, #volume#(#issue#),  #Pages# | General information |
| L2 | National Cancer Institute, (2017).  Fluoridated Water #journal#, #volume#(#issue#),  #Pages# | General information |
| L2 | National Institute of Arthritis and Musculoskeletal and Skin Diseases, (2016).  Spinal Stenosis #journal#, #volume#(#issue#),  #Pages# | General information |
| L2 | National Institute of Dental and Craniofacial Research, (2018).  Story of Fluoridation #journal#, #volume#(#issue#),  #Pages# | General information |
| L2 | National Institute of Dental and Craniofacial Research, (2018).  ToxGuide for Fluorides, Hydrogen Fluoride, and Fluorine  #journal#, #volume#(#issue#),  #Pages# | General information |

Trial Ex. 133.0321

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | North Carolina Division of Public Health (2019). Fluoride & private wells #journal#, #volume#(#issue#), #Pages# | General information |
| L2 | Aggeborn, Linuz,Ã–hman, Mattias,Ifau, (2017).  The Effects of Fluoride in the Drinking Water, IFAU Working Paper 2017:20 #journal#, #volume#(#issue#),  #Pages# | Examined in CADTH 2019 |
| L2 | Archer, N. P.,Napier, T. S.,Villanacci, J. F. (2016). Fluoride exposure in public drinking water and childhood and adolescent osteosarcoma in Texas Cancer Causes Control, 27(7),  863-8 | Examined in CADTH 2019 |
| L2 | Barberio, A. M.,Hosein, F. S.,Quinonez, C.,McLaren, L. (2017).  Fluoride exposure and indicators of thyroid functioning in the Canadian population: implications for community water fluoridation Journal of epidemiology and community health, 71(10),  1019-1025 | Examined in CADTH 2019 |
| L2 | Barberio, A. M.,Quinonez, C.,Hosein, F. S.,McLaren, L. (2017).  Fluoride exposure and reported learning disability diagnosis among Canadian children: Implications for community water fluoridation Canadian journal of public health = Revue canadienne de sante publique, 108(3),  e229-e239 | Examined in CADTH 2019 |
| L2 | CADTH (2019).  Community Water Fluoridation Exposure: A Review of Neurological and Cognitive Effects CADTH Rapid Response Reports, #volume#(#issue#),  #Pages# | Examined in CADTH 2019 |

Trial Ex. 133.0322

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | CADTH (2019).  Community Water Fluoridation Programs: A Health Technology Assessment — Review of Dental Caries and Other Health Outcomes (CADTH technology review; no. 12) CADTH Technology Review, #volume#(#issue#),  #Pages# | Examined in CADTH 2019 |
| L2 | Chafe, R.,Aslanov, R.,Sarkar, A.,Gregory, P.,Comeau, A.,Newhook, L. A. (2018).  Association of type 1 diabetes and concentrations of drinking water components in Newfoundland and Labrador, Canada BMJ Open Diabetes Research and Care, 6 (1) (no pagination)(e000466),  #Pages# | Examined in CADTH 2019 |
| L2 | Fluegge, K. (2016).  Community water fluoridation predicts increase in age-adjusted incidence and prevalence of diabetes in 22 States from 2005 and 2010 Journal of Water and Health, 14(5),  864-877 | Examined in CADTH 2019 |
| L2 | Green, R.,Lanphear, B.,Hornung, R.,Flora, D.,Martinez-Mier, E. A.,Neufeld, R.,Ayotte, P.,Muckle, G.,Till, C. (2019).  Association between maternal fluoride exposure during pregnancy and IQ scores in offspring in Canada JAMA pediatrics, 173(10),  940-948 | Examined in CADTH 2019 |
| L2 | Guissouma, W.,Hakami, O.,Al-Rajab, A. J.,Tarhouni, J. (2017).  Risk assessment of fluoride exposure in drinking water of Tunisia Chemosphere, 177(#issue#), 102-108 | Examined in CADTH 2019 |
| L2 | Jack, B.,Ayson, M.,Lewis, S.,Irving, A. ,Agresta, B.,Ko, H. ,Stoklosa, A. (2016).  Health Effects of Water | Examined in CADTH 2019 |

Trial Ex. 133.0323

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Fluoridation: Technical Report National Health and Medical Research Council, #volume#(#issue#), #Pages# | |
| L2 | Kebede, A.,Retta, N.,Abuye, C.,Whiting, S. J.,Kassaw, M.,Zeru, T.,Tessema, M.,Kjellevold, M. (2016). Dietary fluoride intake and associated skeletal and dental fluorosis in school age children in rural Ethiopian Rift Valley International Journal of Environmental Research and Public Health, 13 (8) (no pagination)(756),  #Pages# | Examined in CADTH 2019 |
| L2 | Khandare, A. L.,Gourineni, S. R.,Vakdevi, Validandi (2017).  Dental fluorosis, nutritional status, kidney damage, and thyroid function along with bone metabolic indicators in school-going children living in fluoride-affected hilly areas of Doda district, Jammu and Kashmir, India Environmental Monitoring and Assessment, 189(11),  579 | Examined in CADTH 2019 |
| L2 | Khandare, A. L.,Validandi, V.,Gourineni, S. R.,Gopalan, V.,Nagalla, B. (2018).  Dose-dependent effect of fluoride on clinical and subclinical indices of fluorosis in school going children and its mitigation by supply of safe drinking water for 5 years: an Indian study Environmental Monitoring and Assessment, 190 (3) (no pagination)(110),  #Pages# | Examined in CADTH 2019 |
| L2 | Kheradpisheh, Z.,Mirzaei, M.,Mahvi, A. H.,Mokhtari, M.,Azizi, R.,Fallahzadeh, H.,Ehrampoush, M. H. (2018).  Impact of drinking water fluoride on human | Examined in CADTH 2019 |

Trial Ex. 133.0324

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | thyroid hormones: A case-control study Scientific Reports, 8(1),  2674 | |
| L2 | Li, M.,Gao, Y.,Cui, J.,Li, Y.,Li, B.,Liu, Y.,Sun, J.,Liu, X.,Liu, H.,Zhao, L.,Sun, D. (2016).  Cognitive Impairment and Risk Factors in Elderly People Living in Fluorosis Areas in China Biological Trace Element Research, 172(1),  53-60 | Examined in CADTH 2019 |
| L2 | Ma, Qiang,Huang, Hui,Sun, Long,Zhou, Tong,Zhu, JingYuan,Cheng, XueMin,Duan, Lijv,Li, ZhiYuan,Cui, LiuXin,Ba, Yue (2017).  Gene-environment interaction: does fluoride influence the reproductive hormones in male farmers modified by ERα gene polymorphisms? Chemosphere, 188(#issue#),  525-531 | Examined in CADTH 2019 |
| L2 | Mani, Arulkumar,Raji, Vijayan,Sakayanathan, Penislusshiyan,Palanivel, Sathishkumar,Jayaraman, Angayarkanni,Thayumanavan, Palvannan (2017). Alteration of paraoxonase, arylesterase and lactonase activities in people around fluoride endemic area of Tamil Nadu, India Clinica Chimica Acta, 471(#issue#),  206-215 | Examined in CADTH 2019 |
| L2 | Meena, C.,Dwivedi, S.,Rathore, S.,Gonmei, Z.,Toteja, G. S.,Bala, K.,Mohanty, S. S. (2017).  Assessment of skeletal fluorosis among children in two blocks of rural area, Jaipur District, Rajasthan, India Asian Journal of Pharmaceutical and Clinical Research, 10(9),  322-325 | Examined in CADTH 2019 |
| L2 | Moghaddam, V. K.,Yousefi, M.,Khosravi, A.,Yaseri, | Examined in CADTH |

Trial Ex. 133.0325

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | M.,Mahvi, A. H.,Hadei, M.,Mohammadi, A. A.,Robati, Z.,Mokammel, A. (2018).  High Concentration of Fluoride Can Be Increased Risk of Abortion Biological Trace Element Research, 185(2),  262-265 | 2019 |
| L2 | Mohammadi, A. A.,Yousefi, M.,Yaseri, M.,Jalilzadeh, M.,Mahvi, A. H. (2017).  Skeletal fluorosis in relation to drinking water in rural areas of West Azerbaijan, Iran Scientific Reports, 7(1),  17300 | Examined in CADTH 2019 |
| L2 | Mondal, D.,Dutta, G.,Gupta, S. (2016).  Inferring the fluoride hydrogeochemistry and effect of consuming fluoride-contaminated drinking water on human health in some endemic areas of Birbhum district, West Bengal Environmental Geochemistry and Health, 38(2),  557-576 | Examined in CADTH 2019 |
| L2 | Mondal, D.,Gupta, S.,Reddy, D. V.,Dutta, G. (2017).  Fluoride enrichment in an alluvial aquifer with its subsequent effect on human health in Birbhum district, West Bengal, India Chemosphere, 168(#issue#),  817-824 | Examined in CADTH 2019 |
| L2 | Nasman, P.,Granath, F.,Ekstrand, J.,Ekbom, A.,Sandborgh-Englund, G.,Fored, C. M. (2016).  Natural fluoride in drinking water and myocardial infarction: A cohort study in Sweden Science of the Total Environment, 562(#issue#),  305-311 | Examined in CADTH 2019 |
| L2 | NHMRC-National Health and Medical Research Council, (2017).  Information paper – Water fluoridation: dental and other human health outcomes, | Examined in CADTH 2019 |

Trial Ex. 133.0326

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | report prepared by the Clinical Trials Centre at University of Sydney NHMRC, #volume#(#issue#), #Pages# | |
| L2 | Patel, P.,Zulf, M.,Yagnik, B.,Kajale, N.,Mandlik, R.,Khadilkar, V.,Chiplonkar, S.,Phanse, S.,Patwardhan, V.,Joshi, P.,Patel, A.,Khadilkar, A. (2017).  Association of dental and skeletal fluorosis with calcium intake and serum Vitamin D concentration in adolescents from a region endemic for fluorosis Indian Journal of Endocrinology and Metabolism, 21(1),  190-195 | Examined in CADTH 2019 |
| L2 | Ramesh, M.,Malathi, N.,Ramesh, K.,Aruna, R.,Kuruvilla, S. (2017).  Comparative evaluation of dental and skeletal fluorosis in an endemic fluorosed district, Salem, Tamil Nadu Journal of Pharmacy and Bioallied Sciences, 9(5 Supplement 1),  S88-S91 | Examined in CADTH 2019 |
| L2 | Sahu, B. L.,Banjare, G. R.,Shobhana, Ramteke,Patel, K. S.,Matini, L. (2017).  Fluoride contamination of groundwater and toxicities in Dongargaon block, Chhattisgarh, India Exposure and Health, 9(2),  143-156 | Examined in CADTH 2019 |
| L2 | Shruthi, M. N.,Santhuram, A. N.,Arun, H. S.,Kishore Kumar, B. N. (2016).  A comparative study of skeletal fluorosis among adults in two study areas of Bangarpet taluk, Kolar Indian journal of public health, 60(3),  203-209 | Examined in CADTH 2019 |
| L2 | Valdez Jimenez, L.,Lopez Guzman, O. D.,Cervantes | Examined in CADTH |

Trial Ex. 133.0327

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Flores, M.,Costilla-Salazar, R.,Calderon Hernandez, J.,Alcaraz Contreras, Y.,Rocha-Amador, D. O. (2017). In utero exposure to fluoride and cognitive development delay in infants NeuroToxicology, 59(#issue#), 65-70 | 2019 |
| L2 | Wasana, H. M.,Aluthpatabendi, D.,Kularatne, W. M.,Wijekoon, P.,Weerasooriya, R.,Bandara, J. (2016). Drinking water quality and chronic kidney disease of unknown etiology (CKDu): synergic effects of fluoride, cadmium and hardness of water Environmental Geochemistry & Health, 38(1), 157-68 | Examined in CADTH 2019 |
| L2 | Wickramarathna, S.,Balasooriya, S.,Diyabalanage, S.,Chandrajith, R. (2017). Tracing environmental aetiological factors of chronic kidney diseases in the dry zone of Sri Lanka-A hydrogeochemical and isotope approach Journal of Trace Elements in Medicine and Biology, 44(#issue#), 298-306 | Examined in CADTH 2019 |
| L2 | Yousefi, M.,Mohammadi, A. A.,Yaseri, M.,Mahvi, A. H. (2017). Epidemiology of drinking water fluoride and its contribution to fertility, infertility, and abortion: An ecological study in west Azerbaijan province, poldasht county, Iran Fluoride, 50(3), 343-353 | Examined in CADTH 2019 |
| L2 | Zhang, L.,Huang, D.,Yang, J.,Wei, X.,Qin, J.,Ou, S.,Zhang, Z.,Zou, Y. (2017). Probabilistic risk assessment of Chinese residents' exposure to fluoride in improved drinking water in endemic fluorosis areas Environmental Pollution, 222(#issue#), 118-125 | Examined in CADTH 2019 |

Trial Ex. 133.0328

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Alimohammadi, M.,Nabizadeh, R.,Yaghmaeian, K.,Mahvi, A. H.,Foroohar, P.,Hemmati, S.,Heidarinejad, Z. (2018).  Data on assessing fluoride risk in bottled waters in Iran Data Brief, 20(#issue#), 825-830 | Methods paper |
| L2 | Azhdarpoor, A.,Radford, M.,Rahmatinia, M.,Hashemi, H.,Hashemzadeh, B.,Nabavi, S.,Akbari, H.,Akbari, H.,Adibzadeh, A. (2018).  Data on health risk assessment of fluoride in drinking water in the Khash city of Sistan and Baluchistan province, Iran Data Brief, 21(#issue#),  1508-1513 | Methods paper |
| L2 | Alberta Health, (2019).  Position Statement on Community Water Fluoridation #journal#, #volume#(#issue#),  #Pages# | Narrative review |
| L2 | Atta, Rasool,Abida, Farooqi,Xiao, TangFu,Waqar, Ali,Sifat, Noor,Abiola, O.,Salar, Ali,Wajid, Nasim (2018). A review of global outlook on fluoride contamination in groundwater with prominence on the Pakistan current situation Environmental Geochemistry and Health, 40(4), 1265-1281 | Narrative review |
| L2 | Botchey, S; Ouyang, J; Vivekanantham, S (2016). Global water fluoridation: what is holding us back? Reply Alternative therapies in health and medicine, 22(1),  1-7 | Narrative review |
| L2 | Chakraborti, D.,Rahman, M. M.,Chatterjee, A.,Das, D.,Das, B.,Nayak, B.,Pal, A.,Chowdhury, U. K.,Ahmed, S.,Biswas, B. K.,Sengupta, M. K.,Lodh, | Narrative review |

Trial Ex. 133.0329

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | D.,Samanta, G.,Chakraborty, S.,Roy, M. M.,Dutta, R. N.,Saha, K. C.,Mukherjee, S. C.,Pati, S.,Kar, P. B. (2016). Fate of over 480 million inhabitants living in arsenic and fluoride endemic Indian districts: Magnitude, health, socio-economic effects and mitigation approaches J Trace Elem Med Biol, 38(#issue#), 33-45 | |
| L2 | Choubisa, S. L. (2018). A brief and critical review of endemic hydrofluorosis in Rajasthan, India Fluoride, 51(1), 13-34 | Narrative review |
| L2 | Costa-Vieira, D.,Monteiro, R.,Martins, M. J. (2019). Metabolic syndrome features: Is there a modulation role by mineral water consumption? a review Nutrients, 11 (5) (no pagination)(1141),  #Pages# | Narrative review |
| L2 | Dharmaratne, R. W. (2019).  Exploring the role of excess fluoride in chronic kidney disease: A review Human and Experimental Toxicology, 38(3),  269-279 | Narrative review |
| L2 | Dipankar, Chakraborti,Rahman, M. M.,Amit, Chatterjee,Dipankar, Das,Bhaskar, Das,Biswajit, Nayak,Arup, Pal,Chowdhury, U. K.,Sad, Ahmed,Biswas, B. K.,Sengupta, M. K.,Dilip, Lodh,Gautam, Samanta,Sanjana, Chakraborty,Roy, M. M.,Dutta, R. N.,Saha, K. C.,Mukherjee, S. C.,Shyamapada, Pati,Kar, P. B. (2016).  Fate of over 480 million inhabitants living in arsenic and fluoride endemic Indian districts: magnitude, health, socio-economic effects and mitigation approaches Journal | Narrative review |

Trial Ex. 133.0330

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | of Trace Elements in Medicine and Biology, 38(#issue#),  33-45 | |
| L2 | Dissanayake, C. B.,Rohana, Chandrajith (2017). Groundwater fluoride as a geochemical marker in the etiology of chronic kidney disease of unknown origin in Sri Lanka Ceylon Journal of Science, 46(2),  3-12 | Narrative review |
| L2 | FSAI (2018). FSAI Publishes Total Diet Study on Dietary Exposure to Fluoride World Food Regulation Review, 27(11), 9 | Narrative review |
| L2 | Heck, Brandon (2016).  Essays on health, education, and consumer information #journal#, #volume#(#issue#),  #Pages# | Narrative review |
| L2 | Kabir, H.,Gupta, A. K.,Tripathy, S. (2020).  Fluoride and human health: Systematic appraisal of sources, exposures, metabolism, and toxicity Critical Reviews in Environmental Science and Technology., 50(11), 1116-1193 | Narrative review |
| L2 | Kurdi, M. S. (2016).  Chronic fluorosis: The disease and its anaesthetic implications Indian Journal of Anaesthesia, 60(3),  157-162 | Narrative review |
| L2 | Kurwadkar, S. (2019). Occurrence and distribution of organic and inorganic pollutants in groundwater Water Environment Research, 91(10), 1001-1008 | Narrative review |
| L2 | Lacson, C. F. Z.,Lu, M. C.,Huang, Y. H. (2020). Fluoride network and circular economy as potential model for sustainable development-A review | Narrative review |

Trial Ex. 133.0331

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Chemosphere, 239 (no pagination)(124662), #Pages# | |
| L2 | Lash, L. H. (2019).  Environmental and Genetic Factors Influencing Kidney Toxicity Seminars in Nephrology, 39(2),  132-140 | Narrative review |
| L2 | Mondal, P.,Chattopadhyay, A. (2019).  Environmental exposure of arsenic and fluoride and their combined toxicity: A recent update Journal of Applied Toxicology., #volume#(#issue#),  #Pages# | Narrative review |
| L2 | Mukherjee, I; Singh, U (2018).  Groundwater fluoride contamination, probable release, and containment mechanisms: a review on Indian context Environmental Geochemistry and Health, 40(6), 2259-2301 | Narrative review |
| L2 | Patil, M. M.,Lakhkar, B. B.,Patil, S. S. (2018).  Curse of Fluorosis Indian Journal of Pediatrics, 85(5),  375-383 | Narrative review |
| L2 | Pinto, U.,Thoradeniya, B.,Maheshwari, B. (2019).  Water quality and chronic kidney disease of unknown aetiology (CKDu) in the dry zone region of Sri Lanka: impacts on well-being of village communities and the way forward Environmental science and pollution research international., 10(#issue#),  #Pages# | Narrative review |
| L2 | Rasool, A.,Farooqi, A.,Xiao, T.,Ali, W.,Noor, S.,Abiola, O.,Ali, S.,Nasim, W. (2018).  A review of global outlook on fluoride contamination in groundwater with prominence on the Pakistan current situation Environ | Narrative review |

Trial Ex. 133.0332

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Geochem Health, 40(4),  1265-1281 | |
| L2 | Sharma, D.,Singh, A.,Verma, K.,Paliwal, S.,Sharma, S.,Dwivedi, J. (2017).  Fluoride: A review of pre-clinical and clinical studies Environ Toxicol Pharmacol, 56(#issue#),  297-313 | Narrative review |
| L2 | Spittle, B (2019). The importance of timing in fluoride-induced developmental neurotoxicity Fluoride, 52(4),  483-488 | Narrative review |
| L2 | Spittle, B. (2018).  Fluoride, IQ, emotion, and children's school performance Fluoride, 51(2),  98-101 | Narrative review |
| L2 | Spittle, B. (2018).  Fluoride-induced developmental disorders and iodine deficiency disorders as examples developmental disorders due to disturbed thyroid hormone metabolism Fluoride, 51(4),  307-318 | Narrative review |
| L2 | Spittle, B. (2018).  International differences in the recognition of non-skeletal Fluorosis: A comparison of India and New Zealand Fluoride, 51(3),  199-205 | Narrative review |
| L2 | Spittle, B. (2018).  The diagnosis of chronic fluoride intoxication including the use of serum and urinary fluoride ion levels and a forearm radiograph in the diagnosis of stage II and III skeletal fluorosis Fluoride, 51(1),  3-12 | Narrative review |
| L2 | Spittle, B. (2019).  The effects of fluoride on inflammation and cancer Fluoride, 52(1),  7-8 | Narrative review |
| L2 | Strunecka, A.,Strunecky, O. (2019).  Chronic fluoride exposure and the risk of autism spectrum disorder | Narrative review |

Trial Ex. 133.0333

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | International Journal of Environmental Research and Public Health, 16 (18) (no pagination)(3431), #Pages# | |
| L2 | Strunecká, A.,Strunecký, O.,Guan, ZhiZhong (2019). The resemblance of fluorosis pathology to that of autism spectrum disorder: a mini-review Fluoride, 52(2),  105-115 | Narrative review |
| L2 | Susheela, A. K.,Toteja, G. S. (2018).  Prevention & control of fluorosis & linked disorders: Developments in the 21st century - Reaching out to patients in the community & hospital settings for recovery Indian Journal of Medical Research, 148(5), 539-547 | Narrative review |
| L2 | Wimalawansa, S. J. (2016). The role of ions, heavy metals, fluoride, and agrochemicals: critical evaluation of potential aetiological factors of chronic kidney disease of multifactorial origin (CKDmfo/CKDu) and recommendations for its eradication Environmental Geochemistry and Health, 38(3), 639-678 | Narrative review |
| L2 | Yadav, K. K.,Kumar, S.,Pham, Q. B.,Gupta, N.,Rezania, S.,Kamyab, H.,Yadav, S.,Vymazal, J.,Kumar, V.,Tri, D. Q.,Talaiekhozani, A.,Prasad, S.,Reece, L. M.,Singh, N.,Maurya, P. K.,Cho, J. (2019).  Fluoride contamination, health problems and remediation methods in Asian groundwater: A comprehensive review Ecotoxicol Environ Saf, 182(#issue#),  109362 | Narrative review |

Trial Ex. 133.0334

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Aziz, S. A. ,Mehta, R (2016).  Technical Aspects of Toxicological Immunohistochemistry: System Specific Biomarkers #journal#, #volume#(#issue#),  #Pages# | No human subjects |
| L2 | Dec, K.,Lukomska, A.,Maciejewska, D.,Jakubczyk, K.,Baranowska-Bosiacka, I.,Chlubek, D.,Wasik, A.,Gutowska, I. (2017).  The Influence of Fluorine on the Disturbances of Homeostasis in the Central Nervous System Biological Trace Element Research, 177(2),  224-234 | No human subjects |
| L2 | Dharma-Wardana, M. W. C. (2018).  Chronic kidney disease of unknown etiology and the effect of multiple-ion interactions Environmental geochemistry and health, 40(2),  705-719 | No human subjects |
| L2 | Hussain, C. M (2019).  Fluoride Contamination in Groundwater and the Source Mineral Releasing Fluoride in Groundwater of Indo-Gangetic Alluvium, India. In Handbook of Environmental Materials Management #journal#, #volume#(#issue#),  210-245 | No human subjects |
| L2 | Zhao, Q,Niu, Q ,Chen, J ,Xia, T ,Zhou, G ,Li, P ,Dong, L ,Xu, C,Tian, Z ,Luo, C ,Liu, L ,Zhang, S,Wang, A (2019).  Mitochondrial Fission Inhibition induces Deffective Autophagy and Excessive Apoptosis Contributing to Developmental Fluoride Neurotoxicity XXXIVth Conference of the International Society For Fluoride Research, 52(1),  86-87 | No human subjects |
| L2 | Alipour, S.,Hemmati, A. (2016).  Distribution maps and origin of fluoride anomalies in water bodies of | No pdf available |

Trial Ex. 133.0335

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Bazargan-Poldasht, NW. of Iran Journal of Natural Environment, 69(1), 107-129 | |
| L2 | Allwood-Newhook, L. A.,Chafe, R.,Aslanov, R.,Clarke, J.,Gregory, P.,Gill, N.,Sarkar, A. (2017). The association of type 1 diabetes mellitus and concentrations of drinking water components in Newfoundland and Labrador, Canada Pediatric Diabetes, 18 (Supplement 25)(#issue#), 64 | No pdf available |
| L2 | Arumugam, T.,Kunhikannan, S.,Radhakrishnan, P. (2019). Assessment of fluoride hazard in groundwater of Palghat District, Kerala: A GIS approach International Journal of Environment and Pollution, 66(1-3), 187-211 | No pdf available |
| L2 | Babcock, T. A.,Liu, X. Z. (2018). Otosclerosis: From Genetics to Molecular Biology Otolaryngologic Clinics of North America, 51(2), 305-318 | No pdf available |
| L2 | Datta, A. S.,Singh, R.,Basu, D.,Lahiri, S. C. (2016). Preliminary clinical investigation on fluoride contamination in Nalhati subdivision (West Bengal);possible structural changes of water due to fluoride ion and related clinical aspects Journal of the Indian Chemical Society, 93(12), 1383-1388 | No pdf available |
| L2 | Duan, YiMin,Wang, ChenChen,Pu, Dan,Lin, Qin,Huang, Jia,Zhang, Ling (2018). Drinking tea type of endemic fluorosis in Xinjiang in 2014-2016 Chinese Journal of Endemiology, 37(4), 316-318 | No pdf available |

Trial Ex. 133.0336

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Dutta, V.,Fatima, N.,Kumar, N. (2019).  Excessive fluoride in groundwater of Central Ganga Alluvial Plain: a case study of Fatehpur, north India International Journal of Environmental Science and Technology, 16(12),  7791-7798 | No pdf available |
| L2 | Goyal, N.,Dulawat, M. S.,Dulawat, S. S. (2019). Effects of fluoride on human health in Rajasthan Advanced Science, Engineering and Medicine, 11(1-2),  21-23 | No pdf available |
| L2 | Hari Kumar, K. V. S.,Singh, Y. (2019).  Visual vignette Endocrine Practice, 25(10),  1082 | No pdf available |
| L2 | Jarquin-Yanez, L.,Mejia-Saavedra, J.,Molina-Frechero, N.,Pozos-Guillen, A.,Alvarez, G. (2016). Risk assessment by exposure to fluorine through water consumption, by determining susceptibility biomarkers and effect in child population of San Luis Potosi Toxicology Letters, 259 (Supplement 1)(#issue#),  S123-S124 | No pdf available |
| L2 | Jimenez-Cordova, M. I.,Gonzalez-Horta, M. C.,Aguilar-Madrid, G.,Barrera-Hernandez, A.,Sanchez-Pena, L. C.,Barbier, O. C.,Del Razo, L. M. (2016).  Evaluation of KIM-1, Cystatin-C and glomerular filtration rate in schoolchildren exposed to inorganic fluoride Toxicology Letters, 259 (Supplement 1)(#issue#),  S131 | No pdf available |
| L2 | Karak, P. (2017).  Health effects of ground water fluoride contamination in Bankura district of West | No pdf available |

Trial Ex. 133.0337

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Bengal, India International Journal of Pharma and Bio Sciences, 8(3),  B195-B203 | |
| L2 | Rathore, S.,Meena, C.,Gonmei, Z.,Toteja, G. S.,Bala, K. (2018).  Study of excess fluoride ingestion and effect on liver enzymes in children living in Jodhpur district of Rajasthan Indian Journal of Public Health Research and Development, 9(1),  412-416 | No pdf available |
| L2 | Solis-Angeles, S.,Cardenas Gonzalez, M.,Jimenez-Cordova, M. I.,Villarreal-Vega, E.,Aguilar-Madrid, G.,Gonzalez-Horta, M. C.,Del Razo, L. M.,Barbier, O. (2016).  Comparative urinary miRNAs expression and cystatin C level in adults chronically exposed to fluoride through drinking water Toxicology Letters, 259 (Supplement 1)(#issue#),  S115 | No pdf available |
| L2 | Strunecka, A.,Blaylock, R. L.,Strunecky, O. (2016). Fluoride, aluminum, and aluminofluoride complexes in pathogenesis of the autism spectrum disorders: A possible role of immunoexcitotoxicity Journal of Applied Biomedicine, 14(3),  171-176 | No pdf available |
| L2 | Tunakova, J.,Galimova, A.,Fajzullin, R.,Valiev, V. (2016).  Assessment of health risks of the child population in the consumption of drinking water, taking into account secondary pollution on the example of Kazan Research Journal of Pharmaceutical, Biological and Chemical Sciences, 7(1),  1114-1117 | No pdf available |
| L2 | Valdez-Jimenez, L.,Lopez-Guzman, O. D.,Cervantes-Flores, M.,Costilla-Salazar, R.,Calderon-Hernandez, | No pdf available |

Trial Ex. 133.0338

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | J.,Alcaraz-Contreras, Y.,Rocha-Amador, D. O. (2016). In utero exposure to fluoride through drinking water and cognitive development delay in children Toxicology Letters, 259 (Supplement 1)(#issue#), S206 | |
| L2 | Walsh, Christine E.,Jackson, Mark E.,Central Connecticut State, University,Department of, Biology (2018). Community Water Fluoridation in the United States and the Possible Threat of Neurotoxicity to Humans #journal#, #volume#(#issue#), #Pages# | No pdf available |
| L2 | Wang, X. L.,Ming, J.,Qiu, B.,Liao, Y. F.,Liao, Y. D.,Wei, S. F.,Tu, C. L.,Pan, X. L. (2019). [Relationship between fluoride exposure, orthopedic injuries and bone formation markers in patients with coal-burning fluorosis] Yingyong Shengtai Xuebao, 30(1), 43-48 | No pdf available |
| L2 | Zhou, Yuan,Yon, RuiXia,Xu, Rui,Zhang, Juan,Li, YanGuo,Liu, MingQing (2019). Effects of water-borne iodine and fluoride on thyroid diseases Chinese Journal of Endemiology, 38(3), 249-252 | No pdf available |
| L2 | Abouleish, M. Y. (2016). Evaluation of fluoride levels in bottled water and their contribution to health and teeth problems in the United Arab Emirates Saudi Dent J, 28(4), 194-202 | No relevant health outcomes |
| L2 | Abtahi, M.,Dobaradaran, S.,Jorfi, S.,Koolivand, A.,Khaloo, S. S.,Spitz, J.,Saeedi, H.,Golchinpour, N.,Saeedi, R. (2019). Age-sex specific disability- | No relevant health outcomes |

Trial Ex. 133.0339

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | adjusted life years (DALYs) attributable to elevated levels of fluoride in drinking water: A national and subnational study in Iran, 2017 Water Research, 157(#issue#), 94-105 | |
| L2 | Academy of Medical Sciences, (2016). Improving the health of the public by 2040 #journal#, #volume#(#issue#), #Pages# | No relevant health outcomes |
| L2 | Actrn, (2019). Water Quality and the Microbiome Study - TUMS http://www.who.int/trialsearch/Trial2.aspx?TrialID=ACTRN12619000458134., #volume#(#issue#), #Pages# | No relevant health outcomes |
| L2 | Aghapour, S.,Bina, B.,Tarrahi, M. J.,Amiri, F.,Ebrahimi, A. (2018). Distribution and health risk assessment of natural fluoride of drinking groundwater resources of Isfahan, Iran, using GIS Environ Monit Assess, 190(3), 137 | No relevant health outcomes |
| L2 | Amouei, A. I.,Faraji, H.,Khalilpour, A.,Fallah, S. H.,Asgharnia, H. A. (2016). Fluoride Concentration in Drinking Water Resources; North of Iran International Archives of Health Sciences, 3(1), 19-22 | No relevant health outcomes |
| L2 | Anim-Gyampo, M.,Anornu, G. K.,Appiah-Adjei, E. K.,Agodzo, S. K. (2019). Quality and health risk assessment of shallow groundwater aquifers within the Atankwidi basin of Ghana Groundwater for Sustainable Development, 9(#issue#), 100217 | No relevant health outcomes |
| L2 | Arya, S.,Subramani, T.,Vennila, G.,Karunanidhi, D. (2019). Health risks associated with fluoride intake | No relevant health |

Trial Ex. 133.0340

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | from rural drinking water supply and inverse mass balance modeling to decipher hydrogeochemical processes in Vattamalaikarai River basin, South India Environmental geochemistry and health., 18(#issue#), #Pages# | outcomes |
| L2 | Aslani, H.,Zarei, M.,Taghipour, H.,Khashabi, E.,Ghanbari, H.,Ejlali, A. (2019).  Monitoring, mapping and health risk assessment of fluoride in drinking water supplies in rural areas of Maku and Poldasht, Iran Environ Geochem Health, 41(5),  2281-2294 | No relevant health outcomes |
| L2 | Bhattacharya, P.,Samal, A. C.,Banerjee, S.,Pyne, J.,Santra, S. C. (2017).  Assessment of potential health risk of fluoride consumption through rice, pulses, and vegetables in addition to consumption of fluoride-contaminated drinking water of West Bengal, India Environ Sci Pollut Res Int, 24(25),  20300-20314 | No relevant health outcomes |
| L2 | Canadian Paediatric Society, (2019).  Position Statement: The use of fluoride in infants and children #journal#, #volume#(#issue#),  #Pages# | No relevant health outcomes |
| L2 | Dahi, E (2019).  Database Management of Defluoridation Work as an Essential Tool in Minimising Exposure to Fluoride Through Water XXXIVth Conference of the International Society For Fluoride Research, 52(1),  97 | No relevant health outcomes |
| L2 | Das, N.,Das, A.,Sarma, K. P.,Kumar, M. (2018). Provenance, prevalence and health perspective of co-occurrences of arsenic, fluoride and uranium in the | No relevant health outcomes |

Trial Ex. 133.0341

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | aquifers of the Brahmaputra River floodplain Chemosphere, 194(#issue#),  755-772 | |
| L2 | Deavenport-Saman, A.,Britt, A.,Smith, K.,Jacobs, R. A. (2017).  Milestones and controversies in maternal and child health: Examining a brief history of micronutrient fortification in the US Journal of Perinatology, 37(11),  1180-1184 | No relevant health outcomes |
| L2 | Ding, L.,Yang, Q.,Yang, Y.,Ma, H.,Martin, J. D. (2020). Potential risk assessment of groundwater to address the agricultural and domestic challenges in Ordos Basin Environ Geochem Health, #volume#(#issue#), #Pages# | No relevant health outcomes |
| L2 | Emenike, C. P.,Tenebe, I. T.,Jarvis, P. (2018). Fluoride contamination in groundwater sources in Southwestern Nigeria: Assessment using multivariate statistical approach and human health risk Ecotoxicol Environ Saf, 156(#issue#),  391-402 | No relevant health outcomes |
| L2 | Fallahzadeh, R. A.,Miri, M.,Taghavi, M.,Gholizadeh, A.,Anbarani, R.,Hosseini-Bandegharaei, A.,Ferrante, M.,Conti, G. O. (2018).  Spatial variation and probabilistic risk assessment of exposure to fluoride in drinking water Food and Chemical Toxicology, 113(#issue#),  314-321 | No relevant health outcomes |
| L2 | Farooqi, A.,Sultana, J.,Masood, N. (2017).  Arsenic and fluoride co-contamination in shallow aquifers from agricultural suburbs and an industrial area of Punjab, Pakistan: Spatial trends, sources and human health | No relevant health outcomes |

Trial Ex. 133.0342

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | implications Toxicol Ind Health, 33(8),  655-672 | |
| L2 | Fonkwe, Merline L. d (2016).  A Framework for Better Understanding Drinking Water Quality in Happy Valley-Goose Bay Labrador : Indications for Optimization and Protection of Municipally Supplied Water #journal#, #volume#(#issue#),  #Pages# | No relevant health outcomes |
| L2 | Ganyaglo, S. Y.,Gibrilla, A.,Teye, E. M.,Owusu-Ansah, E. D. G. J.,Tettey, S.,Diabene, P. Y.,Asimah, S. (2019).  Groundwater fluoride contamination and probabilistic health risk assessment in fluoride endemic areas of the Upper East Region, Ghana Chemosphere, 233(#issue#),  862-872 | No relevant health outcomes |
| L2 | Ghaderpoori, M.,Najafpoor, A. A.,Ghaderpoury, A.,Shams, M. (2018).  Data on fluoride concentration and health risk assessment of drinking water in Khorasan Razavi province, Iran Data in Brief, 18(#issue#),  1596-1601 | No relevant health outcomes |
| L2 | Hanse, A.,Chabukdhara, M.,Gohain Baruah, S.,Boruah, H.,Gupta, S. K. (2019).  Fluoride contamination in groundwater and associated health risks in Karbi Anglong District, Assam, Northeast India Environ Monit Assess, 191(12),  782 | No relevant health outcomes |
| L2 | Jayasinghe, S.,Zhu, Y. G. (2020).  Chronic kidney disease of unknown etiology (CKDu): Using a system dynamics model to conceptualize the multiple environmental causative pathways of the epidemic Science of the Total Environment, 705 (no | No relevant health outcomes |

Trial Ex. 133.0343

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | pagination)(135766),  #Pages# | |
| L2 | Kanagaraj, G.,Elango, L. (2019).  Chromium and fluoride contamination in groundwater around leather tanning industries in southern India: Implications from stable isotopic ratio δ53Cr/δ52Cr, geochemical and geostatistical modelling Chemosphere, 220(#issue#), 943-953 | No relevant health outcomes |
| L2 | Karunanidhi, D.,Aravinthasamy, P.,Roy, P. D.,Praveenkumar, R. M.,Prasanth, K.,Selvapraveen, S.,Thowbeekrahman, A.,Subramani, T.,Srinivasamoorthy, K. (2020).  Evaluation of non-carcinogenic risks due to fluoride and nitrate contaminations in a groundwater of an urban part (Coimbatore region) of south India Environ Monit Assess, 192(2),  102 | No relevant health outcomes |
| L2 | Kaur, L.,Rishi, M. S.,Siddiqui, A. U. (2020). Deterministic and probabilistic health risk assessment techniques to evaluate non-carcinogenic human health risk (NHHR) due to fluoride and nitrate in groundwater of Panipat, Haryana, India Environ Pollut, 259(#issue#),  113711 | No relevant health outcomes |
| L2 | Kazi, T. G.,Brahman, K. D.,Baig, J. A.,Afridi, H. I. (2019).  Bioaccumulation of arsenic and fluoride in vegetables from growing media: health risk assessment among different age groups Environ Geochem Health, 41(3),  1223-1234 | No relevant health outcomes |
| L2 | Keramati, H.,Miri, A.,Baghaei, M.,Rahimizadeh, | No relevant health |

Trial Ex. 133.0344

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | A.,Ghorbani, R.,Fakhri, Y.,Bay, A.,Moradi, M.,Bahmani, Z.,Ghaderpoori, M.,Mousavi Khaneghah, A. (2019).  Fluoride in Iranian Drinking Water Resources: a Systematic Review, Meta-analysis and Non-carcinogenic Risk Assessment Biol Trace Elem Res, 188(2),  261-273 | outcomes |
| L2 | Kumar, S.,Singh, R.,Venkatesh, A. S.,Udayabhanu, G.,Sahoo, P. R. (2019).  Medical Geological assessment of fluoride contaminated groundwater in parts of Indo-Gangetic Alluvial plains Sci Rep, 9(1), 16243 | No relevant health outcomes |
| L2 | Li, Y.,Wang, S.,Nan, Z.,Zang, F.,Sun, H.,Zhang, Q.,Huang, W.,Bao, L. (2019).  Accumulation, fractionation and health risk assessment of fluoride and heavy metals in soil-crop systems in northwest China Sci Total Environ, 663(#issue#),  307-314 | No relevant health outcomes |
| L2 | Marghade, D.,Malpe, D. B.,Subba Rao, N. (2019). Applications of geochemical and multivariate statistical approaches for the evaluation of groundwater quality and human health risks in a semi-arid region of eastern Maharashtra, India Environ Geochem Health, #volume#(#issue#),  #Pages# | No relevant health outcomes |
| L2 | Mejare, I. (2018).  Current Guidance for Fluoride Intake: Is It Appropriate? Advances in dental research, 29(2),  167-176 | No relevant health outcomes |
| L2 | Mirzabeygi Rad Fard, M.,Yousefi, M.,Soleimani, H.,Mohammadi, A. A.,Mahvi, A. H.,Abbasnia, A. | No relevant health outcomes |

Trial Ex. 133.0345

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | (2018).  The concentration data of fluoride and health risk assessment in drinking water in the Ardakan city of Yazd province, Iran Data Brief, 18(#issue#),  40-46 | |
| L2 | Mukherjee, I.,Singh, U. K.,Patra, P. K. (2019). Exploring a multi-exposure-pathway approach to assess human health risk associated with groundwater fluoride exposure in the semi-arid region of east India Chemosphere, 233(#issue#),  164-173 | No relevant health outcomes |
| L2 | Narsimha, A.,Sanda, Rajitha (2018).  Spatial distribution and seasonal variation in fluoride enrichment in groundwater and its associated human health risk assessment in Telangana State, South India Human and Ecological Risk Assessment, 24(8), 2119-2132 | No relevant health outcomes |
| L2 | Narsimha, A.,Sudarshan, V. (2018).  Data on fluoride concentration levels in semi-arid region of Medak, Telangana, South India Data in Brief, 16(#issue#), 717-723 | No relevant health outcomes |
| L2 | Narsimha, A.,Sudarshan, V. (2018).  Drinking water pollution with respective of fluoride in the semi-arid region of Basara, Nirmal district, Telangana State, India Data Brief, 16(#issue#),  752-757 | No relevant health outcomes |
| L2 | Noda, Grace (2016).  The Controversy over Community Water Fluoridation : an Analysis of its Effects and Reasons Behind the Arguments #journal#, #volume#(#issue#),  #Pages# | No relevant health outcomes |

Trial Ex. 133.0346

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| L2 | Qasemi, M.,Afsharnia, M.,Zarei, A.,Farhang, M.,Allahdadi, M. (2019).  Non-carcinogenic risk assessment to human health due to intake of fluoride in the groundwater in rural areas of Gonabad and Bajestan, Iran: a case study Human and Ecological Risk Assessment, 25(5),  1222-1233 | No relevant health outcomes |
| L2 | Radfard, M.,Rahmatinia, M.,Akbari, H.,Hashemzadeh, B.,Akbari, H.,Adibzadeh, A. (2018).  Data on health risk assessment of fluoride in water distribution network of Iranshahr, Iran Data Brief, 20(#issue#), 1446-1452 | No relevant health outcomes |
| L2 | Samuel, O. A.,PraiseGod, E. C.,Theophilus, T. I.,Omolola, K. C. (2018).  Human health risk assessment data of trace elements concentration in tap water-Abeokuta South, Nigeria Data Brief, 18(#issue#),  1416-1426 | No relevant health outcomes |
| L2 | Singh, G.,Kumari, B.,Sinam, G.,Kriti,,Kumar, N.,Mallick, S. (2018).  Fluoride distribution and contamination in the water, soil and plants continuum and its remedial technologies, an Indian perspective-a review Environ Pollut, 239(#issue#),  95-108 | No relevant health outcomes |
| L2 | Singh, G.,Rishi, M. S.,Herojeet, R.,Kaur, L.,Sharma, K. (2019).  Evaluation of groundwater quality and human health risks from fluoride and nitrate in semi-arid region of northern India Environ Geochem Health, #volume#(#issue#),  #Pages# | No relevant health outcomes |
| L2 | Sisay, T.,Beyene, A.,Alemayehu, E. (2017). | No relevant health |

Trial Ex. 133.0347

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | Spatiotemporal variability of drinking water quality and the associated health risks in southwestern towns of Ethiopia Environ Monit Assess, 189(11), 569 | outcomes |
| L2 | Valeeva, E. R.,Ismagilova, G. A.,Stepanova, N. V.,Serazetdinova, F. I.,Saifullin, R. R.,Iliasova, A. R. (2017). Assessment of adolescents' exposure to non-carcinogenic risk associated with drinking water Journal of Pharmacy Research, 11(10), 1209-1213 | No relevant health outcomes |
| L2 | Yadav, K. K.,Kumar, V.,Gupta, N.,Kumar, S.,Rezania, S.,Singh, N. (2019). Human health risk assessment: Study of a population exposed to fluoride through groundwater of Agra city, India Regul Toxicol Pharmacol, 106(#issue#), 68-80 | No relevant health outcomes |
| L2 | Yousefi, M.,Asghari, F. B.,Zuccarello, P.,Conti, G. O.,Ejlali, A.,Mohammadi, A. A.,Ferrante, M. (2019). Spatial distribution variation and probabilistic risk assessment of exposure to fluoride in ground water supplies: A case study in an endemic fluorosis region of northwest Iran International Journal of Environmental Research and Public Health, 16 (4) (no pagination)(564), #Pages# | No relevant health outcomes |
| L2 | Yousefi, M.,Ghalehaskar, S.,Asghari, F. B.,Ghaderpoury, A.,Dehghani, M. H.,Ghaderpoori, M.,Mohammadi, A. A. (2019). Distribution of fluoride contamination in drinking water resources and health risk assessment using geographic information system, northwest Iran Regul Toxicol Pharmacol, | No relevant health outcomes |

Trial Ex. 133.0348

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | 107(#issue#),  104408 | |
| L2 | Yousefi, M.,Ghoochani, M.,Hossein Mahvi, A. (2018). Health risk assessment to fluoride in drinking water of rural residents living in the Poldasht city, Northwest of Iran Ecotoxicol Environ Saf, 148(#issue#),  426-430 | No relevant health outcomes |
| L2 | Yu, J.,Zhou, J.,Long, A.,He, X.,Deng, X.,Chen, Y. (2019).  A comparative study of water quality and human health risk assessment in longevity area and adjacent non-longevity area International Journal of Environmental Research and Public Health, 16 (19) (no pagination)(3737),  #Pages# | No relevant health outcomes |
| L2 | Yuan, L.,Fei, W.,Jia, F.,Jun-Ping, L.,Qi, L.,Fang-Ru, N.,Xu-Dong, L.,Shu-Lian, X. (2020).  Health risk in children to fluoride exposure in a typical endemic fluorosis area on Loess Plateau, north China, in the last decade Chemosphere, 243(#issue#),  125451 | No relevant health outcomes |
| L2 | Zhang, L.,Zhao, L.,Zeng, Q.,Fu, G.,Feng, B.,Lin, X.,Liu, Z.,Wang, Y.,Hou, C. (2020).  Spatial distribution of fluoride in drinking water and health risk assessment of children in typical fluorosis areas in north China Chemosphere, 239(#issue#),  124811 | No relevant health outcomes |
| L2 | Kanduti, D.,Sterbenk, P.,Artnik, B. (2016).  The use of fluoride and its effect on health. [Slovene] Zdravniski Vestnik, 85(5-6),  348-353 | Non-English reference |
| L2 | Ortega-Romero, M. S.,Hernandez Sanchez, A. M.,Medeiros-Domingo, M.,Barbier, O. (2016). Evaluation of risk factors for renal disease in a | Non-English reference |

Trial Ex. 133.0349

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | pediatric Mexican meztizo population from Apizaco in Tlaxcala Mexico Toxicology Letters, 259 (Supplement 1)(#issue#),  S242 | |
| L2 | Yan, RuiXia,Xu, Rui,Zhou, Yuan,Li, YanGuo,Pang, YaXian,Liu, Jia,Hu, XiaoHong,Yang, FengYan,Wen, SongChen,Zhang, LiPing,Ren, JianLi,Liu, MingQing (2019).  Effects of iodine and fluoride content in drinking water on prevalence of adults thyroid nodules in Cangzhou, Hebei Chinese Journal of Endemiology, 38(6),  472-475 | Non-English reference |
| L2 | Yan, RuiXia,Zhou, Yuan,Li, YanGuo,Xu, Rui,Li, ShuZhen,Wen, SongChen,Li, XiaoMei,Zhang, LiPing,Meng, YuJun,Ren, JianLi,Liu, MingQing (2019). Detection of thyroid nodules in children from areas with different drinking water iodine and fluoride contents in Cangzhou, Hebei Province Journal of Environmental &amp; Occupational Medicine, 36(5), 470-473, 478 | Non-English reference |
| L2 | Abdur, Rashid,Guan, DongXing,Abida, Farooqi,Sardar, Khan,Salman, Zahir,Shah, Jehan,Khattak, S. A.,Khan, M. S.,Raees, Khan (2018). Fluoride prevalence in groundwater around a fluorite mining area in the flood plain of the River Swat, Pakistan Science of the Total Environment, 635(#issue#),  203-215 | Only dental outcome |
| L2 | Li, Z.,Yang, K.,Xie, C.,Yang, Q.,Lei, X.,Wang, H. (2019)  Assessment of potential health risk of major | Only dental outcome |

Trial Ex. 133.0350

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | contaminants of groundwater in a densely populated agricultural area Environ Geochem Health, #volume#(#issue#),  #Pages# | |
| L2 | Rashid, A.,Farooqi, A.,Gao, X.,Zahir, S.,Noor, S.,Khattak, J. A. (2020).  Geochemical modeling, source apportionment, health risk exposure and control of higher fluoride in groundwater of sub-district Dargai, Pakistan Chemosphere, 243(#issue#), 125409 | Only dental outcome |
| L2 | Sezgin, B. I.,Onur, S. G.,Mentes, A.,Okutan, A. E.,Haznedaroglu, E.,Vieira, A. R. (2018).  Two-fold excess of fluoride in the drinking water has no obvious health effects other than dental fluorosis J Trace Elem Med Biol, 50(#issue#),  216-222 | Only dental outcome |
| L2 | Alaska Nurses Association, (2018).  An Emerging Threat to Drinking Water and Public Health: Forever Chemicals Alaska Nurse, 69(1),  5-8 | Other fluoride/water type |
| L2 | Chang, W.,Wang, L.,Zhang, Y.,Wang, M.,Wang, Y.,Li, P. (2019).  A review of sources, multimedia distribution and health risks of novel fluorinated alternatives Ecotoxicology and Environmental Safety, 182 (no pagination)(109402),  #Pages# | Other fluoride/water type |
| L2 | Chubaka, Chirhakarhula (2019).  Roof Harvested Rainwater in the Adelaide Region, South Australia #journal#, #volume#(#issue#),  #Pages# | Other fluoride/water type |
| L2 | Duan, Q ,Li, Y ,Lei, P ,Chen, X ,Guan, Z (2019). Skeletal Features of Children Living in the Area of | Other fluoride/water type |

Trial Ex. 133.0351

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | Coal-Burning Type of Endemic Fluorosis Detected by X-Ray Imaging XXXIVth Conference of the International Society For Fluoride Research, 52(1),  86 | |
| L2 | Fan, Z.,Gao, Y.,Wang, W.,Gong, H.,Guo, M.,Zhao, S.,Liu, X.,Yu, B.,Sun, D. (2016).  Prevalence of Brick Tea-Type Fluorosis in the Tibet Autonomous Region J Epidemiol, 26(2),  57-63 | Other fluoride/water type |
| L2 | Ghosh, S.,Rabha, R.,Chowdhury, M.,Padhy, P. K. (2018.  Source and chemical species characterization of PM10 and human health risk assessment of semi-urban, urban and industrial areas of West Bengal, India Chemosphere, 207(#issue#),  626-636 | Other fluoride/water type |
| L2 | Guan, Z ,Wang, Y ,Duan, Q,Liu, R ,Li, F,Xu, S ,Yang, G ,Deng, J ,Li, Y ,Wu, C ,Liu, Y We, N ,Dong, Y,Qi, X ,Yu, W (2019).  Basic Investigation and Clinic Treatment for the Coal-Burning Type of Endemic Fluorosis in Guizhou, China XXXIVth Conference of the International Society For Fluoride Research, 52(1), 83-84 | Other fluoride/water type |
| L2 | Iarc Working Group on the Evaluation of Carcinogenic Risk to Humans (2017.  IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Some Chemicals Used as Solvents and in Polymer Manufacture, #volume#(#issue#),  #Pages# | Other fluoride/water type |
| L2 | Mastrantonio, M.,Bai, E.,Uccelli, R.,Cordiano, V.,Screpanti, A.,Crosignani, P. (2018.  Drinking water contamination from perfluoroalkyl substances (PFAS): | Other fluoride/water type |

Trial Ex. 133.0352

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | an ecological mortality study in the Veneto Region, Italy Eur J Public Health, 28(1),  180-185 | |
| L2 | Medline Plus, (2017).  Fluoride #journal#, #volume#(#issue#),  #Pages# | Other fluoride/water type |
| L2 | Medline Plus, (2017).  Fluoride Overdose #journal#, #volume#(#issue#),  #Pages# | Other fluoride/water type |
| L2 | Medline Plus, (2018).  Osteosclerosis #journal#, #volume#(#issue#),  #Pages# | Other fluoride/water type |
| L2 | Negm, A. M (2017).  The Nile Delta #journal#, #volume#(#issue#),  #Pages# | Other fluoride/water type |
| L2 | Spitz, J (2019).  Genetic, Epigenetic and Environmental Factors: The Triangle of Health XXXIVth Conference of the International Society For Fluoride Research, 52(1),  78-79 | Other fluoride/water type |
| L2 | Struneckà, A ,Strunecky, O (2019).  Neurotoxicity of Fluoride: Autism Spectrum Disorders  XXXIVth Conference of the International Society For Fluoride Research, 52(1),  77 | Other fluoride/water type |
| L2 | Davoudi, M ,Mahvi, A H,Barjasteh-Askari, F Bazrafshan, E,Sarmadi, M,Ghorbani, M,Yaseri, M (2019).  Relationship of fluoride in drinking water with hypertension prevalence and blood pressure. PROSPERO 2019 CRD42019138629 #journal#, #volume#(#issue#),  #Pages# | Research protocol |
| L2 | Frazão, P,Belotti, L (2019).  Effectiveness of fluoridation of public water supply in Brazil - | Research protocol |

Trial Ex. 133.0353

| Level | Bibliography | Reason for exclusion |
|---|---|---|
| | systematic review. PROSPERO 2019 CRD42019142050  #journal#, #volume#(#issue#), #Pages# | |
| L2 | Rosário, H,Rosário, B,Vieira, W,Cericato, G,Nóbrega, D,Paranhos, L R (2019).  External control of fluoride concentration in public water supply in Brazilian cities: a meta-analysis. PROSPERO 2019 CRD42019120870 #journal#, #volume#(#issue#), #Pages# | Research protocol |
| L2 | Alarcon-Herrera, M. T.,Martin-Alarcon, D. A.,Gutierrez, M.,Reynoso-Cuevas, L.,Martin-Dominguez, A.,Olmos-Marquez, M. A.,Bundschuh, J. (2020).  Co-occurrence, possible origin, and health-risk assessment of arsenic and fluoride in drinking water sources in Mexico: Geographical data visualization Sci Total Environ, 698(#issue#),  134168 | Used reference concentration |
| L2 | Bai, X.,Song, K.,Liu, J.,Mohamed, A. K.,Mou, C.,Liu, D. (2019). Health risk assessment of groundwater contaminated by oil pollutants based on numerical modeling International Journal of Environmental Research and Public Health, 16 (18) (no pagination)(3245), #Pages# | Used reference concentration |
| L2 | Jolović, B.,Stevanović, A.,Nogić, M. (2017). Causes of increased concentration of fluorides in groundwater in Srebrenica municipality Journal of Engineering &amp; Processing Management, 9(1), 69-75 | Used reference concentration |
| L2 | Levine, K. E.,Redmon, J. H.,Elledge, M. | Used reference |

Trial Ex. 133.0354

| Le vel | Bibliography | Reason for exclusion |
|---|---|---|
| | F.,Wanigasuriya, K. P.,Smith, K.,Munoz, B.,Waduge, V. A.,Periris-John, R. J.,Nalini, Sathiakumar,Harrington, J. M.,Womack, D. S.,Rajitha, Wickremasinghe (2016). Quest to identify geochemical risk factors associated with chronic kidney disease of unknown etiology (CKDu) in an endemic region of Sri Lanka - a multimedia laboratory analysis of biological, food, and environmental samples Environmental Monitoring and Assessment, 188(10), 548 | concentration |
| L2 | Li, Y.,Wang, F.,Feng, J.,Lv, J. P.,Liu, Q.,Nan, F. R.,Zhang, W.,Qu, W. Y.,Xie, S. L. (2019). Long term spatial-temporal dynamics of fluoride in sources of drinking water and associated health risks in a semiarid region of Northern China Ecotoxicol Environ Saf, 171(#issue#), 274-280 | Used reference concentration |
| L2 | Odiyo, J. O.,Makungo, R. (2018). Chemical and microbial quality of groundwater in Siloam village, implications to human health and sources of contamination International Journal of Environmental Research and Public Health, 15(2), 317 | Used reference concentration |
| L2 | Ranasinghe, N.,Kruger, E.,Chandrajith, R.,Tennant, M. (2018).  Groundwater fluoride in Sri Lanka: opportunities to mitigate the risk at maximum contaminant level Ceylon Med J, 63(4),  174-179 | Used reference concentration |

Trial Ex. 133.0355

## Section 3. Data abstraction and risk of bias assessment - human studies

*(Studies arranged in a descending chronological order then alphabetically by author's last name)*

### Mercado 2023 [1]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** Peru | **Exposures:** Fluoride levels in: • Ground water | **Outcome(s):** • Dental fluorosis | **Statistical analysis:** • Descriptive analysis | "The higher concentration of fluoride in drinking water is directly related to the higher degree of fluorosis." |
| **Participants:** 12-15 years old students **Sampling time frame:** 2012 **Sample size:** 504 **Sex:** Girls: 34.52% **Exclusions:** | **Method of exposure assessment:** • SPANDS method **Exposure level(s):** • Ground water (mg/L) 0.22-0.98 mg/L | **Method of outcome ascertainment:** • Dean's index | **Results:** Fluoride in water/Dean's fluorosis index: Panchacutes I: 0.98mg/L/2.08 Tiabaya Pampas Nuevas: 0.79 mg/L/1.90 Tiabaya El Cural: 0.73 mg/L/1.72 La Bedoya: 0.43 mg/L/1.54 | |

Trial Ex. 133.0356

| Study Characteristics | | | | |
|---|---|---|---|---|
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| • Students with an oral pathology treatment<br>• Live in a different region of the school<br><br>**Source of funding / support:**<br><br>NR<br><br>**Author declaration of interest:**<br><br>NR | | | Panchacutes II: 0.32 mg/L/1.42<br><br>La Tomialla: 0.22 mg/L/1.26<br><br>Dental fluorosis for<br>  Panchacutes I:<br>Severe: 10.71%<br>Moderate: 23.81%<br>Mild: 32.14%<br>Very Mild: 26.19%<br>Questionable: 7.143 %<br>Normal: 0%<br>  Tiabaya Pampas Nuevas:<br>Severe: 8.33%<br>Moderate: 21.43%<br>Mild: 30.95%<br>Very Mild: 26.19%<br>Questionable: 9.52 %<br>Normal: 3.57%<br>  Tiabaya "El Cural":<br>Severe: 5.95%<br>Moderate: 19.05%<br>Mild: 29.76%<br>Very Mild: 26.19%<br>Questionable: 10.71 %<br>Normal: 8.33%<br>  La Bedoya:<br>Severe: 3.57%<br>Moderate: 15.48%<br>Mild: 29.76%<br>Very Mild: 27.38% | |

Trial Ex. 133.0357

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Questionable: 13.10 % | |
| | | | Normal: 10.71% | |
| | | | <u>Panchacutes II:</u> | |
| | | | Severe: 2.38% | |
| | | | Moderate: 13.10% | |
| | | | Mild: 28.57% | |
| | | | Very Mild: 28.57% | |
| | | | Questionable: 15.48 % | |
| | | | Normal: 11.90% | |
| | | | <u>La Tomialla:</u> | |
| | | | Severe: 0% | |
| | | | Moderate: 10.71% | |
| | | | Mild: 27.38% | |
| | | | Very Mild: 30.95% | |
| | | | Questionable: 16.69% | |
| | | | Normal: 14.29 % | |
| | | | Relationship between fluoridation and DF: ($p<0,05$; $χ2<0,05$) | |
| | | | Relationship between "Never" Fluoridation and DF | |
| | | | Normal: 7.5% | |
| | | | Questionable: 12.5% | |
| | | | Very Mild: 27.5% | |
| | | | Mild: 30% | |
| | | | Moderate: 17.5% | |
| | | | Severe: 5% | |
| | | | | |
| | | | Relationship between "One" Fluoridation and DF | |

Trial Ex. 133.0358

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Normal: 8.26%<br>Questionable: 11.98%<br>Very Mild: 27.69%<br>Mild: 29.75%<br>Moderate: 17.36%<br>Severe: 4.96%<br><br>Relationship between "Two"<br>Fluoridation and DF<br>Normal: 8.14%<br>Questionable: 12.21%<br>Very Mild: 27.33%<br>Mild: 29.65%<br>Moderate: 17.44%<br>Severe: 5.23%<br><br>Relationship between "Three"<br>Fluoridation and DF<br>Normal: 8.0%<br>Questionable: 12.0%<br>Very Mild: 28.0%<br>Mild: 30.0%<br>Moderate: 16.0%<br>Severe: 6.0% | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |

Trial Ex. 133.0359

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (students with an oral pathology treatment, and those who live in a different region than the school's one). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from water wells and the local schools, using the SPANDS method. |
| | Can we be confident in the outcome assessment? | ++ | Yes, DF was assessed by researchers who were evaluated by university professor, using Dean's fluorosis index. Blinding of exposure status may have not significantly biased the assessment. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |

Trial Ex. 133.0360

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Tang 2023 [2]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>China | **Exposures:**<br>Fluoride levels in:<br>• Ground water<br>• Urine samples | **Outcome(s):**<br>• Dental fluorosis | **Statistical analysis:**<br>• Descriptive analysis<br>• Mediation analysis<br>• Adjusted for age, sex, BMI, parental education, family income and low birth weight, in addition to urinary creatinine for urine fluoride assessments | • Since "stratified analysis indicated a weaker association between fluoride concentration and DF prevalence in boys than in girls.", "the DF prevalence may be sex-specific." |
| **Participants:**<br>7-14 years old children residing since birth in study area that is supplied by groundwater<br>**Sampling time frame:**<br>NR | **Method of exposure assessment:**<br>• Fluoride in Drinking water and Urine samples:<br>Ion-selective potentiometry (PF-202-CF; INESA | | **Results:**<br>• Water fluoride concentration >1mg/L and DF prevalence:<br>Normal: 17 (5.6%)<br>Very mild: 47 (15.5%)<br>Mild: 210 (69.3%)<br>Moderate:29(9.6%)<br>• Water fluoride concentration | • Inflammatory factors may partially mediate the increased prevalence of mild DF in school-aged children with low-to-moderate fluoride |

Trial Ex. 133.0361

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:**<br><br>593<br><br>**Sex: N (%):**<br><br>Girls: 300 (50.6%)<br><br>**Exclusions:**<br><br>• History of chronic medical conditions or other endemic diseases, such as kidney, liver, or endocrine disorders<br>• Children living in areas with exposure to other pollutants, such as lead, arsenic, or mercury.<br><br>**Source of funding / support:**<br><br>• National Natural Science Foundation of China (Grants No. 82073515, and No. 81773388)<br>• The State Key Program of National Natural Science Foundation of | Scientific Instrument Co., Ltd., China)<br><br>**Exposure level(s):**<br><br>(Chinese standard fluoride limit in water = 1.0mg/L)<br><br>• Water fluoride: 0.20 to 3.90, mean 1.42 (SD 1.00), median 1.20 (IQR 0.70–2.20) mg/L<br>• Urinary fluoride: 0.01 to 5.54, mean 1.36 (SD 1.31), median 0.56 (IQR 0.16-2.29) mg/L<br><br>• <u>Fluoride concentration.: Mean : SD ($>$1mg/L):</u><br>Higher exposure gp.:<br>Water: 2.19 ±0.81<br>Urine: 2.48 ±0.88<br><br><u>Lower exposure gp.:</u><br>Water: 0.61 ±0.24 | **Method of outcome ascertainment:**<br><br>• Dean's Index | <u>1mg/L and DF prevalence:</u><br>Normal: 216 (74.5%)<br>Very mild: 22 (15.2%)<br>Mild: 30 (10.3%)<br>Moderate:0(0.00%)<br><br>• <u>Water fluoride and DF (*PR (95% CI)*, increase per 1ml/L):</u><br>Overall DF: 1.50 (1.42, 1.57)<br>Very mild DF: 1.85 (1.64, 2.07)<br>Moderate DF: 3.92 (3.03, 5.06)<br>*P* < 0.001<br><br>• <u>Urinary fluoride DF (*PR (95% CI)*, increase per 1ml/L):</u><br>Overall DF: 1.42 (1.35, 1.50)<br>Very mild DF: 1.67 (1.48, 1.88)<br>Mild DF:1.72 (1.61, 1.84)<br>moderate DF: 3.02 (2.50, 4.13)<br>P < 0.001<br><br><u>Association between fluoride content and DF by sex:</u> PR (95%CI)<br>*Water Fluoride*<br>Overall: 1.33 (1.29, 1.36), P-interaction=0.325<br>Very Mild: 1.31 (1.23, 1.39)<br>P-interaction=0.485 | exposure.<br>• The study demonstrates that the risk of DF has an upward trend when the fluoride gradually in increases, in water and urine. |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| China (Grant No. 81430076)<br><br>**Author declaration of interest:** No COI | Urine: 0.18 ±0.12 | | Mild: 1.39 (1.35, 1.44)<br>P-interaction=0.431<br>Moderate: 1.33 (1.25, 1.42)<br>P-interaction=0.852<br><br>*Urinary Fluoride:*<br>Overall: 1.27 (1.23, 1.30)<br>P-interaction=0.013<br>Very Mild: 1.25 (1.17, 1.32)<br>P-interaction=0.025<br>Mild: 1.32 (1.28, 1.36)<br>P-interaction=0.014<br>Moderate: 1.27 (1.20, 1.36)<br>P-interaction=0.170<br><br>Sensitivity analysis for effect of fluoride exposure on DF: [PR (95%CI) for every 1mg/L increment of water fluoride]<br>*Adjusted for age and sex, water fluoride (mg/L)*<br>Overall: 1.50 (1.42, 1.57)<br>WHO Guideline: 0.78 (0.66, 0.89) *<br>Very Mild: 1.83 (1.62, 2.06)<br>WHO Guideline: 1.25 (0.98, 1.52) *<br>Mild: 1.72 (1.61, 1.83)<br>WHO Guideline: 1.10 (0.93, 1.27) *<br>Moderate: 3.18 (2.54, 3.98)<br>WHO Guideline: 3.13 (2.35, 3.90) * | |

Trial Ex. 133.0363

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | *Adjusted for BMI, water fluoride (mg/L)*<br>  Overall: 1.50 (1.42, 1.58)<br>  WHO Guideline: 0.79 (0.67, 0.91) *<br>  Very Mild: 1.82 (1.62, 2.05)<br>  WHO Guideline: 1.23 (0.95, 1.51) *<br>  Mild: 1.72 (1.61, 1.83)<br>  WHO Guideline: 1.11 (0.94, 1.28) *<br>  Moderate: 3.27 (2.73, 3.92)<br>  WHO Guideline: 3.15 (2.40, 3.90) *<br><br>*Adjusted for parental education, and family income, water fluoride (mg/L)*<br>  Overall: 1.50 (1.43, 1.58)<br>  WHO Guideline: 0.79 (0.67, 0.91) *<br>  Very Mild: 1.83 (1.63, 2.06)<br>  WHO Guideline: 1.22 (0.95, 1.50) *<br>  Mild: 1.73 (1.62, 1.84)<br>  WHO Guideline: 1.11 (0.94,1.28) *<br>  Moderate: 3.78 (2.93, 4.88)<br>  WHO Guideline: 3.12 (2.29, 3.95) *<br><br>*Adjusted for low birth weight, water fluoride (mg/L)*<br>  Overall: 1.50 (1.42, 1.57) | |

Trial Ex. 133.0364

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| | | | WHO Guideline: 0.79 (0.67, 0.91) * | |
| | | | Very Mild: 1.83 (1.62, 2.06) | |
| | | | WHO Guideline: 1.21 (0.92, 1.50) * | |
| | | | Mild: 1.72 (1.61, 1.83) | |
| | | | WHO Guideline: 1.11 (0.94, 1.28) * | |
| | | | Moderate: 3.384 (2.82, 4.07) | |
| | | | WHO Guideline: 3.13 (2.37, 3.89) * | |
| | | | *Adjusted for age, sex, BMI, parental education, family income, and low birth weight, water fluoride (mg/L)* | |
| | | | Overall: 1.50 (1.42, 1.58) | |
| | | | WHO Guideline: 0.78 (0.66, 0.90) * | |
| | | | Very Mild: 1.85 (1.64, 2.07) | |
| | | | WHO Guideline: 1.24 (0.95, 1.52) * | |
| | | | Mild: 1.723 (1.61, 1.84) | |
| | | | WHO Guideline: 1.10 (0.93,1.27) * | |
| | | | Moderate: 3.92 (3.03, 5.06) | |
| | | | WHO Guideline: 3.13 (2.32, 3.94) * | |
| | | | *Water fluoride ≤ 1.5 is reference. P=0.001 | |
| | | | <u>Sensitivity analysis for effect of fluoride exposure on DF:</u> [PR (95%CI) for every 1mg/L | |

Trial Ex. 133.0365

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | increment of urinary fluoride] *Adjusted for age and sex, urinary fluoride (mg/L)* Overall: 1.41 (1.34, 1.48) Very Mild: 1.66 (1.48, 1.87) Mild: 1.57 (1.48, 1.68) Moderate: 2.68 (2.26, 3.19) *Adjusted for BMI, urinary fluoride (mg/L)* Overall: 1.41 (1.34, 1.48) Very Mild: 1.63 (1.44, 1.85) Mild: 1.57 (1.47, 1.67) Moderate: 2.59 (2.18, 3.08) *Adjusted for parental education, and family income, urinary fluoride (mg/L)* Overall: 1.41 (1.34, 1.48) Very Mild: 1.65 (1.47, 1.85) Mild: 1.57 (1.47, 1.67) Moderate: 2.98 (2.37, 3.75) *Adjusted for low birth weight, urinary fluoride (mg/L)* Overall: 1.41 (1.34, 1.48) Very Mild: 1.64 (1.45 1.86) Mild: 1.57 (1.47, 1.67) Moderate: 2.57 (2.14, 3.08) *Adjusted for urinary creatinine, urinary fluoride (mg/L)* Overall: 1.42 (1.35, 1.50) Very Mild: 1.63 (1.43, 1.86) | |

Trial Ex. 133.0366

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Mild: 1.59 (1.48, 1.71)<br>Moderate: 2.76 (2.19, 3.48)<br><br>*Adjusted for age, urine creatinine, sex, BMI, parental education, family income and low birth weight, urinary fluoride (mg/L)*<br>Overall: 1.42 (1.35, 1.50)<br>Very Mild: 1.67 (1.48, 1.88)<br>Mild: 1.59 (1.48, 1.72)<br>Moderate: 3.20 (2.49, 4.13) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected according to the same criteria and from the same eligible population. Time frame was not reported in the study. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, the study was adjusted for major confounders (age, sex, BMI, low birth weight, parental education, family income and low birth weight). Urinary fluoride was additionally adjusted for urinary creatinine. |

Trial Ex. 133.0367

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | | **Response** |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study reported on the reasons for exclusion of study participants (history of chronic medical conditions such as kidney, liver, or endocrine disorders, children living in areas where iodine deficiency disorders were endemic, or where exposure to other potential pollutants such as lead, arsenic, or mercury was known/reported). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride levels in water and urine were assessed suing Ion-selective potentiometry (PF-202-CF; INESA Scientific Instrument Co., Ltd., China) |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (DF) was assessed by two experienced dentists who were blinded to children's exposure status, using DFI. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0368

**Ahmad 2022** [3]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>Pakistan<br><br>**Participants:**<br><br>Students (9 – 11 years of age) of madrassa (Islamic religious school) in urban and rural locations within the province of Sindh<br><br>**Sampling time frame:** | **Exposures:**<br><br>Fluoride levels in<br><br>• Drinking water<br>• Urine<br><br>**Method of exposure assessment:**<br><br>NR<br><br>**Exposure level:**<br><br>Mean fluoride levels in urban madrassas (Karachi Central)<br><br>• Drinking water: 2.04 mg/L<br>• Urine: 5.99 (±3.57) mg/L<br><br>Mean fluoride levels in rural madrassas (Umerkot) | **Outcome(s):**<br><br>• IQ<br><br>**Method of outcome ascertainment:**<br><br>• The Raven's Progressive Matrices Intelligence Test<br>• A teacher trained by a psychologist administered the test | **Statistical analysis:**<br><br>• T-test and Mann-Whitney test were used<br>• Statistical significance at p <0.05<br><br>**Results:**<br><br>N (%) of IQ scores by high (urban) and low (rural) fluoride areas<br>IQ <70 retarded (low)<br>• High fluoride: 2 (3.33)<br>• Low fluoride: 5 (8.33)<br>IQ 70 – 79 borderline (below average)<br>• High fluoride: 4 (6.67)<br>• Low fluoride: 6 (10)<br>IQ 80 – 89 dull normal (low average)<br>• High fluoride: 10 (16.67) | • "The significantly higher IQ, 99.95±15.50, of boys in the urban area madrassas with a high drinking water fluoride level compared to the IQ, 92.30±14.97, of boys in the rural area madrassas with a low drinking water fluoride level contradicts the previous reports of higher fluoride levels being associated with a lower IQ. However, several confounding factors |

| Study Characteristics | | | | |
|---|---|---|---|---|
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| NR

**Sample size:**

120

**Sex N (%):**

Girls: 34 (28.3%)

**Exclusions:**

NR

**Source of funding / support:**

NR

**Author declaration of interest:**

NR | • Drinking water: 1.07 mg/L
• Urine: 3.53 (±1.09 mg/L) | | • Low fluoride: 9 (15)

<u>IQ 90 – 109 normal (average)</u>

• High fluoride: 20 (33.33)
• Low fluoride: 19 (31.67)

<u>IQ 110 – 119 bright normal (high average)</u>

• High fluoride: 16 (26.67)
• Low fluoride: 15 (25)

<u>IQ 120 – 129 superior (good)</u>

• High fluoride: 7 (11.67)
• Low fluoride: 6 (10)

<u>IQ >129 very superior (excellent)</u>

• High fluoride: 1 (1.66)
• Low fluoride: 0 (0.0)

"No significant difference was present between the IQ distribution in the high and low fluoride areas on chi- | were not controlled for in the present study, including the level of parental education, socio-economic status, and the levels of arsenic, lead, and iodine." (p. 57) |

Trial Ex. 133.0370

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | square testing after combining the groups IQ <70 and IQ 70–79, and the groups IQ 120–129 and IQ >129, so that the cells had an n of 5 or more" (p. 56)<br><br>IQ scores by high (urban) and low (rural) fluoride areas stratified by gender<br><u>Boys</u><br>• High fluoride: 99.95 (± 15.50)<br>• Low fluoride: 92.30 (± 14.97)<br><u>Girls</u><br>• High fluoride: 96.90 (± 16.31)<br>• Low fluoride: 90.30 (± 15.49)<br><br>"comparing IQ of high | |

Trial Ex. 133.0371

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | fluoride boys and low fluoride boys p<0.05" (p. 57) | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA      Not applicable |
| | Was allocation to study groups adequately concealed? | NA      Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | –      NR (eligibility criteria and recruitment time frame not reported) |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | –      t-test and Mann Whitney tests were used. "several confounding factors were not controlled for including the level of parental education, socio-economic status, and the levels of arsenic, lead, and iodine." (p. 49) |
| **Performance** | Were experimental conditions identical across study groups? | N/A      Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A      Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | –      Reasons for exclusion NR. "There were more than 230 students registered in madrassa in rural and urban areas |

Trial Ex. 133.0372

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | | **Response** |
| | | | and the participants in this cross-sectional study comprised 120 madrassa students, aged 9–11-years-old, in the rural and urban areas of Sindh province, Pakistan. According to the fluoride concentration in the groundwater, the participants were determined using a stratified cluster selection of areas based on the geological survey report of the Government of Pakistan." (p. 54- 55) |
| **Detection** | Can we be confident in the exposure characterization? | − | Exposure assessment methods NR |
| | Can we be confident in the outcome assessment? | − | "The Raven's Progressive Matrices Intelligence Test, with a series of conceptual judgment multiple choice questions in the Urdu and English languages, was employed in the study" (p. 55). Unclear blinding |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0373

## Feng 2022 [4]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China | **Exposures:**<br><br>Fluoride level(s) in:<br><br>• Urine | **Outcome(s):**<br><br>• Intelligence quotient (IQ). | **Statistical analysis:**<br><br>• Descriptive analysis<br>• Generalized linear model (GLM)<br>• Multinomial logistic regression | • "Excessive fluoride exposure may have adverse effects on children's intelligence, and changes in children's intelligence may be associated with the interaction between fluoride and MTHFD1 polymorphisms."<br>• Note: significant trends in IQ with increasing creatinine-adjusted urinary fluoride were found only in high fluoride group; no significant trends were seen in the total population. |
| **Participants:**<br><br>Children aged 8-12 years<br><br>**Sampling time frame:**<br><br>April-May 2017<br><br>**Sample size:**<br><br>683<br><br>**Sex: N (%):**<br><br>Boys: 324 (47.44%)<br><br>**Exclusions:**<br><br>• Non-residents | **Method of exposure assessment:**<br><br>• Fluoride ion-selective electrode (Shanghai Exactitude Instruments, Shanghai, China)<br>• Creatinine-adjusted urinary fluoride (UFcr) levels were calculated<br><br>**Exposure level(s):**<br><br>Median UFcr (mg/L): 1.33<br><br>Children were divided into two groups, high | **Method of outcome ascertainment:**<br><br>• The second revision of the Combined Raven's Test – the Rural in China | **Results:**<br><br>Mean IQ scores<br>• HFG: 122.61±11.61<br>• CG: 121.50±12.14<br>• P=0.290<br>• Total: 122.05±11.88<br><br>Distribution by intelligence level in HFG and CG<br>• Normal: (IQ 90-109): 15.25% (HFG); 17.54% (CG)<br>• High-normal (IQ 110-119): 25.81% (HFG); 24.85% (CG)<br>• Superior (IQ 120-129): 30.21% (HFG); 33.04% (CG)<br>• Excellent (IQ≥130): 28.74% (HFG); 24.56% (CG) | |

Trial Ex. 133.0374

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • On calcium supplements<br>• Had disorders of calcium or phosphorus metabolism, digestive diseases, or thyroid diseases.<br>• Children with IQ<90<br>**Source of funding / support:**<br><br>• The National Natural Science Foundation of China (Nos. 81972981, 82003401, and 81673116)<br>• Key Projects of Colleges and Universities of Henan Education Department (21A330006)<br>**Author declaration of interest:** no COI | fluoride group (HFG, UFcr>1.33 mg/L) and control group (CG, UFcr≤1.33 mg/L).<br>Mean urinary fluoride [UF, unadjusted for creatinine] (mg/L):<br>• HFG:1.56±0.82<br>• CG: 0.98±0.62<br>• P<0.001<br>• Total: 1.27±0.79<br><br>Mean UFcr (mg/L)<br>• HFG: 2.15±0.91<br>• CG: 0.83±0.30<br>• P<0.001<br>• Total: 1.49±0.95 | (CRTRC2)<br>• Children completed the test "independently with the supervision of trained investigators". | • P=0.539<br><br>High fluoride group (HFG)<br><br>• Change in IQ score per 1.0 mg/L increase in UFcr level: $\beta$=-2.502 (95% CI: -4.411, -0.593); p=0.010<br>• Change in the probability of "excellent" intelligence (IQ≥130) per 1.0 mg/L increase in UFcr level: OR=0.537 (95% CI: 0.290, 0.994); p=0.048<br>• No significant trend in IQ scores by tertile of UFcr (≤1.63, 1.64-2.14, >2.14 mg/L); p=0.116<br><br>Control group<br><br>• No significant change in IQ score per 1.0 mg/L increase in UFcr level: p=0.181<br>• •No significant change in the probability of "excellent" intelligence (IQ≥130) per 1.0 mg/L increase in UFcr level: p=0.659<br>• No significant trend in IQ scores by tertile of UFcr (≤0.66, 0.67-1.02, >1.02 mg/L); p=0.343 | |

Trial Ex. 133.0375

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Total | |

The Analysis & Results column contains:

Total

- No significant change in IQ score per 1.0 mg/L increase in UFcr level: p=0.376
- No significant change in the probability of "excellent" intelligence (IQ≥130) per 1.0 mg/L increase in UFcr level: p=0.396
- No significant trend in IQ scores by tertile of UFcr (≤1.02, 1.03-1.63, >1.63 mg/L); p=0.426

<u>Statistically significant</u> gene-environmental interaction on the IQ scores

*[Polymorphisms in 4 loci of MTHFD1 related to neurodevelopment (rs11627387, rs1076991, rs2236224, and rs2236225) were analyzed]*

- UFcr x rs11627387 x rs1076991 x rs2236224: F=1.669; p=0.021
- UFcr x rs11627387 x rs1076991 x rs2236225: F=1.764; p=0.012
- UFcr x rs11627387 x

Trial Ex. 133.0376

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | rs1076991 x rs2236224 x rs2236225: F=1.614; p=0.012 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | All participants were recruited from the same four primary schools at the same time and using the same eligibility criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such as children's age, sex, BMI, age at which pregnancy occurred, gestational weeks, birth weight, birth modes, and paternal and maternal education level. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

Trial Ex. 133.0377

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study reported on the reasons for exclusion of study participants (non-residents, on calcium supplements, had disorders of calcium or phosphorus metabolism, digestive diseases, or thyroid diseases, and children with IQ<90). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in urine using fluoride ion-selective electrode (Shanghai Exactitude Instruments, Shanghai, China). Creatinine-adjusted urinary fluoride levels were calculated to correct for urine dilution. |
| | Can we be confident in the outcome assessment? | − | The Combined Raven's Test – the Rural in China (CRTRC2) was completed by children under supervision of "trained investigators". It is not reported whether the children and/or the "trained investigators" were aware of the exposure status. |
| **Selective** | Were all measured outcomes reported? | ++ | Yes, the primary outcome (children intelligence, IQ) |

Trial Ex. 133.0378

| Risk of bias assessment | | |
|---|---|---|
| **Bias domain** | **Criterion** | **Response** |
| reporting | | discussed in methods were presented in the results section with adequate level of detail for data extraction |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## García-Escobar 2022 [5]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** India **Participants:** 785 subjects aged 10-60 years | **Exposures** <u>Fluoride levels in</u> • Drinking water **Method of exposure assessment:** | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Fisher's exact test • Spearman's rank order correlation • Method for estimation of ORs not reported. **Results:** <u>Overall prevalence</u> | • "Patients from rural communities of the Anantapur district showed a high prevalence (over 90%) of dental fluorosis. Moreover, the Anantapur population presents |

Trial Ex. 133.0379

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| **Sampling time frame:** NR <br> **Sample size:** 785 | • Fluoride levels in water: "ion chromatography according to the parameters for potable waters for public consumption in Spain (R.D. 140/2003)" | | • 94.6% (DI) <br> • 94.4 (TFI) <br> <u>Prevalence of Moderate–Severe (MS) cases (DI) and TFI score 4–9 cases</u> <br> [DI MS group corresponds to TFI 4–9] <br> • 62.8% (DI MS) <br> • 73.1% (TFI 4-9) | a high number of moderate and severe cases (over 60%), while other populations showed less severe forms of fluorosis, despite reporting superior fluoride levels to those found in the Anantapur drinking water." |
| **Sex: N (%):** Men: 322 (41.3%) <br> **Exclusions:** <br> • Orofacial malformations or pathologies that could make examination difficult <br> • Systemic pathology affecting fluoride metabolism <br> • Absence of permanent or definitive teeth <br> • Dental surface wear or | **Exposure level(s):** <br> • Water fluoride (ppm): 1.1 to 2.92 (mean 1.71, median 1.5) | **Method of outcome ascertainment:** <br> • The Dean Index (DI) <br> • The Thylstrup and Fejerskov Index (TFI) | <u>Prevalence of fluorosis among those consuming water with water fluoride ≤1.5 ppm</u> <br> • 54.3% (DI) <br> • 54.5% (TFI) <br> <u>Prevalence of DI MS and TFI 4-9 among those consuming water with water fluoride ≤1.5 ppm</u> <br> • 33.2% (DI MS) <br> • 39.9% (TFI 4-9) <br> <u>OR (95% CI)</u> | • "The severity of fluorosis concerning fluoride concentration levels in drinking water in Anantapur suggests that other factors are involved in the severity of the dental fluorosis |

Trial Ex. 133.0380

| Study Characteristics | | | | |
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| --- | --- | --- | --- | --- |
| stains due to tobacco, betel, or another chewing habit<br>• Excessive bacterial dental plaque or calculus<br>• Patients requiring urgent dental attention<br>• Patients with missing data<br>• Patients whose parents or grandparents came from a community outside Anantapur.<br><br>**Source of funding / support:**<br>No external funding<br>**Author declaration of interest:** No COI | | | DI MS<br>• ≤1.5 ppm: reference<br>• >1.5 ppm: 1.81 (1.34–2.45)<br>• P=0.000<br>TFI 4-9<br>• ≤1.5 ppm: reference<br>• >1.5 ppm: 1.79 (1.28–2.5)<br>• P=0.000<br>Spearman's rank order correlation between water fluoride and moderate-severe fluorosis<br>• DI MS: $R_s$=0.527; p=0.064<br>• TFI 4-9: $R_s$=0.610; p=0.027 | observed. A potential change in the biological susceptibility of the population to the toxin, due to the long-term exposition (including several generations) could explain the phenomenon…" |

| Risk of bias assessment |
| --- |

Trial Ex. 133.0381

| *Bias domain* | *Criterion* | *Response* | |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants selected using same criteria. Sampling time frame not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | − | NR |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in water using ion chromatography |
| | Can we be confident in the outcome assessment? | ++ | DF examined using the Thysltrup and Fejerskov criteria and Dean Index |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |

Trial Ex. 133.0382

| Risk of bias assessment | | |
|---|---|---|
| **Bias domain** | **Criterion** | **Response** |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++   None identified |

## Goodman 2022 [6]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cohort (ELEMENT)<br>**Country:**<br>Mexico | **Exposures:**<br><u>Fluoride level in</u><br>• Maternal urine collected during one or more trimesters of pregnancy | **Outcome(s):**<br>• Children's IQ | **Statistical analysis:**<br>• Generalized estimating equation (GEE) population averaged models for panel data with an autoregressive correlation structure (estimation across time).<br>• Age-stratified multiple linear regression analyses (estimation at each time point) | • "… prenatal exposure to fluoride is associated with sustained impacts on IQ."<br>• "… an increment of 0.5 mg/L in maternal urinary fluoride concentration was associated with a 2-point decrement in children's Full-Scale IQ scores". |

Trial Ex. 133.0383

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br><br>• Women who were planning to conceive or were pregnant at <14 weeks gestation (Cohorts 2A and Cohort 3 of the ELEMENT project).<br>• Children examined at ages 4, 5, and 6–12 years<br>**Sampling time frame:**<br>Recruitment: Cohort 2A in 1997-1999; Cohort 3 in 2001-2003<br>**Sample size:** | **Method of exposure assessment:**<br><br>• A modification of the hexamethyldisiloxane (Sigma Chemical Co., USA) microdiffusion method with the ion-selective electrode<br>• An average of all available maternal urinary fluoride adjusted for creatinine concentrations during pregnancy (1 to 3 samples) was used as the exposure measure. | | **Results:**<br><br>Changes in cognitive sore per 0.5 mg/L increase in MUFcre<br>_GEE population-averaged models_<br><br>• FSIQ/GCI: B=-2.12 (95% CI: -3.49, -0.75); p=0.002<br>• PIQ: B=-2.63 (95% CI: -3.87, -1.40); p<0.001<br>• VIQ: B=-1.29 (95% CI: -2.60, 0.01); p=0.053<br>• No interactions were between MUFcre and time (p>0.10).<br>• No interaction between MUFcre and child sex (p>0.10)<br><br>_Linear regression analysis_<br><br>Age 4<br><br>• GCI: B=-2.12 (95% CI: -3.83, -0.41); p=0.015<br>• PIQ: B=-3.08 (95% CI: -4.69, -1.47); p<0.001<br>• VIQ: B=-0.81 (95% CI: -2.30, 0.69); p>0.05<br><br>Age 5<br><br>• GCI: B=-1.97 (95% CI: -3.64, - | • "Non-verbal abilities may be more susceptible to impairment from prenatal fluoride exposure as compared to verbal abilities."<br>• "These results were found among mother-child pairs living in a region of Mexico in which fluoride is added to salt." |

Trial Ex. 133.0384

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Primary sample with complete covariate, maternal urinary fluoride, and outcome data for at least two time points: 348 mother-child dyads<br>• Examined at age 4 years: 386<br>• Examined at age 5: 308<br>• Examined at age 6-12: 278 | | | 0.30)); p=0.021<br>• PIQ: B=-2.46 (95% CI: 4.04, -0.87); p=0.003<br>• VIQ: B=-1.24 (95% CI: -2.97, 0.49); p>0.05<br><br>Age 6-12<br><br>• FSIQ: B=-2.01 (95% CI: -3.66, -0.46); p=0.012<br>• PIQ: B=-1.80 (95% CI: -3.39, -0.21); p=0.027<br>• VIQ: B=-1.93 (95% CI: -3.67, -0.18); p=0.031<br>• No interaction between MUFcre and child sex | |
| **Sex: N (%):**<br><br>Boys:<br><br>• Primary sample: 167 (47.99%)<br>• Age 4: 183 (47.41%)<br>• Age 5: 151 (49.03%) | **Exposure level(s):**<br><br>• Creatinine-adjusted maternal urinary fluoride (MUFcre, μg/L): 0.14 to 3.01; mean 0.90 (SD 0.39), | **Method of outcome ascertainment:**<br><br>McCarthy Scales of Children's Abilities (MSCA) translated into Spanish to children aged 4 and 5 years<br>• Verbal scale (VIQ, a | Sensitivity analyses (GEE models), B (95% CI)<br><br>FSIQ/GCI.<br><br>• Model A[5]: -2.10 (-3.47, -0.73)<br>• Model A + number/timing of urine samples[6]: -2.12 (-3.49, -0.75) | |

---

[5] GEE models adjusted for gestational age, weight at birth, sex, parity (being the first child), age at outcome measurement, time of testing, smoking history (ever smoked during the pregnancy vs. non-smoker), marital status (married vs. others), maternal age at delivery, maternal education, and cohort/calcium treatment.

[6] Number/timing of urine samples included as a covariate

Trial Ex. 133.0385

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Age 6-12: 132 (47.48%)<br><br>**Exclusions:**<br><br>Women with a history of psychiatric disorders, substance use, high-risk pregnancy, or other medical conditions | median 0.83; IQR 0.64-1.11 | measure of verbal reasoning and comprehension)<br>• Perceptual-performance scale (PIQ, a measure of nonverbal reasoning and perceptual information processing)<br>• General Cognitive Index (GCI), the standardized composite score<br><br>Spanish version of Wechsler Abbreviated Scale of Intelligence (WASI) to children aged 6-12 years.<br><br>• Verbal IQ (VIQ, a | • Model A – IQ score<70[7]: -1.67 (-2.93, -0.41)<br>• Model A – Cohort 3 Ca[8]: -1.98 (-3.70, -0.27)<br>• Model A – Maternal IQ[9]: -2.40 (-3.79, -1.01)<br>• Model A + Maternal IQ[10]: -2.09 (-3.44, -0.73)<br>• Model A – HOME[11]: -2.33 (-4.46, -0.20)<br>• Model A + HOME[12]: -2.11 (-4.06, -0.16)<br>• Model A – Patella Lead[13]: -2.42 (-3.98, -0.86)<br>• Model A + Patella Lead[14]: -2.41 (-3.98, -0.85)<br>• Model A – Tibia Lead[15]: -2.75 (-4.61, -0.89) | |

[7] Excluding cases with FSIQ/GCI, PIQ, or VIQ scores less than 70

[8] Subset of cases who received calcium supplementation

[9] Subset of cases who have data on maternal IQ

[10] Subset of cases who have data on maternal IQ, adjusted for maternal IQ

[11] Subset of cases who have data on Home Observation for the Measurement of the Environment (HOME) scores

[12] Subset of cases with HOME score, adjusted for HOME score

[13] Subset of cases who have data on maternal patella lead

[14] Subset of cases with data on maternal patella lead, adjusted for maternal patella lead

[15] Subset of cases who have data on maternal tibia lead

Trial Ex. 133.0386

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br><br>• The American British Cowdray Hospital provided facilities for the ELEMENT research.<br>• U.S. National Institutes of Health (NIH; grants R01ES021446 and R01-ES007821)<br>• The National Institute of Environmental | | measure of verbal reasoning and comprehension)<br>• Performance (PIQ, a measure of nonverbal reasoning and spatial processing)<br>• Full-Scale intelligence (FSIQ, a measure of global intellectual functioning)<br><br>Each child was evaluated by one of three psychologists supervised by experienced developmental psychologist.<br><br>The inter-examiner reliability: r>0.90 (MSCA); not assessed for WASI | • Model A + Tibia Lead[16]: -2.23 (-4.09, - 0.38)<br>• Model A – Tibia and Patella Lead[17]: -2.73 (-4.71, -0.76)<br>• Model A + Tibia and Patella Lead[18]: -2.20 (-4.18, -0.22)<br><br>PIQ<br><br>• Model A: 2.61 (-3.85, -1.38)<br>• Model A + number/timing of urine samples: -2.63 (-3.86, -1.39)<br>• Model A – IQ score<70: -2.61 (-3.81, -1.42)<br>• Model A – Cohort 3 Ca: -3.13 (-4.67, -1.58)<br>• Model A – Maternal IQ: -2.78 (4.04, -1.52)<br>• Model A + Maternal IQ: -2.46 (-3.68, -1.24)<br>• Model A – HOME: -3.67 (-5.52, -1.82)<br>• Model A + HOME: -3.44 (-5.15, -1.72)<br>• Model A – Patella Lead: -2.66 (-4.05, -1.27) | |

---

[16] Subset of cases with data on maternal tibia lead, adjusted for maternal tibia lead

[17] Subset of cases who have data on maternal tibia and patella lead

[18] Subset of cases with data on maternal tibia and patella lead, adjusted for maternal tibia and patella lead

Trial Ex. 133.0387

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Health Sciences/the U.S. Environmental Protection Agency (NIEHS/EPA; grant P01ES022844, 83543601)<br>• The NIEHS (grant P42-ES05947, P20ES018171)<br>• NIEHS Center Grant P30ES017885<br>• National Institute of Public Health/Ministry of Health of Mexico<br>**Author** | | | • Model A + Patella Lead: -2.65 (-4.04, -1.27)<br>• Model A – Tibia Lead: -2.81 (-4.46, -1.16)<br>• Model A + Tibia Lead: -2.41 (-4.07, -0.76)<br>• Model A – Tibia and Patella Lead: -2.75 (-4.50, -1.00)<br>• Model A + Tibia and Patella Lead: -2.32 (-4.08, -0.56)<br><br>VIQ<br><br>• Model A: -1.28 (-2.58, 0.03)<br>• Model A + number/timing of urine samples: -1.30 (-2.60, 0.01)<br>• Model A – IQ score<70: -1.05 (-2.31, 0.21)<br>• Model A – Cohort 3 Ca: -0.69 (-2.31, 0.94)<br>• Model A – Maternal IQ: -1.55 (-2.86, -0.24)<br>• Model A + Maternal IQ: -1.33 (-2.62, -0.04)<br>• Model A – HOME: -0.71 (-2.72, 1.30)<br>• Model A + HOME: -0.54 (-2.43, 1.35)<br>• Model A – Patella Lead: -1.62 (-3.12, -0.11)<br>• Model A + Patella Lead: -1.62 (-3.13, -0.11) | |

Trial Ex. 133.0388

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **declaration of interest:** No COI | | | • Model A – Tibia Lead: -2.09 (-3.88, -0.31)<br>• Model A + Tibia Lead: -1.65 (-3.44, 0.14)<br>• Model A – Tibia and Patella Lead: -2.09 (-3.99, -0.19)<br>• Model A + Tibia and Patella Lead: -1.63 (-3.55, 0.28) | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | +   Mother-child pairs were enrolled from three hospitals in Mexico City serving low to middle income families. Eligibility criteria were slightly different between the two cohorts (2A and 3), but there is no indication that they differed in relation to fluoride exposure level. Time frame was different for |

Trial Ex. 133.0389

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | *Criterion* | *Response* | |
| | | | the two cohorts (2A and 3). More information about study participants can be found in Perng et al. 2019[19]. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such as maternal education, maternal age at delivery, marital status at delivery, maternal smoking, gestational age, weight at birth, birth order, child age at each outcome measurement, and cohort. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study reported on the reasons for exclusion of study participants (women with a history of psychiatric disorders, substance use, high-risk pregnancy, or other medical conditions). Although it is not reported, there is no indication that losses to |

---

[19] https://bmjopen.bmj.com/content/9/8/e030427

Trial Ex. 133.0390

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | | **Response** |
| | | ++ | follow-up were related to intelligence level. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in maternal urine using a modification of the hexamethyldisiloxane (Sigma Chemical Co., USA) microdiffusion method with the ion-selective electrode |
| | Can we be confident in the outcome assessment? | ++ | Yes, IQ was consistently assessed by one of three psychologists who was unaware to the child's prenatal fluoride exposure and supervised by an experienced developmental psychologist. The age-appropriate assessment tools included the McCarthy Scales of Children's Abilities, MSCA, translated into Spanish (administered at ages 4 and 5 years), and the Spanish version of Wechsler Abbreviated Scale of Intelligence, WASI (administered at age 6-12 years). |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcome (children intelligence, IQ) discussed in methods were presented in the results section with adequate level of detail for data extraction |

Trial Ex. 133.0391

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Gupta 2022 [↗]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Case-Control Study **Country:** India **Participants:** Subjects: from endemic villages, controls: from | **Exposures:** Fluoride levels in: • Drinking water • Serum **Method of exposure assessment:** | **Outcome(s):** • Dental fluorosis • Skeletal fluorosis | **Statistical analysis:** • Descriptive analysis • Analysis of variance **Results:** Water fluoride concentration | • "Besides high concentrations of fluoride in potable water, poor socio-economic status and nutritional deficiency also contribute to fluorosis in exposed individuals from endemic regions." • For the individuals |

Trial Ex. 133.0392

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| non-endemic villages<br><br>**Sampling time frame:**<br><br>2014-2015<br><br>**Sample size:**<br><br>180 | • Drinking water: Thermo scientific orion 9609 BNWP ion selective fluoride electrode<br>• Serum: Semi auto analyzer (Model CHEM 400), Electronics India. | | associated with:<br><br>• Dental fluorosis: 0.67-0.83 ppm<br>• Skeletal fluorosis: 0.43-0.83 ppm | residing in an endemic area and consuming the same high fluoride containing drinking water which doesn't have visible symptoms of dental or skeletal fluorosis, individuals might be considered in a preclinical stage of fluorosis and may develop symptoms of fluorosis in subsequent years. The finding of this study might be a preliminary screening for those individuals. However, urine and blood fluoride analyses of the subjects are also needed for further confirmation." |
| **Sex: N (%):**<br><br>NR<br><br>**Exclusions:**<br><br>Neonates, children, pregnant women and patients with other severe & chronic diseases<br><br>**Source of funding / support:**<br><br>• UGC, New Delhi<br>• Chhattisgarh Council of Science and Technology<br><br>**Author declaration of interest:** No COI | **Exposure level(s):**<br><br>• <u>Mean drinking water fluoride levels</u> 1.16-7.56 ppm | **Method of outcome ascertainment:**<br><br>• <u>Dental Fluorosis</u>: NR<br>• <u>Skeletal Fluorosis</u>: NR | | |

Trial Ex. 133.0393

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | | **Response** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | − | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (Neonates, children, pregnant women and patients with other severe & chronic diseases) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels Drinking water samples from the study areas were collected and estimated for the fluoride content with the help of Thermo-scientific Orion 9609 BNWP ion selective fluoride electrode. Fluoride concentrations in serum was measured by the Semi auto analyzer (Model CHEM 400), Electronics India. |
| | Can we be confident in the outcome assessment? | − | NR | − | NR |
| **Selective** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **reporting** | | | presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Ibarluzea 2022 [8]

| Ibarluzea 2022 | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Longitudinal **Country:** Spain | **Routes of exposures:** <u>Fluoride level in</u> • Maternal urine collected in the first and third trimesters | **Outcome(s):** • Children's cognition/intelligence | **Statistical analysis[20]:** • Student's t tests • One-way analysis of variance • Pearson correlations • Multiple linear regression | • "We observed no negative effects on children's cognition and even found positive associations for verbal, |

---

[20] Student's t-test, one-way ANOVA and Pearson correlation were used to select variables for multiple linear regression (with p<0.2)

Trial Ex. 133.0395

| | | | |
|---|---|---|---|
| | of pregnancy | | performance, numeric, memory scores and GCI, in boys at the age of 4 years, although when Hg levels were included in the model only verbal and GCI at week 32 and whole pregnancy remained significant or marginally significant." |
| **Participants:** Pregnant women Children examined at ages 1 and 4 years | **Method of exposure assessment:** • Potentiometry using an ion-selective electrode (DX219-F, Mettler Toledo) • Urinary fluoride levels were adjusted for creatinine | **Results:** **Changes in cognitive score per unit (mg/g) increase in maternal creatinine-adjusted urinary fluoride (MUFcr), β (95% CI)[21]** | |
| **Sampling time frame:** Recruitment of pregnant women between 1997 and 2008 in different study areas (**Guxen et al. 2012**)[22] | | Bayley Mental Development Index (MDI) ***Both trimesters MUFcr*** • All: 1.48 (-4.2, 7.16) • Boys: 3.84 (-5.04, 12.72) • Girls: 0.75 ( -6.92, 8.43) | |
| **Sample size:** • Assessed at age 1 year: 316 mother-child pairs • Assessed at ages 1 and 4 years: 248 mother-child pairs | | ***Week 12 MUFcr*** • All: 0.55 (- 4.64, 5.74) • Boys: 2.96 (-5.09, 11.01) • Girls: -1 (-8.07, 6.07) ***Week 32 MUFcr*** | • "The positive associations between MUFcr and cognitive functions seemed to be more |
| **Sex: N (%):** | **Exposure level(s):** | **Method of outcome** • All: 1.52 (-2.92, 5.97) | |

---

[21] Adjusted for child's age at testing (only for McCarthy), order of the child (between siblings), nursery at 14 months, breastfeeding, maternal social class, IQ and smoking

[22] Guxens M, Ballester F, Espada M, Fernández MF, Grimalt JO, Ibarluzea J, Olea N, Rebagliato M, Tardón A, Torrent M, Vioque J, Vrijheid M, Sunyer J; INMA Project. Cohort Profile: the INMA--INfancia y Medio Ambiente--(Environment and Childhood) Project. Int J Epidemiol. 2012 Aug;41(4):930-40. doi: 10.1093/ije/dyr054. Epub 2011 Apr 5. PMID: 21471022

Trial Ex. 133.0396

Boys:

- Assessed at age 1 year: 146 (46.2%)
- Assessed at age 4 years: 125 (50.4%)

**Exclusions:**

At recruitment

- Maternal age <16 years
- Multiple pregnancy
- Pregnancy achieved with assisted reproduction techniques
- Not planning birth in the referral hospital
- Communication problems in Spanish or Basque

Analytical sample

- Incomplete data [To be included, participants had to have 1) data on

**Fluoride levels in drinking water**

- Community fluoridated drinking water systems: mean 0.81 (SD 0.15) mg/L
- Community non-fluoridated drinking water systems: <0.1 mg/L

**Mean (95% CI) maternal creatinine-adjusted urinary fluoride levels (mg/g creatinine)[23]**

Assessed at age 1 year

- Both trimesters: 0.66 (0.61; 0.70)
- Week 12 of pregnancy: 0.57

**ascertainment:**

- Bayley Scales of Infant Development (BSID) at age 1 year
- McCarthy Scales of Children's Abilities (MSCA)[24]

- Boys: 2.50 (-4.46, 9.46)
- Girls: 1.7 (-4.30, 7.71)

McCarthy, verbal

**Both trimesters MUFcr**

- All: 13.86 (3.91, 23.82)
- Boys: 13.38 (2.81, 23.95)
- Girls: -1.31 (-9.35, 6.74 )
- P<0.05

**Week 12 MUFcr**

- All: 1.11 (-4.86, 7.07)
- Boys: 3.78 (-6.16, 13.71)
- Girls: -0.91 (-8.78, 6.96)

**Week 32 MUFcr**

- All: 12.01 (4.82, 19.19)
- Boys: 11.79 (4.22, 19.36)
- Girls: -0.93 (-7.01, 5.15)
- P<0.01

McCarthy, performance

**Both trimesters MUFcr**

- All: 5.86 (0.32, 11.39)

evident in children of mothers who lived their pregnancy in the nonfluoridated zones."

- "The associations have been seen with MUFcr of the third trimester and not with those of the first one."
- "As there is not information of MUFcr of the second trimester of pregnancy, it is difficult to identify a window of exposure related to the effect, but the lack of associations in the

---

[23] Detailed data on maternal creatinine-adjusted urinary fluoride levels by maternal and children's characteristics are reported in Supplementary tables S2, S3 and S5

[24] The motor scale of the MSCA was not included in this study.

---

Trial Ex. 133.0397

neuropsychological assessment at 1 year of age; 2) data on neuropsychological assessment at 4 years of age provided they also had assessment data at 1 year; 3) maternal urinary creatinine adjusted fluoride levels at the first and third trimesters of pregnancy.]

**Source of funding / support[25]:**

• The Instituto de Salud Carlos III, Red de Centros de investigación en Epidemiología y Salud Pública (RCESP)

• CIBER Epidemiología y Salud Pública

(0.52; 0.62)

• Week 32 of pregnancy: 0.74 (0.69; 0.79)

• P<0.001 [1st vs. 3rd trimester]

Assessed at age 4 years

• Both trimesters: 0.64 (0.59; 0.68)

• Week 12 of pregnancy: 0.55 (0.50;0.60)

• Week 32 of pregnancy: 0.73 (0.67;0.79)

• P<0.001 [1st vs. 3rd trimester]

**Whole pregnancy mean (SD) maternal urinary fluoride (mg/L)**

• Boys: 12.24 (2.87, 21.61)

• Girls: 2.03 (-4.77, 8.83)

• P<0.05

**Week 12 MUFcr**

• All: 4.63 (-0.57, 9.82)

• Boys: 9.11 (0.47, 17.75)

• Girls: 1.10 (-5.53, 7.73)

**Week 32 MUFcr**

• All: 3.68 (-0.49, 7.85)

• Boys: 7.17 (0.24, 14.09)

• Girls: 1.69 (-3.44, 6.83)

• P<0.05

McCarthy, numeric

**Both trimesters MUFcr**

• All: 6.22 (0.65, 11.79)

• Boys: 11.09 (1.79, 20.4)

• Girls: 3.03 (-3.96, 10.03)

• P<0.05

**Week 12 MUFcr**

• All: 4.47 (-0.79, 9.73)

• Boys: 5.03 (-3.65, 13.7)

• Girls: 2.92 (-3.95, 9.78)

first trimester indicate that the effects are associated with later periods in pregnancy."

• "A positive association between MUF and GCI scores and other measures of cognitive functions at 4 years of age is observed among boys in a prospective birth cohort in Spain. The current findings contradict, with a few exceptions, results obtained previously in cross-sectional and

---

[25] Information from Guxen et al. 2012.

(CIBERESP)
- The Fondo de Investigación Sanitaria
- The European Union's 6th and 7th Framework Programmes (Hiwate, Escape, Hitea and Contamed projects)
- The Ministerio de Educación y Ciencia, the Generalitat de Catalunya
- The Centre for Research in Environmental Epidemiology (CREAL) of Barcelona
- The Fundació La Caixa, the Fundació Roger Torné
- The Consejería de Salud de Andalucía
- The Junta the Andalucía
- The Consellería de

Assessed at age 1 year
- Non-fluoridated zone: 0.36 (0.21)
- Fluoridated zone: 0.65 (0.29)
- P<0.001

Assessed at age 4 years
- Non-fluoridated zone: 0.35 (0.20)
- Fluoridated zone: 0.62 (0.26)
- P<0.001

**Both trimesters mean (SD) creatinine-adjusted maternal urinary fluoride (mg/g creatinine)**

Assessed at age 1 year
- Non-fluoridated zone: 0.46 (0.25)
- Fluoridated zone:

*Week 32 MUFcr*
- All: 4.13 (-0.07, 8.32)
- Boys: 8.56 (1.81, 15.31)
- Girls: 1.55 (-3.74, 6.85)
- P<0.05

McCarthy, memory
*Both trimesters MUFcr*
- All: 11.63 (2.62, 20.63)
- Boys: 11.3 (1.90, 20.7)
- Girls: -2.12 (-9.32, 5.09)
- P<0.05

*Week 12 MUFcr*
- All: 1.71 (-3.66, 7.09)
- Boys: 4.28 (-4.51, 13.06)
- Girls: -1.40 (-8.46, 5.67)

*Week 32 MUFcr*
- All: 9.2 (2.67, 15.73)
- Boys: 9.26 (2.47, 16.05)
- Girls: -1.72 (-7.17, 3.72)
- P<0.01

McCarthy, general cognitive
*Both trimesters MUFcr*
- All: 15.4 (6.32, 24.48)
- Boys: 15.03 (5.3, 24.75)

prospective studies."

Trial Ex. 133.0399

Sanitat de la
Generalitat Valenciana
- The CAJASTUR—Caja
Asturias
- The Spanish
Association against the
Cancer (AECC)
(Delegación Provincial
Asturias)
- The Departamento de
Sanidad-Gobierno
Vasco
- The Diputación Floral
de Gipuzkoa
- The University of
Oviedo, the KUTXA –
Caja Gipuzkoa San
Sebastián
- The city councils of
Zumarraga, Urretxu,
Legazpi, Azpeitia,
Beasain and Azkoitia in
Gipuzkoa

**Author declaration of
interest:** no COI

0.84 (0.40)
- P<0.001

<u>Assessed at age 4
years</u>
- Non-fluoridated
zone: 0.45 (0.26)
- Fluoridated zone:
0.82 (0.39)
- P<0.001

- Girls: -0.02 (-7.16, 7.12)
- P<0.01
***Week 12 MUFcr***
- All: 3.37 (-2.09, 8.83)
- Boys: 7.14 (-2.06, 16.33)
- Girls: 0.21 (-6.77, 7.19)
***Week 32 MUFcr***
- All: 11.48 (4.88, 18.08)
- Boys: 11.39 (4.33, 18.44)
- Girls: -0.16 (-5.55, 5.23)
- P<0.01
**Changes in cognitive score
per unit (mg/g) increase in
MUFcr, β (95% CI)
<u>additionally adjusted for cord
blood Hg levels.</u>**
<u>Bayley Mental Development
Index (MDI)</u>
***Both trimesters MUFcr***
- All: 2.67 (-3.46, 8.81)
- No significant interaction by
  sex
***Week 12 MUFcr***
- All: 0.89 (-4.55, 6.32)

Trial Ex. 133.0400

- 

- No significant interaction by sex

**Week 32 MUFcr**

- All: 2.65 (-2.14, 7.45)

- No significant interaction by sex

McCarthy, verbal

***Both trimesters MUFcr***

- All: 9.4 (-1.78, 20.57)

- Boys: --

- Girls: -2.07 (-10, 5.87)

- P<0.1

***Week 12 MUFcr***

- All: -1.5 (-7.53, 4.54)

- No significant interaction by sex

***Week 32 MUFcr***

- All: 9.74 (1.75, 17.74)

- Boys: --

- Girls: -0.74 (-6.72, 5.25)

- P<0.05

McCarthy, performance

***Both trimesters MUFcr***

- All: 4.41 (-1.59, 10.41)

Trial Ex. 133.0401

- No significant interaction by sex

***Week 12 MUFcr***

- All: 3.85 (-1.62, 9.33)

- No significant interaction by sex

***Week 32 MUFcr***

- All: 2.33 (-2.15, 6.82)

- No significant interaction by sex

<u>McCarthy, numeric</u>

***Both trimesters MUFcr***

- All: 5.28 (-0.54, 11.1)

- No significant interaction by sex

***Week 12 MUFcr***

- All: 3.38 (-1.96, 8.71)

- No significant interaction by sex

***Week 32 MUFcr***

- All: 3.47 (-0.88, 7.82)

- No significant interaction by sex

<u>McCarthy, memory</u>

***Both trimesters MUFcr***

Trial Ex. 133.0402

- All: 0.8 (-5.3, 6.9)
- No significant interaction by sex

**Week 12 MUFcr**

- All: -0.52 (-6.06, 5.02)
- No significant interaction by sex

**Week 32 MUFcr**

- All: 1.15 (-3.4, 5.69)
- No significant interaction by sex

<u>McCarthy, general cognitive</u>

***Both trimesters MUFcr***

- All: 10.54 (0.19, 20.89)
- Boys: --
- Girls: -0.83 (-8.18, 6.52)
- P<0.05

***Week 12 MUFcr***

- All: 1 (-4.61, 6.61)
- No significant interaction by sex:

***Week 32 MUFcr***

- All: 8.15 (0.69, 15.61)
- Boys: --

Trial Ex. 133.0403

- Girls: -0.46 (-6.04, 5.12)

- P<0.05

**Changes in cognitive score per unit (mg/g) increase in MUFcr, β (95% CI), <u>stratified by fluoridated and non-fluoridated zone</u>**

<u>Bayley Mental Development Index (MDI)</u>

***Both trimesters MUFcr***

- Both zones/non-fluoridated: -0.52 (-7, 5.95)

- No significant interaction by zone

***Week 12 MUFcr***

- Both zones/non-fluoridated: -1 (-6.66, 4.65)

- No significant interaction by zone

***Week 32 MUFcr***

- Both zones/non-fluoridated: 0.33 (-4.52, 5.19 )

- No significant interaction by zone

<u>McCarthy, verbal</u>

Trial Ex. 133.0404

***Both trimesters MUFcr***
- Both zones/non-fluoridated: 15.58 (3.71, 27.45)
- Fluoridated zone: -2.4 (-11.17, 6.37)
- P<0.01

***Week 12 MUFcr***
- Both zones/non-fluoridated: 0.27 (-6.12, 6.65)
- No significant interaction by zone

***Week 32 MUFcr***
- Both zones/non-fluoridated: 16.11 (7.4, 24.81)
- Fluoridated zone: -2.3 (-8.6 , 3.99)
- P<0.01

McCarthy, performance

***Both trimesters MUFcr***
- Both zones/non-fluoridated: 7.82 (1.58, 14.07)
- Fluoridated zone: not reported
- P<0.05

***Week 12 MUFcr***
- Both zones/non-fluoridated:

5.5 (-0.07, 11.07)

- No significant interaction by zone

**Week 32 MUFcr**

- Both zones/non-fluoridated: 4.67 (0.08, 9.26)

- Fluoridated zone: not reported

- P<0.05

McCarthy, numeric

**Both trimesters MUFcr**

- Both zones/non-fluoridated: 4.08 (-2.21, 10.36)

- No significant interaction by zone

**Week 12 MUFcr**

- Both zones/non-fluoridated: 2.63 (-2.96, 8.23 )

- No significant interaction by zone

**Week 32 MUFcr**

- Both zones/non-fluoridated: 2.53 (-2.06, 7.13)

- No significant interaction by zone

McCarthy, memory

Trial Ex. 133.0406

***Both trimesters MUFcr***

- Both zones/non-fluoridated: 2.71 (-3.77 , 9.18)
- No significant interaction by zone

***Week 12 MUFcr***

- Both zones/non-fluoridated: 1.01 (-4.74, 6.77)
- No significant interaction by zone

***Week 32 MUFcr***

- Both zones/non-fluoridated: 2.17 ( -2.56, 6.9)
- No significant interaction by zone:

McCarthy, general cognitive

***Both trimesters MUFcr***

- Both zones/non-fluoridated: 15.46 (4.55, 26.36)
- Fluoridated zone: 1.96 (-6.09, 10.02)
- P<0.01

***Week 12 MUFcr***

- Both zones/non-fluoridated: 3.5 (-2.36, 9.36)

Trial Ex. 133.0407

- No significant interaction by zone

***Week 32 MUFcr***

- Both zones/non-fluoridated: 12.88 (4.82, 20.94)
- Fluoridated zone: 0.11 (-5.73, 5.95)
- P<0.01

**Analyses stratified by fluoridated and non-fluoridated zone, <u>boys only</u>**

- Significant associations only in non-fluoridated zones [see supplementary table S21 for details.]

**Analyses stratified by maternal social class**

- "more positive and significant associations were observed in children of mothers with a better social position" [see supplementary table S22]

**Analyses stratified by quality of the family context; <u>boys only</u>**

Trial Ex. 133.0408

- Statistically significant associations only in families with a lower quality of the family context (supplementary table S23)

**Other analyses**

- Inclusion of other variables, such as other neurotoxicants (As, Mn, Pb, As x Pb), iodine, quality child's family context (HES), deprivation index did not substantially change the results.

- Analyses including women with only one sample of urine available (first or third trimester), adjustment for zone (fluoridated vs non-fluoridated), or excluding extreme low scores of cognitive functions (less than 2 SD) did not substantially change the results

**Risk of bias assessment**

Trial Ex. 133.0409

| *Bias domain* | *Criterion* | | *Response* |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Mother-child pairs were enrolled from Gipuzkoa, Spain. Pregnant women were recruited between 1997- 2008. Their children were assessed at the age of 1 and 4 years. More information about study participants can be found in Guxen et al. 2012. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, study accounted for major confounders such as maternal characteristics (sociodemographic, behavioral and reproductive), maternal habits (smoking, type of water consumed) and child characteristics (sex, age, order of the child among siblings, breastfeeding, small for gestational age, and prematurity) and child habits (nursery attendance at 14 months). Adjustments also included creatinine, and Hg in umbilical cord blood, urinary iodine and urinary creatinine and specific gravity. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Mother-child pairs were enrolled from Gipuzkoa, Spain. Pregnant women were recruited between 1997- 2008. Their children were assessed at the age of 1 and 4 years. More information about study participants can be found in Guxen et al. 2012. |
| **Detection** | Can we be confident in the exposure | ++ | Study reported on source and intake of drinking water (tap |

Trial Ex. 133.0410

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| | characterization? | | or bottled) including food and drink, during the first and third trimesters. Bottled water intake was calculated based on the information provided by the mothers. Maternal urinary fluoride was measured by potentiometry using an ion-selective electrode (DX219-F, Mettler Toledo). |
| | Can we be confident in the outcome assessment? | ++ | Yes, children's neuropsychological development was consistently assessed using the Bayley Scales of Infant Development (BSID) (Bayley, 1977) and a standardized version of the McCarthy Scales of Children's Abilities (MSCA) adapted to the Spanish population (McCarthy, 2009) respectively. Assessments were conducted by specially trained neuropsychologists who were blinded to the child's fluoride's exposure status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0411

## Kaur 2022 [9]

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>• Original study<br><br>**Study design:**<br><br>• Cross-sectional study<br><br>**Country:**<br><br>• India<br><br>**Participants:**<br><br>• School children (12-13 years of age) residing in Dhand of Amer Tehsil, Mohanpura, or Muhana of Sanganer Tehsil.<br><br>**Sampling time frame:**<br><br>• September 2011 – | **Exposures:**<br><br>Fluoride levels in<br><br>• Water<br>• Urine<br><br>**Method of exposure assessment:**<br><br>• Water fluoride: Acquired from the Public Health Engineering Department<br>• Urine fluoride: Selective Ion Electrode Technique<br><br>**Exposure level:**<br><br>Water fluoride concentration by group<br><br>• Group A: 2 ppm<br>• Group B: 5 ppm | **Outcome(s):**<br><br>• IQ<br><br>**Method of outcome ascertainment:**<br><br>• Raven's Colored Progressive Matrices intelligence test | **Statistical analysis:**<br><br>• One-way ANOVA test and paired t-test were used<br>• Statistical significance at $p < 0.05$<br><br>**Results:**<br><br>Correlation between IQ and urinary fluoride level<br>• Group A: $r = -0.161$<br>     $p = > 0.05$<br>• Group B: $r = -0.485$<br>     $p = < 0.01$<br>• Group C: $r = -0.334$<br>     $p = < 0.05$ | • "No statistically significant correlation ($p > 0.05$) existed between fluoride excretion and IQ in Group A children. But there was a statistically significant correlation between fluoride excretion and IQ level in Group B ($p<0.01$) and Group C ($p < 0.05$). As the level of fluoride ion concentration in urine increased, there was a significant decrease |

Trial Ex. 133.0412

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| October 2011<br><br>**Sample size:**<br>• N = 90<br><br>**Sex N (%):**<br>• NR<br><br>**Exclusions:**<br>• Those with history of head trauma or injury<br>• Those with congenital or acquired neurological disorders<br>• Those with psychological disorders<br><br>**Source of funding / support:**<br>• None | • Group C: 2 – 5 ppm<br><br>Urinary fluoride concentration by group<br>• Group A: 1.60ppm<br>• Group B: 6.82 ppm<br>• Group C: 2.69 ppm | | | in IQ level" (p. 3)<br>• "The results indicated that there was a positive correlation between excess fluoride in drinking water and IQ." (p. 1) |

Trial Ex. 133.0413

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br><br>• No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | NA   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++   Participants recruited using same eligibility criteria and recruited within same time frame |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | −   ANOVA test and t-tests were conducted for statistical analysis. |
| **Performance** | Were experimental conditions identical across study groups? | NA   Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA   Not applicable |
| **Attrition** | Were outcome data complete without attrition or | ++   "The total number of school children aged 12-13 years at |

Trial Ex. 133.0414

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
|  | exclusion from analysis? | Dhand, Mohanpura, and Muhana was 35, 42, and 39, respectively. Children with a history of trauma or injury to the head and those affected by any congenital or acquired neurological disorders or psychological disorders were excluded from the study. Thirty children were randomly allocated from each school into their respective groups. The children were divided into three groups: Group A (Fluoride concentration of 2 ppm), Group B (Fluoride concentration of 5 ppm), and Group C (Fluoride concentration of 2-5 ppm)." |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Water fluoride data was acquired from the Public Health Engineering Department. Urinary fluoride measured using Selective Ion Electrode Technique |
|  | Can we be confident in the outcome assessment? | + | "The IQ of the children was measured using Raven's Coloured Progressive Matrices™ intelligence test [8], which consists of a series of multiple-choice questions. Before administering the test, a friendly explanation of the important instructions was given by a single examiner to avoid mental stress for those taking the test. Children were made to sit in a manner to ensure that they couldn't talk with each other." (p. 2). Unclear blinding. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in methods were reported in the results |

Trial Ex. 133.0415

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | *Criterion* | *Response* | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0416

**Marques 2022 [10]**

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** Brazil | **Exposures** Fluoride levels in • Drinking water | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Chi-square test • Student's t tests • Logistic regression | • "The prevalence of dental fluorosis at all levels was higher in fluoridated areas, however, in both groups, there were few cases with esthetic implications." |
| **Participants:** High school students aged 17–20 years **Sampling time frame:** January to September 2017 **Sample size:** 660 (331 exposed and 329 unexposed to fluoridated water) | **Method of exposure assessment:** • Fluoride in water by a specific ion electrode (Orion Model 96–09) coupled to the ion analyzer (Orion Star A211, S~ao Paulo, Brazil). | | **Results:** Fluorosis prevalence and severity (n, %) Fluorosis absent • Exposed: 195 (58.9%) • Unexposed: 260 (79.0%) Very mild or mild fluorosis: • Exposed: 96 (29.0%) • Unexposed: 55 (16.7%) Moderate fluorosis: • Exposed: 40 (12.1%) • Unexposed: 14 (4.3%) P<0.001 Multivariate logistic regression | |
| **Sex: N (%):** Boys: 275 (41.7%) **Exclusions:** • Students who had lived | **Exposure level(s):** Fluoride levels in: • Fluoridated water: 0.50 to 0.90 ppm | **Method of outcome ascertainment:** Thylstrup and Fejerskov (TF) index | | |

Trial Ex. 133.0417

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| in the study area <70% of their lives.<br>• Students with a fixed orthodontic appliance or those with amelogenesis imperfecta<br>**Source of funding / support**<br>NR<br>**Author declaration of interest:**<br>NR | • Non-fluoridated water: <0.05 ppm | The intra and inter-examiner kappa indexes were 0.87 and 0.85 for dental fluorosis. | Very mild or mild fluorosis<br>• Exposed: AOR [adjusted odds ratio] =2.26 (95% CI: 1.54–3.32)<br>• Unexposed: reference<br>• P<0.001<br>Moderate fluorosis<br>• Exposed: AOR=3.66 (95% CI: 1.93–6.95)<br>• Unexposed: reference<br>• P<0.001 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants selected using same criteria. Sampling time frame reported. |

Trial Ex. 133.0418

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | *Criterion* | *Response* | |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Confounders were adjusted for. |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in water using a specific ion electrode and ion analyzer |
| | Can we be confident in the outcome assessment? | ++ | DF examined using the Thysltrup and Fejerskov criteria |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0419

## McLaren 2022 [11]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional ["pre-post cross-sectional design with comparison group"] **Country:** Canada | **Routes of exposures:** Water fluoridation Fluoride levels in • Fingernails • Water (in water treatment plants) | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Poisson, Zero-inflated Poisson, or logistic regression (as appropriate) for comparison between Calgary and Edmonton • Difference-in-differences approach to compare trends over time between Calgary and Edmonton | • "Although estimates of fluorosis were higher in Edmonton than in Calgary, it is important to note that nearly all cases (>99%) in both cities were mild, which is in line with national estimates." |
| **Participants:** Children aged ~7 years (grade 2 schoolchildren) **Sampling time frame:** • 2018-2019 school year • Pre-cessation data (2004/2005 and 2009/2010 [Calgary only]), early post-cessation data (2013/2014) from | **Method of exposure assessment:** Water fluoridation status • Never exposed to water fluoridation (Calgary) • Always exposed to water fluoridation (Edmonton) Fluoride levels in | | **Results:** Fluorosis prevalence (95% CI), % [Note: crude - weighted estimate for the full samples; adjusted - weighted estimate adjusted for covariates; subset - crude weighted estimate for lifelong residents of Calgary or Edmonton who reported usually drinking tap water.] **Years 2018-2019** | |

Trial Ex. 133.0420

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| previous studies<br>**Sample size:**<br>2018-2019<br>• Calgary: 1620<br>• Edmonton: 1402<br>2004-2005<br>• Calgary: 380<br>• Edmonton: 41,749497<br>2009-2010<br>• Calgary: 365<br>• Edmonton: --<br>2013-2014<br>• Calgary: 2084<br>• Edmonton: 1749<br>Fingernail clippings<br>(2018/2019)<br>• Calgary: 34<br>• Edmonton: 31<br>**Sex: N (%):**<br>NR<br>**Exclusions:**<br>NR | • Fingernails: Method of analysis not reported; reference to Whitford et al. 1999 (Caries Res. 33(6):462-7) who determined fluorides "with the electrode following HMDS-facilitated diffusion".<br>• Water collected in water treatment plants: data from annual water quality reports<br><br>**Exposure level(s):**<br>Total fluoride in fingernails<br>Mean (95% CI), µg/g | **Method of outcome ascertainment:**<br>• Tooth Surface Index of | Calgary (water fluoridation ceased in 2011)<br>• Crude: 8.3 (6.6-10.3)*<br>• Adjusted: 7.7 (5.9-9.6)*<br>• Subset: 6.2 (4.3-8.9)*<br>Edmonton (water fluoridation continues)<br>• Crude: 19.4 (16.3-22.9)<br>•  Adjusted: 18.3 (14.9-21.6)<br>• Subset: 18.8 (14.4-24.2)<br>*Calgary vs. Edmonton: P<0.05<br><br>**Changes over time (crude estimates)**<br>Calgary (water fluoridation ceased in 2011)<br>• 2004-2005: 22.6 (18.8, 26.9)<br>• 2009-2010: 29.1 (24.6, 34.1)<br>• 2013-2014: 19.9 (17.8, 22.2)<br>• 2018-2019: 8.3 (6.6-10.3)<br>Edmonton (water fluoridation continues)<br>• 2004-2005: 39.8 (37.0, 42.7) | |

Trial Ex. 133.0421

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br>• Research grant from the Canadian Institutes of Health Research (CIHR) (PJT-156258)<br>• Dr McLaren was supported by an Applied Public Health Chair research award funded by CIHR (Institute of Population & Public Health and Institute of Musculoskeletal Health & Arthritis), the Public Health Agency of Canada, and Alberta Innovates—Health Solutions (CIHR ID CPP-137907) | • Calgary: 1.1 (0.9 to 1.2)<br>• Edmonton: 1.6 (1.3 to 1.8)<br>Median (inter-quartile range), µg/g<br>• Calgary: 1.0 (0.7 to 1.2)<br>• Edmonton: 1.3 (1.3 to 1.5)<br>P<0.0001<br>Fluoride in water: range (average, if available), µg/L[26]<br>**Calgary**<br>• Bearspaw plant:<br>2005: 0.6-0.8<br>2006: 0.7-0.7<br>2007: 0.6-0.7<br>2008: 0.7-0.7 | Fluorosis [TSIF] criteria.<br>• Dental fluorosis expressed as prevalence: % with TSIF score ≥1 based on the most severe level of fluorosis detected on the central maxillary incisor teeth (permanent teeth only, and only if at least half erupted)<br>• Intra-rater agreement kappa: 0.87<br>• Inter-rater agreement kappa: 0.77 | • 2009-2010: no data<br>• 2013-2014: 14.1 (11.4, 17.4)<br>• 2018-2019: 19.4 (16.3-22.9)<br><br>Coefficient (95% CI) for difference of changes: −0.1 [−0.2 to −0.1], P<0.001. | |

[26] Fluoridation of drinking water in Calgary ceased on May 19, 2011. Water fluoride values for year 2011 in Calgary are underlined.

Trial Ex. 133.0422

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Dr Weijs was supported by a CIHR Health System Impact Fellowship, 2017-2020 (Award # 403867).<br><br>**Author declaration of interest:** No COI | 2009: 0.7-0.7<br>2010: 0.7-0.7<br>**2011: 0.1-0.7**<br>2012: 0.1-0.1<br>2013: 0.1-0.2<br>2014: 0.1-0.3<br>2015: 0.1-0.1 (0.1)<br>2016: 0.1-0.1 (0.1)<br>2017: 0.1-0.2 (0.1)<br>2018: 0.1-0.2 (0.1)<br>2019: 0.1-0.3 (0.2)<br>• Glenmore plant:<br>2005: 0.7-0.8<br>2006: 0.6-0.8<br>2007: 0.7-0.7<br>2008: 0.6-0.7<br>2009: 0.6-0.8<br>2010: 0.6-0.9<br>**2011: 0.1-0.7**<br>2012: 0.2-0.3<br>2013: 0.1-0.3<br>2014: 0.1-0.3<br>2015: 0.2-0.3 (0.3) | | | |

Trial Ex. 133.0423

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | 2016: 0.2-0.3 (0.2) | | | |
| | 2017: <0.1-0.3 (0.2) | | | |
| | 2018: 0.2-0.3 (0.2) | | | |
| | 2019: 0.1-0.3 (0.2) | | | |
| | **Edmonton** | | | |
| | • Rossdale plant: | | | |
| | 2005: 0.7-1.0 (0.8) | | | |
| | 2006: 0.8-0.9 (0.8) | | | |
| | 2007: 0.5-0.9 (0.7) | | | |
| | 2008: 0.1-0.9 (0.8) | | | |
| | 2009: 0.7-0.9 (0.8) | | | |
| | 2010: 0.6-0.8 (0.7) | | | |
| | 2011: 0.6-0.8 (0.7) | | | |
| | 2012: 0.0-0.8 (0.5) | | | |
| | 2013: 0.6-0.8 (0.7) | | | |
| | 2014: 0.6-0.9 (0.7) | | | |
| | 2015: 0.6-0.8 (0.7) | | | |
| | 2016: 0.6-0.8 (0.7) | | | |
| | 2017: 0.6-0.8 (0.7) | | | |
| | 2018: 0.6-0.8 (0.7) | | | |
| | 2019: 0.6-0.8 (0.7) | | | |
| | • EL Smith plant: | | | |
| | 2005: 0.7-0.9 (0.8) | | | |

Trial Ex. 133.0424

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | 2006: 0.7-0.9 (0.8) | | | |
| | 2007: 0.1-0.9 (0.8) | | | |
| | 2008: 0.0-0.8 (0.4) | | | |
| | 2009: 0.7-0.8 (0.7) | | | |
| | 2010: 0.7-0.8 (0.7) | | | |
| | 2011: 0.1-0.8 (0.6) | | | |
| | 2012: 0.6-0.8 (0.7) | | | |
| | 2013: 0.6-0.8 (0.7) | | | |
| | 2014: 0.5-0.9 (0.7) | | | |
| | 2015: 0.6-0.8 (0.7) | | | |
| | 2016: 0.6-0.8 (0.7) | | | |
| | 2017: 0.6-0.8 (0.7) | | | |
| | 2018: 0.5-0.8 (0.7) | | | |
| | • 2019: <0.1-0.8 (0.5) | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in | ++ | Participants selected using same criteria. Sampling time |

Trial Ex. 133.0425

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| | appropriate comparison groups? | | frame reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Confounders were adjusted for. |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | "We developed sampling weights that accounted for the probability of selection (as per the sampling frame) and the probability of non-response, thus increasing the extent to which our samples resembled the underlying target populations. This approach enabled us to handle missing observations within the framework of our survey sampling approach rather than, for example, having to estimate differences between our samples and the target populations" |
| **Detection** | Can we be confident in the exposure characterization? | + | Water fluoridation status: Calgary (fluoridation cessation); Edmonton (still fluoridated). Source of information unclear. |
| | Can we be confident in the outcome | ++ | DF examined using Tooth Surface Index of Fluorosis |

Trial Ex. 133.0426

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| | assessment? | <span style="color:green">■</span> | |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Rani 2022 [12]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** India **Participants:** Children aged 6-12 years | **Exposures** Fluoride levels in • Groundwater **Method of exposure assessment:** | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Descriptive analysis **Results:** Dean's fluorosis index (mean) | • "The risk of dental fluorosis was significantly higher in the areas showing more fluoride content in drinking water." |

Trial Ex. 133.0427

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:** NR<br>**Sample size:** 1262 | Fluoride in water: Ion Selective Electrode Method using ION check 45 m. | | by level of groundwater fluoride:<br>• Low (<0.7 ppm): 0.62 [1 village]<br>• Optimum (0.7–1.5 ppm): 0.72 to 1.33 [5 villages] | • "There is an urgent need to improve the quality of water and institute de-fluoridation of drinking water in |
| **Sex: N (%):** Boys: 615 (48.7%)<br>**Exclusions:**<br>• Children who were not continuous residents of the study area since birth | **Exposure level(s):** Fluoride in groundwater (ppm): 0.532–8.802 | **Method of outcome ascertainment:** Dean's Fluorosis Index | • High (1.5-4 ppm): 1.32 to 2.31 [19 villages]<br>• Very high (>4 ppm): 2.62 to 3.34 [5 villages]<br>Correlation between groundwater fluoride and Dean's fluorosis index<br>• r=0.922; p<0.01 | affected areas to lower the burden of dental fluorosis in the community either by making alternative sources available or providing water with an optimal concentration of |
| **Source of funding / support:**<br>• None | | | | fluoride." |
| **Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |

Trial Ex. 133.0428

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants selected using same criteria. Sampling time frame not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | − | Correlation analyses, t-tests, and Chi-square tests were conducted |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | − | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in water using Ion Selective Electrode Method |
| | Can we be confident in the outcome assessment? | ++ | DF examined using Dean's Fluorosis Index |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |

Trial Ex. 133.0429

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Saeed 2022 [13]

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** Pakistan **Participants:** Children aged 5-16 years | **Exposures** <u>Fluoride levels in</u> • Urine • Groundwater used for drinking **Method of exposure assessment:** | **Outcome(s):** Dental fluorosis Non-verbal intelligence quotient (IQ) | **Statistical analysis:** • Chi-square test • Independent samples t-test • Spearman's rank correlation (according to the Methods section); Pearson correlation (according to the title of table 2) • Linear regression (Backward stepwise) **Results:** **Dental fluorosis** | • "Mean urinary concentrations of As … and F- … as well as the frequency of dental fluorosis were found elevated among the exposed group." • "The cases of children with lower IQ were observed high in the exposed group." • "… it was revealed |

Trial Ex. 133.0430

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:** NR  **Sample size:** 148 (118 exposed; 30 controls) | • Urinary fluoride by fluoride ion-selective electrode (Hanna, Model HI-522). • Water fluoride: NR | | <u>Frequency and severity of dental fluorosis, n (%)</u>  Control group  • Normal: 28 (94.0) • Questionable: 2 (6.0)  Exposed group | that variations in dental fluorosis and IQ levels were more significantly associated with F-exposure compared to As." |
| **Sex: N (%):** Boys: 112  **Exclusions:**  • Non-permanent residents in the study area • Drinking water source other than groundwater  **Source of funding / support:** None  **Author declaration of interest:** No COI | **Exposure level(s):**  <u>Water fluoride (mg/L)</u>  • Control group: 0–0.5, mean 0.15 (SD 0.13) • Exposed group: 0.10–15.80, mean 5.64 (SD 3.52) • P=0.000  <u>Urinary fluoride (mg/L)</u>  • Control group: 0.40–0.75, mean 0.24 (SD 0.15) • Exposed group: 0.47–14.56, mean 3.27 (SD 2.60) • P=0.000 | **Method of outcome ascertainment:**  • Dental fluorosis: Dean's index • Non-verbal IQ: Wechsler scale of intelligence (WISC-IV) | • Normal: 0 • Questionable: 16 (13.55) • Very mild: 22 (18.65) • Mild: 21 (17.80) • Moderate: 25 (21.19) • Severe: 34 (28.81)  <u>Correlation analysis</u>  Water fluoride and urinary fluoride: r=0.224; p=0.006  Water fluoride and dental fluorosis: r=0.380; p=0.000  Urinary fluoride and dental fluorosis: r=0.721; p=0.000  <u>Linear regression analysis</u>  Fluoride in urine as an | |

Trial Ex. 133.0431

| Study characteristics | | | | |
| --- | --- | --- | --- | --- |
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| | | | independent variable: | |
| | | | • β=0.38 (SE 0.03) [unstandardized] | |
| | | | • β=0.66 [standardized]; p=0.00 | |
| | | | Other independent variables in the model: gender, family economic status, arsenic in urine. | |
| | | | Model summary: F = 49.00; adjusted $R^2$=0.57; p=0.000 | |
| | | | **Non-verbal intelligence quotient (IQ)** | |
| | | | <u>IQ score</u> | |
| | | | Control group: 80.25–127.75; mean 100.93 (SD 13.1) | |
| | | | Exposed group: 63.97–127.31; mean 97.26 (SD 15.39) | |
| | | | P=0.233 | |

Trial Ex. 133.0432

| Study characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Correlation analysis<br><br>Water fluoride and urinary fluoride: r=0.224; p=0.006<br><br>Water fluoride and IQ score: r=-0.034; p=0.683<br><br>Urinary fluoride and IQ score: r=-0.655; p=0.000<br><br>Dental fluorosis and IQ score: r=-0.552; p=0.000<br><br>Note: Levels of fluoride significantly correlated with arsenic levels.<br><br>Linear regression analysis<br><br>Fluoride in urine as an independent variable:<br><br>• β=-3.45 (SE 0.50) [unstandardized]<br>• β=-0.60 [standardized]<br>• P=0.00 | |

Trial Ex. 133.0433

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Other independent variables in the model: age, gender, parental education, dental fluorosis.<br><br>Model summary: F = 29.64; adjusted $R^2$=0.49; p=0.000<br><br>Intelligence level vs mean (SD) water fluoride (WF), urinary fluoride (UF), water arsenic (WA) and urinary arsenic (UA)<br><br>Superior (IQ score ≥130): no participants with this level<br><br>Above average (IQ score 120-129)<br><br>• WF: 1.96±2.77 mg/L<br>• UF: 0.54±0.59 mg/L<br>• WA: 0.02±0.05 mg/L<br>• UA: 0.68±1.54 mg/L<br><br>High Average (IQ score 111- | |

Trial Ex. 133.0434

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 119) | |

119)

- WF: 4.60±4.40 mg/L
- UF: 1.20±0.80 mg/L
- WA: 0.12±0.15 mg/L
- UA: 2.71±1.78 mg/L

Average (QI score 90-100)

- WF: 4.3±3.99 mg/L
- UF: 1.99±1.28 mg/L
- WA: 0.16±0.22 mg/L
- UA: 3.13±2.29 mg/L

Low average (IQ score 80-89)

- WF: 3.84±3.63 mg/L
- UF: 3.61±2.84 mg/L
- WA: 0.14±0.16 mg/L
- UA: 2.65±1.80 mg/L

Borderline (IQ score 70-79)

- WF: 6.19±4.59 mg/L
- UF: 7.13±2.62 mg/L
- WA: 0.15±0.09 mg/L
- UA: 3.75±1.26 mg/L

Retarded (IQ score <70)

- WF: 4.92±3.46 mg/L
- UF: 8.10±5.84 mg/L

Trial Ex. 133.0435

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • WA: 0.17±0.28 mg/L<br>• UA: 3.50±0.81 mg/L | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants selected using same criteria. Time frame not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | "Multiple linear (Backward stepwise) regression models were used to examine the associations between (a) IQ level, MDA, SOD, CAT, GR, and dental fluorosis with independent variables including age, gender, economic status, parent education, As and F- in the urine." (p. 3936) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |

Trial Ex. 133.0436

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in urine using fluoride ion-selective electrode |
| | Can we be confident in the outcome assessment? | + | IQ measured using the Wechsler scale of intelligence (WISC-IV). Unclear blinding | ++ | Dental fluorosis assessed using Dean's Index. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Tawfik 2022 [14]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** | **Exposures:** Fluoride levels in: • Groundwater | **Outcome(s):** • Dental fluorosis | **Statistical analysis:** • Pearson's correlation | • "Correlation between fluorosis status and fluoride level in drinking |

Trial Ex. 133.0437

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional<br><br>**Country:**<br><br>Egypt<br><br>**Participants:**<br><br>7-14 years old children with no tooth fillings or braces, who live in the same region since birth<br><br>**Sampling time frame:**<br><br>December 2020- March 2021<br><br>**Sample size:**<br><br>202<br><br>**Sex: N (%):**<br><br>NR<br><br>**Exclusions:**<br><br>• Teeth covered with filling or braces<br>• Parents or children who refused to join the study.<br>• Ethical Consideration<br>**Source of funding / support:** | **Method of exposure assessment:**<br><br>• Water analysis was conducted in the National Research Centre (method unreported).<br><br><br><br>**Exposure level(s):**<br><br>• <u>Fluoride Levels in drinking water:</u><br>7.5-9.5, mean 8mg/L | **Method of outcome ascertainment:**<br><br>• Modified Dean's Index | **Results:**<br><br>• <u>Dental Fluorosis – Modified Dean's Index:</u><br>Mean ± SD: 2.31 ±0.94<br><br>• <u>Dental Fluorosis (%)</u><br>Normal: 0%<br>Questionable: 0%<br>Very Mild: 19.8%<br>Mild: 40%<br>Moderate: 30%<br>Severe:9.9% | water was performed by using Pearson`s correlation coefficient and revealed strong, positive, significant correlation."<br>• "Nubian children recorded moderate and severe fluorosis status score because on analysis of their drinking water, their result showed that mean fluoride level was 8 mg/L."<br>• |

Trial Ex. 133.0438

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Self-funded<br><br>**Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++   Yes, participants were selected using the same criteria and during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | −   NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A   Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A   Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++   Yes, the study reported on reasons for exclusion of study participants (teeth covered with fillings or braces, parents or children who refused to join the study, and other "undeclared" ethical considerations) |

Trial Ex. 133.0439

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | | **Response** |
| **Detection** | Can we be confident in the exposure characterization? | + | Water analysis was conducted in the National Research Centre (method unreported). |
| | Can we be confident in the outcome assessment? | ++ | Yes, all participants were "clinically" examined for the outcome (DF), using Modified Dean's Index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Thilakarathne 2022[15]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** Sri Lanka | **Exposures** Fluoride level in • Drinking water | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Chi square test for trends | • "The prevalence of dental fluorosis was high and it increased with the increase in the |

Trial Ex. 133.0440

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:** Children aged 15 years **Sampling time frame:** NR **Sample size:** 1040 [total] 989 [analytical] | **Method of exposure assessment:** • Fluoride content in water by spectrophotometry | | **Results:** Prevalence of dental fluorosis • TF score > 0: 51.7% • TF score > 1: 41.5% • TF score > 2: 20.5% Prevalence of dental fluorosis by TF score | fluoride content in the drinking water source." |
| **Sex: N (%):** Boys: 45.2% of the total sample **Exclusions:** • Children who had not resided in the study area since birth • Children with learning difficulties, wearing fixed orthodontic appliances and those who were absent on the day of the oral examination **Source of funding / support:** | **Exposure level(s):** • Fluoride levels in water: 0.0-1.9 mg/L | **Method of outcome ascertainment:** Thylstrup and Ferjeskov (TF) index | • TF0 [normal]: 48.3% • TF1: 10.2% • TF2: 20.9% • TF3: 11.8% • TF4: 5.9% • TF5: 2.3% • TF6: 0.5% Association between fluoride level in drinking water and prevalence of dental fluorosis (TF score>0) • Water fluoride <0.3 mg/L: 42.3% • Water fluoride 0.31-0.6 mg/L: 62.8% | |

Trial Ex. 133.0441

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Research Grant (RG/2016/84/D) from the University of Peradeniya<br><br>**Author declaration of interest:**<br>NR | | | • Water fluoride 0.61-0.9 mg/L: 70.1%<br>• Water fluoride >0.9 mg/L: 88.9<br>• p (Chi sq for trend) <0.001 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants selected using same criteria. Sampling time frame not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | Chi-square test for trends was conducted |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the | NA | Not applicable |

Trial Ex. 133.0442

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| | study? | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in water using spectrometry |
| | Can we be confident in the outcome assessment? | ++ | DF examined using the Thysltrup and Fejerskov criteria |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Al-Omoush 2021 [16]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |

Trial Ex. 133.0443

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional study **Country:** Jordan **Participants:** • School children residing in Ruwaished (age 15.3 +/- 1.4 years) and Kuraymah (age 16.1 +/- 1.3 years) **Sampling time frame:** NR | **Exposures:** Fluoride level in Drinking water samples from wells **Method of exposure assessment:** Fluoride-ion selective electrode coupled with ionalyzer **Exposure level:** Average fluoride level in water (ppm) Ruwaished • 1.38 Kuraymah • 1.10 | **Outcome(s):** Dental fluorosis prevalence and severity **Method of outcome ascertainment:** Dean's index used to determine dental fluorosis severity | **Statistical analysis:** Statistical significance at $p = 0.05$ **Results:** Frequency (%) distribution of dental fluorosis by Dean's Fluorosis Index in Kuraymah Normal • N = 10 / 141 (7.1%) Very mild • N = 13 / 141 (9.2%) Mild • N = 21 / 141 (14.9%) Moderate • N = 51 / 141 (36.2) Severe | "This study concluded that higher fluorosis incidence and severity were present in the higher-altitude location (Ruwaished). Moreover, this study also indicated that … the preventive management of dental fluorosis should be directed to de-fluoridation of drinking water in endemic areas." (p. 707 – 708) |

Trial Ex. 133.0444

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • N = 46 / 141 (32.6) | |
| **Sample size:** | | | | |
| • Ruwaished: 100 | | | Frequency (%) distribution | |
| • Kuraymah: 141 | | | of dental fluorosis by Dean's | |
| | | | Fluorosis Index in | |
| | | | Ruwaished | |
| **Sex: N (%):** | | | <u>Normal</u> | |
| • Ruwaished: Men: 60 (60%) | | | • N = 0 / 100 (0%) | |
| • Kuraymah: Men: 85 (39.7%) | | | <u>Very Mild</u> | |
| | | | • N = 9 / 100 (9%) | |
| | | | <u>Mild</u> | |
| **Exclusions:** | | | • N = 19 / 100 (19%) | |
| NR | | | <u>Moderate</u> | |
| | | | • N = 22/100 (22%) | |
| | | | <u>Severe</u> | |
| **Source of funding / support:** NR | | | • N = 50 / 100 (50%) | |
| **Author declaration of** | | | | |

Trial Ex. 133.0445

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **interest:** No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | +   Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | -   NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A   Not applicable |
| | Were the research personnel and human | N/A   Not applicable |

Trial Ex. 133.0446

| Risk of bias assessment | | | |
|---|---|---|---|
| | subjects blinded to the study group during the study? | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water wells using a combination of F-selective electrode (Orion model 960900), coupled with an ionalyzer (Orion mode l901, Cambridge, U.S.A.) |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by trained and calibrated examiners (no professional information reported), using Dean's fluorosis index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the | ++ | None identified |

Trial Ex. 133.0447

| Risk of bias assessment |
|---|

| study protocol)? | <span style="color:green">■</span> | |
|---|---|---|

## Ayele 2021 [17]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional (part of an ongoing cohort study in the Ethiopian Rift Valley) **Country:** Ethiopia | **Exposures:** Fluoride levels in Ground water (community wells) **Method of exposure assessment:** The ion-selective electrode (ISE) **Exposure level:** | **Outcome(s):** • Skeletal fluorosis • Joint pain • Neurological manifestations (headache, paresthesia, loss of appetite, constipation, and fatigue) **Method of outcome ascertainment:** A comprehensive physical examination with emphasis | **Statistical analysis:** • Descriptive analysis • Univariate analysis • Multivariable regression **Results:** • At least one clinical sign of skeletal fluorosis was observed in 54.4% of the study participants. • For every 1 mg/L increment of fluoride in | "The study demonstrates high prevalence of neuro-medical manifestations of fluorosis in population living in the Main Ethiopian Rift valley. Fluoride concentration in drinking water and joint pain were independent predictors of |

Trial Ex. 133.0448

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br><br>Persons aged 10–70 years old, selected at random from those who lived and used water wells from 23 rural villages<br><br>**Sampling time frame:**<br><br>Two sampling periods (between 2018 and 2019)<br><br>**Sample size:**<br><br>316<br><br>**Sex (N):** | • Mean concentration: 6.8 ± 4.3 mg/L<br>• Range: 0.3–15.5 mg/L | on neurological examination, conducted by two certified neurologists | drinking water, the odds of skeletal fluorosis increased by 1.15 upon adjustment for age and selected clinical variables [Adjusted OR 1.15, 95%CI (1.04–1.27); p = 0.006].<br>• Signs of crippling fluorosis were observed in small proportion (1.6%) of participants.<br>• Fluoride concentration in drinking water and joint pain were found to be independent predictors of skeletal fluorosis.<br>• Headache and joint pain reported by 67.1% and 56.3% of participants as the most common neurological manifestation, and skeletal fluorosis | fluorosis." |

Trial Ex. 133.0449

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Men: 176 (55.7%)<br><br>**Exclusions:**<br><br>NR<br><br>**Source of funding / support:**<br><br>NIEHS's career development grant<br><br>**Author declaration of interest:**<br><br>No COI | | | symptom, respectively.<br>• The mean fluoride level was higher for those individuals who reported paresthesia compared to those with no-paresthesia.<br>• Loss of appetite, constipation, and fatigue were reported by 48.0%, 45.6%, and 56.6% of the participants, respectively.<br>• Individuals who reported headache are most likely exposed to higher fluoride concentrations in drinking water compared to those reported no-headache ($p<0.001$). | |

| Risk of bias assessment |
|---|

Trial Ex. 133.0450

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified using the same method of ascertainment, recruited within the same time frame, and using the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Yes, it accounted for age and select clinical covariates. The populations were reported as fairly homogenous with similar ethnicity, economic, and nutritional status. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (participation in the pilot testing of the field |

Trial Ex. 133.0451

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | questionnaire) | | |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the ion selective electrode method. | | |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (skeletal fluorosis) was assessed using comprehensive physical examination by two certified neurologists. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. | – | The outcome (multiple neurological symptoms) was assessed using face-to-face interviews by trained field enumerators (graduate students and nurses / medical doctors). Comprehensive physical examination with a focus on neurological signs was conducted by two certified neurologists. Lack of blinding of outcome might have appreciably biased the |

Trial Ex. 133.0452

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | | | results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome (skeletal fluorosis) discussed in the methods was presented in results section with adequate level of detail for data extraction | ++ | Yes, the primary outcome (medical conditions grouped as neurological) were discussed in methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

Trial Ex. 133.0453

**Cao 2021**[18]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in: | **Outcome(s):** • Dental fluorosis | **Statistical analysis:** • Rate or composition ratio | • "The prevalence rate of dental fluorosis among children in each diseased area is <30%." |
| **Study design:** Cross-sectional | • Drinking water • Urine | | • Chi-square test | • "Results indicate reduction of fluoride in Fuzhou county, concluded in reduction of endemic dental fluorosis (with very mild and mild cases)." |
| **Country:** China | | | | |
| **Participants:** | **Method of exposure assessment:** | | **Results: CHI SQURE tests add** | |
| Dental fluorosis: Children aged 8-<13 years | • The fluorine content in water was determined by "Standard Test Method for Drinking Water" (GB/T5750.5-2006). | | • Detection rates for dental fluorosis: (P:0.357) 2017: 1.75% (7/401) | |
| Urinary fluoride: Age 25 and over | | | 2018: 1.40% (7/500) | • "There is no statistically significant difference in the detection rate of dental fluorosis among children in each year and among children of different age. groups" |
| **Sampling time frame:** June 2017- June 2019 | | | 2019: 0.67% (3/445) | |
| **Sample size:** | • Determination of Urinary Fluorine Content Fluoride Determination Ion Selective Electrode Method»(WS/T89-2015) | | .062, P=0.357 | |
| Dental fluorosis: 1346 | | | Overall, 2017-2019: 1.26% (17/1 346) | |
| Urinary fluoride: 450 | | | Total DF Index: 0.03 | |
| | | | • Dental fluorosis cases: Suspicious: 35(2.60%) | |
| **Sex:** Boys: 50% | **Exposure level(s):** • Drinking water | **Method of outcome ascertainment:** | Very Mild: 12 (0.89%) Mild: 5 (0.37%) Moderate: 0 | |

Trial Ex. 133.0454

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:**<br><br>Demolition victims of Yinpu Natural Village<br><br>**Source of funding / support:**<br><br>NR<br><br>**Author declaration of interest:** No COI | Fluoride range:<br>0.05-0.76 mg/L<br><br>• Urinary Fluoride 0.04 - 3.76 mg/L (Geometric Mean: 0.8 mg/L)<br><br>  Upper limit of normal value is ≤1.60 mg/L. | • Dean's index [by Dental fluorosis index (fluorosis community index, FCI)]<br>• The grading of dental fluorosis was carried out according to "Diagnosis of Dental Fluorosis" (WS/T208-2011). | Severe:0<br><br>• Highest DF in Minhou County Detection rates/years:<br>2017: 21.21% (7/33)<br>2018: 17.95% (7/39)<br>2019: 13.04% (3/23)<br>P=0.7 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects | N/A | Not applicable |

Trial Ex. 133.0455

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | *Criterion* | *Response* | |
| | blinded to the study group during the study? | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from drinking water samples that were collected from the local source of water supply in each village. Fluoride concentrations were determined using the Ion Selective Electrode Method (WS/T89-2015) |
| | Can we be confident in the outcome assessment? | ++ | The diagnosis of DF was assessed by trained investigators using Dean's fluorosis index. Blinding of exposure status may have not significantly biased the assessment |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0456

## Dong 2021 [19]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study<br><br>**Study design:** Cross sectional<br><br>**Country:** United States<br><br>**Participants:**<br>US children and adolescents 6–19 years old (NHANES survey)<br><br>**Sampling time frame:**<br>2015-2016 | **Exposures:**<br><u>Fluoride levels in</u><br>• Drinking water<br>• Serum<br><br>**Method of exposure assessment:**<br><u>Water fluoride:</u><br>Measured electrometrically using the ion-specific electrode (CDC, 2017a).<br><br><u>Serum fluoride:</u><br>Measured in duplicate using the same sample and the average of two results was employed | **Outcome(s):**<br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br>Assessment of dental fluorosis conducted by certified dentists,<br>according to the Dean's Fluorosis Index (DFI) and assigned one of the DFI disease severity categories, based on the area of the tooth surface with visible fluorosis and presence of pitting (NHANES Dental Examiners Procedures Manual, 2016). | **Statistical analysis:**<br>• Binary logistic regression analyses were used to determine the association between fluoride exposure and dental fluorosis,<br>• Controlled for age, sex, race/ethnicity, BMI categories, the ratio of family income to poverty and six-month time period when surveyed.<br><br>**Results:**<br>• The rate of fluoride concentration in water above the recommended level of 0.7 mg/L was 25%, but the prevalence | "Even low level of water or plasma fluoride exposure was associated with increased risk of dental fluorosis." |

Trial Ex. 133.0457

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:**<br><br>2098 children and adolescents<br><br><br>**Sex:** Men: 1,054 (50.24%)<br><br><br>**Exclusions:**<br>Survey respondents with missing any of the fluoride measurements, dental fluorosis assessment or complete data for all covariates and outcomes.<br><br><br>**Source of funding / support:** | (Centers for Disease Control and Prevention, 2017b).<br><br><br>**Exposure level:**<br>Water fluoride (mg/L): Mean (SD)<br><br>All: 0.46 (0.40)<br><br>Men: 0.48 (0.41)<br><br>Women: 0.47 (0.38)<br><br>Children: 0.52 (0.44)<br><br>Adolescents 0.43 (0.35)<br><br><br>Plasma fluoride (µmol/L): Mean (SD)<br><br>All: 0.35 (0.22)<br><br>Men: 0.36 (0.19)<br><br>Women: 0.34 (0.25) | | of dental fluorosis was 70%.<br>• Binary logistic regression adjusted for covariates showed that higher water fluoride concentrations (0.31–0.50, 0.51–0.70, > 0.70 compared 0.00–0.30) were associated with higher odds of dental fluorosis<br>○ *0.31–0.50:* OR=1.48 (1.13–1.96), p = 0.005<br>○ *0.51–0.70:* OR=1.92, (1.44–2.58, p < 0.001<br>○ *> 0.70:* OR=2.30 (1.75–3.07), p < 0.001<br>The pattern of regression between plasma fluoride and dental fluorosis was similar. | |

Trial Ex. 133.0458

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Fundamental Research Funds for the Central Universities (No. 3332019030)<br>• Youth Program of Peking Union Medical College Hospital Foundation (No. PUMCH 201910847),<br>• National Natural Science Foundation of China (81703198).<br><br>**Author declaration of interest:** No COI | Children: 0.38 (0.24)<br><br>Adolescents: 0.32 (0.20) | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |

Trial Ex. 133.0459

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria and during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, sex, race, BMI, family income to poverty, and six month time period when surveyed |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water (the ion-specific electrode test) and serum (the ion-specific electrode and hexamethyldisiloxane [HMDS] test). |

Trial Ex. 133.0460

| Risk of bias assessment | | | |
|---|---|---|---|
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was consistently measured by two dentists using Dean's Fluorosis Index, in accordance with the NHANES Dental Examiners Procedures Manual, 2016. Lack of blinding of outcome assessors would not appreciably bias results. |
| Selective reporting | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0461

## Du 2021 [20]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** China **Participants:** Children aged 7–12 years old **Sampling time frame:** 2017 | **Exposures:** Fluoride levels in • Urine **Method of exposure assessment:** • Urinary fluoride (UF): the ion-selective electrode method (Shanghai Exactitude Instrument, Shanghai, China). **Exposure level:** Urinary fluoride (mg/l) All: 1.45 ± 0.88 Boys: 1.43 ± 0.89 Girls: 1.48 ± 0.87 t/x²: 0.490 | **Outcome(s):** Thyroid hormone dysfunction: • Total triiodothyronine (TT3) • Total thyroxine (TT4) • Thyroid-stimulating hormone (TSH) • Tvols (thyroid volumes) **Method of outcome ascertainment:** • Clinical examination conducted by skilled medical professionals • Serum TT3, TT4, TSH: radiation immunoassay using the auto biochemical analyzer | **Statistical analysis:** • Linear regression **Results:** Tvol (cm3) • All β (95% CI): 0.22 (0.14, 0.31), p-value: < 0.001 • Boys β (95% CI): 0.34 (0.20, 0.48), p-value: < 0.001 • Girls β (95% CI): 0.14 (0.03, 0.24), p-value: 0.011 • Interaction β (95% CI): − 0.15 (− 0.30, − 0.01), p-value: 0.038 | • "Fluoride exposure can elevate the Tvols of school-age children, especially in boys, and high levels of iodine may alleviate this effect to some extent" • No significant difference between boys and girls in age, maternal education, UCr, UF, UI, Tvol, TT4, and TT3. • BMI in boys was significantly higher than that in girls (P < 0.05), • TSH concentration |

Trial Ex. 133.0462

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:**<br><br>446<br><br>**Sex (N):**<br>Boys: 237 (53.1%)<br><br>**Exclusions:**<br>• Children with a history of the thyroid-related diseases (such as hyperthyroidism, hypothyroidism, thyroid nodules, thyroid goiters, and Hashimoto's thyroiditis)<br>• Children with urinary iodine < 100 µg/l)<br><br>**Source of funding /** | P-value: 0.624 | (Cobas C501, Roche Diagnostics, Basel, Switzerland)<br>• The B-mode ultrasound was performed to assess thyroid volumes (Tvols). | **TT4 (nmol/l)**<br>• All<br>β (95% CI): 1.44 (− 1.28, 4.16), p-value: 0.297<br>• Boys:<br>β (95% CI): 2.13 (− 2.89, 7.14), p-value: 0.404<br>• Girls<br>β (95% CI): 0.89 (− 2.27, 4.04), p-value: 0.580<br>• Interaction<br>β (95% CI): − 1.46 (− 6.17, 3.24), p-value: 0.542<br><br>**TT3 (nmol/l)**<br>• All<br>β (95% CI): − 0.05 (− 0.10, 0.01), p-value: 0.087<br>• Boys<br>β (95% CI): − 0.08 (− 0.17, | was significantly lower in boys than girls (P < 0.001)<br>• Tvols increased by 0.22 (95% CI: 0.14, 0.31) $cm^3$ with each standard deviation increment of UF.<br>• Tvols in boys were more susceptible to fluoride exposure than those in girls<br>• Tvols of children with high urinary iodine are less susceptible to fluoride exposure (P for interaction < 0.05).<br>• TT3 levels were negatively related to UF |

Trial Ex. 133.0463

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **support:** | | | 0.01), p-value: 0.072 | concentrations at |
| • National Natural Science Foundation of China | | | • Girls $\beta$ (95% CI): − 0.03 (− 0.10, 0.04), p-value: 0.381 | moderate urinary iodine levels (≤ 300 µg/l). |
| • The Henan Department of Science and Technology, China | | | • Interaction $\beta$ (95% CI): 0.01 (− 0.08, 0.10), p-value: 0.795 | |
| • Zhengzhou University | | | | |
| | | | **TSH (µIU/ml)** | |
| **Author declaration of interest:** No COI | | | • All-$\beta$ (95% CI): − 0.07 (− 0.20, 0.07) | |
| | | | • p-value: 0.316 | |
| | | | • Boys-$\beta$ (95% CI): 0.06 (− 0.04, 0.17) | |
| | | | • p-value: 0.229 | |
| | | | • Girls-$\beta$ (95% CI): − 0.15 (− 0.38, 0.08) | |
| | | | • p-value: 0.202 | |
| | | | • Interaction-$\beta$ (95% CI): − 0.11 (− 0.33, 0.12) | |
| | | | • p-value: 0.363 | |

Trial Ex. 133.0464

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | | **Response** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria and during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, gender, BMI, maternal education, urinary creatinine, urinary iodine and urinary fluoride |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure | ++ | Yes, exposure was measured in water (the ion-specific electrode test) and serum (the ion-specific |

Trial Ex. 133.0465

| Risk of bias assessment | | | |
|---|---|---|---|
| | characterization? | ++ | electrode and hexamethyldisiloxane [HMDS] test). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was consistently measured by two dentists using Dean's Fluorosis Index, in accordance with the NHANES Dental Examiners Procedures Manual, 2016. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0466

**Farmus 2021**[21]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cohort study<br><br>**Country:**<br><br>Canada<br><br>**Participants:**<br><br>Mother-child pairs in the Maternal-Infant Research on Environmental Chemicals (MIREC) study<br><br>**Sampling time frame:**<br><br>2008 to 2011 | **Exposures:**<br><br>Fluoride levels in<br><br>• Maternal urine (MUF): prenatal exposure<br>• Children urine (CUF): Childhood exposure<br><br>**Method of exposure assessment:**<br><br>• Specific gravity used to adjust for urinary dilution<br>• Prenatal exposure acquired by taking the mean trimester-specific fluoride level<br>• Childhood exposure acquired by measuring fluoride levels between 1.9 and 4.4 years of age | **Outcome(s):**<br><br>• Intelligence at 3 to 4 years of age<br><br>**Method of outcome ascertainment:**<br><br>• Assessed by trained research assistants using the Wechsler Preschool and Primary Scale of Intelligence-III (WPPSI-III)<br>• Specific outcome measures include: Performance IQ (PIQ), Verbal IQ (VIQ), and Full-Scale IQ (FSIQ) | **Statistical analysis:**<br><br>• Generalized estimating equations (GEE) used to assess association of interest<br>• Statistical significance at $\alpha$ = 0.05 for two-tailed test<br>• Pint: interaction between exposure timing and fluoride level was assessed<br>• Adjusted covariates: maternal education, maternal race, total HOME score, age at urine sampling, and prenatal second-hand smoke<br><br>**Results:**<br><br>Change (95% CI) in age- | "Our results suggest the associations of prenatal and postnatal fluoride exposure with cognitive development may be modified by sex, though further replication of this finding is needed. These results indicate that it is important to balance the risks of fluoride exposure during early brain development with its potential to prevent caries, especially for pregnant women and infants." (p. 7) |

Trial Ex. 133.0467

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:** 596 | • Infant fluoride intake (IFI) estimated over first year of life using water fluoride level and formula-feeding duration | | normed in FSIQ scores per unit increase in standardized fluoride exposure <u>Males</u> | |
| **Sex N (%):** Female: 305 (51.2%) | **Exposure level:** Median (range) fluoride levels | | • MUF: -1.86 (-3.22, -0.49) • IFI: -0.01 (-1.67, 1.65) • CUF: 0.07 (-1.66, 1.80) • Pint: .012 | |
| **Exclusions:** • Fetal abnormalities • Medical complications • Gestational illicit drug use | <u>MUF T1 (mg/L)</u> • 0.31 (0.01 – 4.29) <u>MUF T2 (mg/L)</u> • 0.37 (0.03 – 5.28) <u>MUF T3 (mg/L)</u> | | <u>Females</u> • MUF: -0.23 (-2.06, 1.60) • IFI: -0.72 (-2.34, 0.89) • CUF: -0.41 (-2.07, 1.24) • Pint: 0.77 | |
| **Source of funding / support:** • National Institute of Environmental Sciences (NIEHS) • Chemicals Management Plan at | • 0.49 (0.08 – 5.56) <u>IFI (mg F)</u> • 0.09 (0.00 – 0.61) <u>CUF (mg/L)</u> • 0.39 (0.05, 2.89) | | <u>Overall</u> • MUF: -1.28 (-2.37, -0.18) • IFI: -0.38 (-1.53, 0.78) • CUF: -0.18 (-1.38, 1.02) • Pint: -0.23 Change (95% CI) in age-normed in PIQ scores per unit increase in standardized | |

Trial Ex. 133.0468

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Health Canada, the Ontario Ministry of the Environment, and the Canadian Institutes for Health Research<br><br>**Author declaration of interest:**<br>No COI | | | fluoride exposure<br><u>Males</u><br>• MUF: -3.01<br>• IFI: -1.45 (-3.40, 0.49)<br>• CUF: -1.49 (-3.50, 0.53)<br>• Pint: 0.01<br><u>Females</u><br>• MUF: -1.18 (-3.32, 0.96)<br>• IFI: -2.71 (-4.59, -0.83)<br>• CUF: -1.53 (-3.45, 0.39)<br>• Pint: 0.01<br><u>Overall</u><br>• MUF: -2.36 (-3.63, -1.08)<br>• IFI: -2.11 (-3.45, -0.76)<br>• CUF: -1.51 (-2.90, -0.12)<br>• Pint: <0.001<br><br>Change (95% CI) in age-normed in VIQ scores per unit increase in standardized fluoride exposure<br><u>Males</u> | |

Trial Ex. 133.0469

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • MUF: -0.25 (-1.57, 1.07)<br>• IFI: 1.22 (-0.39, 2.83)<br>• CUF: 1.61 (-0.06, 3.29)<br>• Pint: 0.12<br>Females<br>• MUF: 0.87 (-0.91, 2.64)<br>• IFI: 1.31 (-0.25, 2.87)<br>• CUF: 0.63 (-0.98, 2.23)<br>• Pint: 0.30<br>Overall<br>• MUF: 0.15 (-0.91, 1.20)<br>• IFI: 1.27 (0.15, 2.39)<br>• CUF: 1.10 (-0.06, 2.26)<br>• Pint: 0.04<br><br>Change (95% CI) in FSIQ scores per unit increase (0.5 mg/L MUF; 0.1 mg/day IFI; 0.5 mg/L CUF) in fluoride exposure<br>Males<br>• MUF: -2.48 (-4.30, -0.66) | |

Trial Ex. 133.0470

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • IFI: -0.01 (-1.25, 1.24) | |
| | | | • CUF: 0.09 (-2.10, 2.28) | |
| | | | • Pint: 0.12 | |
| | | | <u>Females</u> | |
| | | | • MUF: -0.31 (-2.76, 2.14) | |
| | | | • IFI: -0.54 (-1.75, 0.66) | |
| | | | • CUF: -0.52 (-2.62, 1.58) | |
| | | | • Pint: 0.77 | |
| | | | <u>Overall</u> | |
| | | | • MUF: -1.71 (-3.17, -0.24) | |
| | | | • IFI: -0.28 (-1.15, 0.58) | |
| | | | • CUF: -0.23 (-1.75, 1.29) | |
| | | | • Pint: 0.23 | |
| | | | | |
| | | | Change (95% CI) in PIQ scores per unit increase (0.5 mg/L MUF; 0.1 mg/day IFI; 0.5 mg/L CUF) in fluoride exposure | |
| | | | <u>Males</u> | |
| | | | • MUF: -4.02 (-6.15, -1.89) | |
| | | | • IFI: -1.09 (-2.54, 0.37) | |

Trial Ex. 133.0471

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • CUF: -1.89 (-4.44, 0.67) | |
| | | | • Pint: 0.01 | |
| | | | <u>Females</u> | |
| | | | • MUF: -1.58 (-4.43, 1.28) | |
| | | | • IFI: -2.03 (-3.43, -0.63) | |
| | | | • CUF: -1.94 (-4.37, 0.50) | |
| | | | • Pint: 0.01 | |
| | | | <u>Overall</u> | |
| | | | • MUF: -3.15 (-4.85, -1.44) | |
| | | | • IFI: -1.58 (-2.59, -0.57) | |
| | | | • CUF: -1.91 (-3.68, -0.15) | |
| | | | • Pint: <0.001 | |
| | | | | |
| | | | Change (95% CI) in VIQ scores per unit increase (0.5 mg/L MUF; 0.1 mg/day IFI; 0.5 mg/L CUF) in fluoride exposure | |
| | | | <u>Males</u> | |
| | | | • MUF: -0.34 (-2.10, 1.43) | |
| | | | • IFI: 0.92 (-0.29, 2.12) | |
| | | | • CUF: 2.05 (-0.08, 4.16) | |

Trial Ex. 133.0472

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Pint: 0.12 | |
| | | | <u>Females</u> | |
| | | | • MUF: 1.16 (-1.22, 3.53) | |
| | | | • IFI: 0.98 (-0.19, 2.15) | |
| | | | • CUF: 0.79 (-1.24, 2.82) | |
| | | | • Pint: 0.30 | |
| | | | <u>Overall</u> | |
| | | | • MUF: 0.20 (-1.22, 1.61) | |
| | | | • IFI: 0.95 (0.11, 1.79) | |
| | | | • CUF: 1.39 (-0.08, 2.86) | |
| | | | • Pint: 0.04 | |
| | | | | |
| | | | Sensitivity analysis where influential mother-child dyads were removed was conducted | |
| | | | • Association of MUF and FSIQ in boys became weaker and not statistically significant | |
| | | | • No change in status of statistical significance for | |

Trial Ex. 133.0473

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | other associations tested | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | "We used data from the Maternal-Infant Research on Environmental Chemical (MIREC) longitudinal cohort, which recruited 2001 pregnant women between 2008 and 2011. Women were recruited from prenatal clinics if they were at least 18 years old, less than 14 weeks gestation, and spoke English or French. Exclusion criteria included fetal abnormalities, medical complications, and illicit drug use during pregnancy; further details have been previously described" (p. 2) |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | "Covariates include maternal education, maternal race, total HOME score, age at urine sampling, and prenatal second-hand smoke" (p. 5) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | NA |

Trial Ex. 133.0474

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | | **Response** |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | NA |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided. "Our sample included 601 mother-child dyads who completed the follow-up phase of the study (MIREC-Child Development Plus) when children's neurodevelopmental testing was conducted at 3–4 years of age. Data from five mother-child dyads were excluded due to the mothers' declining prenatal and birth data collection (i.e., trimester fluoride exposures, demographic information, covariates, and offspring date of birth), leaving N = 596 mother-child dyads for our full analytic sample (Fig. 1). Other mother-child pairs missing some data on fluoride exposure, outcomes, or covariates were retained due to the flexibility of GEE to incorporate missing data. On outcomes and covariates, no more than 4.6% of data was missing (M = 1.08, range 0–4.6)." (p. 2) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | "Urinary fluoride concentrations were analyzed using a modification of the hexamethydisiloxane" |
| | Can we be confident in the outcome assessment? | ++ | "Trained research assistants assessed children's intellectual abilities at the age of 3–4 years using the Wechsler Preschool and Primary Scale of Intelligence-III (WPPSI-III; Canadian norms; Wechsler, 2002). Outcomes included Performance IQ |

Trial Ex. 133.0475

| Risk of bias assessment | | |
|---|---|---|
| **Bias domain** | **Criterion** | **Response** |
| | | (PIQ), a measure of nonverbal reasoning, Verbal IQ (VIQ), a measure of verbal reasoning and comprehension, and Full-Scale IQ (FSIQ), a measure of overall intellectual ability. Examiners administered the WPPSI between 2012 and 2015, prior to proposing our fluoride research; examiners are therefore considered blinded to exposure status." |
| **Selective reporting** | Were all measured outcomes reported? | ++ Outcomes discussed in methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ None identified |

## Fernandes 2021[22]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** Brazil | **Exposures** Fluoride levels in • Water collected from school water fountains | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Chi-square test • Fisher's exact test | • The authors pointed to the high prevalence of dental fluorosis among children |

Trial Ex. 133.0476

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:** Children aged 6-12 years **Sampling time frame:** April-September 2019 **Sample size:** 610 | **Method of exposure assessment:** • Water fluoride: combined ion-specific fluoride electrode (ORION—9409BN) and a reference electrode (900200) connected to an ion analyser 710 A (ORION) | | **Results:** Group I (water fluoride ≤0.7 ppm): • Fluorosis absent: 306 (63.1%) children. • Fluorosis present: 179 (36.9%) children Group II (water fluoride >0.7 ppm): • Fluorosis absent: 69 (55.2%) children. | exposed to water fluoride ≤0.7 ppm, which may be "an indication of other sources of fluoride (F-toothpaste 1500 ppm) in this region, which was previously observed in other studies". |
| **Sex: N (%):** Boys: 329 (53.9%) **Exclusions:** • Children who used a fixed orthodontic appliance or had reading difficulties, tooth malformation (such as amelogenesis imperfecta, dentinogenesis imperfecta, or dentinal | **Exposure level(s):** Water fluoride (ppm): 0.06-1.98 Group I (≤0.7): 485 children Group II (>0.7): 125 children, including: • 0.7-1.0: 111 children • >1.0-1.98: 14 children | **Method of outcome ascertainment:** Thysltrup and Fejerskov criteria | • Fluorosis present: 56 (44.8%) children P=0.10 Fluorosis absent: OR=1.02 (95% CI: 0.983-1.168) Fluorosis present: 0.77 (0.565-1.055) | |

Trial Ex. 133.0477

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| dysplasia) | | | | |
| **Source of funding / support:**<br>• NR<br>**Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants selected using same criteria. Sampling time frame reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | − | NR |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the | NA | Not applicable |

Trial Ex. 133.0478

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| | study? | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided |
| **Detection** | Can we be confident in the exposure characterization? | ++ | "a fluoride concentration mapping of the school water supplies was prepared, and water fountains were sampled and analysed using a combined ionspecific fluoride electrode (ORION—9409BN) and a reference electrode (900200) connected to an ion analyser 710 A (ORION)." (p. 476) |
| | Can we be confident in the outcome assessment? | ++ | DF examined using the Thysltrup and Fejerskov criteria |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0479

## Helte 2021 [23]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cohort study [clinical sub-cohort of The Swedish Mammography Cohort (SMC)]<br><br>**Country:**<br><br>Sweden<br><br>**Participants:**<br><br>All SMC participants who were <85 years of age and residing in the city of Uppsala or nearby | **Exposures:**<br><br>Fluoride levels in<br><br>• Water<br>• Diet<br>• Urine<br><br>**Method of exposure assessment:**<br><br>• Tap water: Geological Survey of Sweden, and the Swedish Water and Wastewater Association),<br>• Food: Swedish National Food Agency, U.S. Department of Agriculture's National Fluoride Database of Selected Beverages and Foods | **Outcome(s):**<br><br>Bone mineral density and fracture incidence in postmenopausal women<br><br>**Method of outcome ascertainment:**<br><br>• BMD: measured at the lumbar spine and femoral neck using dual energy X-ray absorptiometry (DXA; Lunar Prodigy; Lunar Corp.)<br>• Bone fractures: National Patient Register (NPR) | **Statistical analysis:**<br><br>• Spearman's rank correlational (rho).<br>• Multivariable linear regression.<br><br>**Results:**<br><br>• At baseline:<br>  ○ Mean urinary fluoride: 1.2 mg/g creatinine (± 1.9)<br>  ○ mean dietary intake was 2:2 mg/d (± 0.9)<br>• During follow-up:<br>  ○ 850, 529, and 187 cases of any fractures, osteoporotic fractures, and hip fractures, respectively, were | "In this cohort of postmenopausal women, the risk of fractures was increased in association with two separate indicators of fluoride exposure. Our findings are consistent with RCTs and suggest that high consumption of drinking water with a fluoride concentration of ~1 mg=L may increase both BMD and skeletal fragility in older women" |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| surrounding areas<br><br>**Sampling time frame:**<br>Baseline: 2004-2009<br>Follow-up: 2017<br><br>**Sample size:**<br>4,306<br><br>**Sex (N):**<br>Women only (100%)<br><br>**Exclusions:**<br>• Women who completed a short version of the FFQ<br>• With incomplete FFQ data | • Tea: scientific literature),<br>• Urine: ion-selective electrode (Combined ISE F 800 DIN; WTW; Xylem Analytics Germany GmbH)).<br><br>**Exposure level:**<br>• Water: ≤1 mg/L<br>• Mean urinary fluoride at baseline: 1.2 mg/g creatinine (0.1–7.3 mg/g creatinine)<br>• Mean estimated dietary fluoride intake: 2.2 mg/d (0.3–8.4 mg/d). | | ascertained.<br>• Baseline BMD was slightly higher among women in the highest vs. lowest tertiles of exposure.<br>• Fluoride exposures were positively associated with incident hip fractures, with multivariable-adjusted hazard ratios of 1.50 (95% CI: 1.04, 2.17) and 1.59 (95% CI: 1.10, 2.30), for the highest vs. lowest tertiles of urine fluoride and dietary fluoride, respectively.<br>• Associations with other fractures were less pronounced for urine fluoride, and null for dietary fluoride.<br>• Restricting the analyses to | |

Trial Ex. 133.0481

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • With implausible energy intakes (>3S Dab over or below the log-transformed mean)<br>• Without data on dietary fluoride, urine for element analysis, urinary creatinine, or DXA scans on either side<br>• With urine creatinine concentrations <0.3 or >3.0 mg/L<br>• Not constantly drinking water fluoride from 1982 to baseline<br><br>**Source of funding / support:**<br>• Formas, the Swedish Research Council for | | | women with consistent long-term drinking water exposures prior to baseline strengthened associations between fractures and urinary fluoride. | |

Trial Ex. 133.0482

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Environment<br>• Agricultural Sciences and Spatial Planning<br>• Swedish Research Council<br><br>**Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in | ++   Yes, participants were identified using the same method of ascertainment, recruited within the same |

Trial Ex. 133.0483

| Risk of bias assessment | | | |
|---|---|---|---|
| | appropriate comparison groups? | ++ | time frame, and using the same criteria. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, education, height, total fat mass, lean body mass, parity, smoking, physical activity, alcohol intake, prevalent diabetes at baseline, eGFR, urinary calcium or dietary calcium intake, use of calcium supplements, use of vitamin D supplements, ever use of postmenopausal hormones, ever use of corticosteroids. |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (women who completed a short version of the FFQ, with incomplete FFQ data, with implausible energy intakes (>3S Dab over or below the log-transformed mean), without data on dietary fluoride, urine for element analysis, urinary creatinine, or DXA scans on |

Trial Ex. 133.0484

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | either side, with urine creatinine concentrations <0.3 or >3.0 mg/L, or not constantly drinking water fluoride from 1982 to baseline) |
| Detection | Can we be confident in the exposure characterization? | ++ | "Yes, fluoride exposure levels were obtained for fluoride in food (Swedish National Food Agency, U.S. Department of Agriculture's National Fluoride Database of Selected Beverages and Foods), in tea (scientific literature), in tap water (Geological Survey of Sweden, and the Swedish Water and Wastewater Association), and urine (ion-selective electrode (Combined ISE F 800 DIN; WTW; Xylem Analytics Germany GmbH)). |
| | Can we be confident in the outcome assessment? | ++ | "Yes, the outcome was assessed for BMD (measured at the lumbar spine and femoral neck using dual energy X-ray absorptiometry [DXA; Lunar Prodigy; Lunar Corp.]) and bone fractures (using records from the National Patient Register [(NPR]). Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |
| Selective | Were all measured outcomes reported? | ++ | Yes, primary outcome (bone mineral density and |

Trial Ex. 133.0485

| Risk of bias assessment | | | |
|---|---|---|---|
| **reporting** | | | bone fractures) discussed in the methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**James 2021** [24]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Before-and-after study | **Exposures:** Community water fluoridation (CWF) **Method of exposure assessment:** Exposure group | **Outcome(s):** Dental fluorosis **Method of outcome ascertainment:** • Examinations were completed at school by | **Statistical analysis:** • Association of interest was assessed using multivariate logistic regression • Model adjusted for the following covariates: age, | "In 2017, fluorosis prevalence was 18% in Dublin (full CWF) and 12% in Cork-Kerry (full CWF). Fluorosis was predominantly "very mild" with no |

Trial Ex. 133.0486

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br><br>Ireland<br><br>**Participants:**<br><br>Children (7 to 9 years of age) from Dublin and Cork-Kerry in the year 2002 and 2017<br><br>**Sampling time frame:**<br><br>2002 and 2014<br><br>**Sample size (N):**<br><br>Year 2000<br><br>• Dublin = 679<br>• Cork-Kerry = 565<br>Year 2017<br><br>• Dublin = 707<br>• Cork-Kerry = 1,148 | categories:<br><br>• Full CWF: lifetime exposure<br>• No CWF: no exposure<br>• Part CWF: sporadic exposure<br>• Unknown: unknown CWF exposure<br><br>**Exposure level:**<br><br>CWF before and after introduction of policy measures<br><br>Before in 2002:<br><br>• 0.8 to 1.0 ppm<br>After in 2007:<br><br>• 0.6 to 0.8 ppm | dental examiners and nurses; this was performed from Jan to Jun 2002 and from Nov 2016 to May 2017<br>• Same methods of assessment were applied in 2007 as 2002<br>• Permanent teeth were assessed, and fluorosis was determined using Dean's index scores of "very mild" or higher | gender, ownership of medical card, and age of first toothpaste use<br><br>**Results:**<br><br>Odds (95% CI) of fluorosis prevalence in the year 2017 compared to 2002<br><br>Dublin Full CWF<br><br>• OR = 16 (-13, 56); p = 0.312<br><br>Cork-Kerry Full CWF<br><br>• OR = -7 (-41, 48); p = 0.771<br><br>Cork-Kerry No CWF<br><br>• OR = 97 (-18, 373); p = 0.129<br><br><br>"Among children with full | statistically significant difference between 2017 and 2002." (p. 507) |

Trial Ex. 133.0487

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex N (%):**<br><br>(2002)<br><br>• Dublin Full CWF Men: 360 (53%)<br>• Cork-Kerry Full CWF Men: 149 (45%)<br>• Cork-Kerry No CWF Men: 103 (44%)<br><br>(2017)<br><br>• Dublin Full CWF Men: 324 (46%)<br>• Cork-Kerry Full CWF Men: 178 (47%)<br>• Cork-Kerry No CWF Men: 380 (49%)<br><br>**Exclusions:**<br><br>NR | | | CWF in Dublin, fluorosis prevalence was 18% in 2017 and 15% in 2002, and in Cork-Kerry, it<br><br>was 12% in 2017 and 13% in 2002... Fluorosis prevalence among children with no CWF in Cork-Kerry was 5% in<br><br>2017 and 3% in 2002. None of the differences were statistically Significant..." | |

Trial Ex. 133.0488

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br><br>• Health Research Board<br>• Department of Health and the National Oral Health Office of the Health Services Executive<br><br>**Author declaration of interest:**<br><br>• No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level | N/A   Not applicable |

Trial Ex. 133.0489

| Risk of bias assessment | | | |
|---|---|---|---|
| | adequately randomized? | | |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, gender, medical card ownership, and age first used toothpaste |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (no consent to follow up, no clinical data, School refused, child moved away, fluoride status unknown, fluoride tablets/drops) |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from public water supply records |

Trial Ex. 133.0490

| Risk of bias assessment | | | |
|---|---|---|---|
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by dental examiners assisted by dental nurses, and using Dean's Fluorosis Index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0491

**Meghe 2021** [25]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>India<br><br>**Participants:**<br><br>Residents with no evidence of skeletal fluorosis<br><br>**Sampling time frame:** | **Exposures:**<br><br>Fluoride levels in Ground water<br><br><br>**Method of exposure assessment:**<br><br>Data from the Groundwater Survey and Development Agency (GSDA)<br><br><br>**Exposure level:**<br><br>• ≤1mg/L<br>• 1.01-2.0 mg/L<br>• 2.01-4.0 mg/L | **Outcome(s):**<br><br>Skeletal fluorosis<br><br><br>**Method of outcome ascertainment:**<br><br>Using physical tests designed for assessing joint pain. Classification of skeletal fluorosis was based on the clinical and radiological examinations given by Teotia, M. and Singh, K.P. | **Statistical analysis:**<br><br>Descriptive analysis<br><br><br>**Results:**<br><br>**Relation of skeletal fluorosis with F- level in drinking water**<br><br>• **Normal (74.8%):**<br>  ○ ≤1 ppm: 29.73%<br>  ○ 1.01–2.00: 28.14%<br>  ○ 2.01–4.00: 24.21%<br>  ○ >4.00: 17.92%<br>• **Mild (13.2%):**<br>  ○ ≤1 ppm: 13.9%<br>  ○ 1.01–2.00: 16.47%<br>  ○ 2.01–4.00: 22.7%<br>  ○ >4.00: 46.87%<br>• **Moderate (6.0%):**<br>  ○ ≤1 ppm: –<br>  ○ 1.01–2.00: 18.46% | • "Out of the total 3268 subjects 2445 subjects included in the 'normal' grade, which does not show indications of skeletal fluorosis."<br>• "… as the concentration of fluoride increases the cases of 'normal' grade decreases." |

Trial Ex. 133.0492

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| NR | • >4.0 mg/L | | ○ 2.01–4.00: 25.13% | |
| | | | ○ >4.00: 56.41% | |
| **Sample size:** | | | **• Severe (4.1%):** | |
| 3,268 | | | ○ ≤1 ppm: – | |
| | | | ○ 1.01–2.00: 15.55% | |
| | | | ○ 2.01–4.00: 31.11% | |
| **Sex (N):** Men: 1,760 | | | ○ >4.00: 53.34% | |
| (53.86%) | | | **• Very severe (1.9%):** | |
| | | | ○ ≤1 ppm: – | |
| | | | ○ 1.01–2.00: 17.74% | |
| **Exclusions:** | | | ○ 2.01–4.00: 25.81% | |
| • Radiological | | | ○ > 4.00: 56.45% | |
| evidence of | | | | |
| skeletal fluorosis | | | | |
| • Social reasons | | | | |
| • Lack of availability | | | | |
| of time | | | | |
| | | | | |
| **Source of funding /** | | | | |
| **support:** | | | | |

Trial Ex. 133.0493

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Datta Meghe Institute of Medical Sciences<br><br>**Author declaration of interest:**<br><br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | +   Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |

Trial Ex. 133.0494

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | + | Study provided some reasons for exclusion of participants (social reasons, lack of availability of time) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from the Groundwater Survey and Development Agency (GSDA). |
| | Can we be confident in the outcome assessment? | – | Yes, the outcome was assessed using physical tests designed for assessing joint pain. Classification of skeletal fluorosis based on the clinical and radiological examinations given by Teotia, M. and Singh, K.P. (only for 360 out of 3268). |
| **Selective** | Were all measured outcomes reported? | ++ | Yes, primary outcome (skeletal fluorosis) discussed |

Trial Ex. 133.0495

| Risk of bias assessment | | | |
|---|---|---|---|
| reporting | | ++ | in the methods was presented in results section with adequate level of detail for data extraction |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Meng 2021 [26]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional study **Country:** | **Exposures:** Fluoride levels in • Drinking water • Urine **Method of exposure assessment:** | **Outcome(s):** • Genotoxicity (5-methylcytosine (5-mC) level) **Method of outcome ascertainment:** • Extraction and | **Statistical analysis:** • Statistical significance at p </= 0.05 **Results:** Mean (SD) of 5-mC by water quartile groups in mg/L | "…fluoride could impact 5-mC level in human and rat. The U-shaped relationship was found between fluoride and 5-mC in the population and in the rats with 3 months fluoride treatments. These results clued that |

Trial Ex. 133.0496

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| China<br><br>**Participants:**<br><br>Adults (> 18 years of age) born in one of five villages (Hongguang, Xiaoshan, Fushan, Wanfa, and Leye)<br><br>**Sampling time frame:**<br><br>April – September 2016<br><br>**Sample size:**<br><br>281 | • F-ion selective electrode<br><br>**Exposure level:**<br><br>Fluoride quartiles in drinking water:<br>• Q1 (≤ P25): 1.4559 mg/L<br>• Q2 (P25 ~ P50): 1.4559 ~ 2.2434 mg/L<br>• Q3 (P50 ~ P75): 2.2434 ~ 3.2342 mg/L<br>• Q4 (>P75): 3.2342 mg/L<br><br>Median levels of fluoride in drinking water | purification of genome DNA from blood: Universal cylindrical genomic DNA extraction kit<br>• Measured 5-mC level: Methyl Flash TM Global DNA Methylation ELISA Kit | • Q1: 0.15 (0.09)<br>• Q2: 0.11 (0.08)<br>• Q3: 0.11 (0.08)<br>• Q4: 0.14 (0.07)<br>• p = 0.001<br><br>Association between fluoride and 5-mC with cubic curve fitted<br><br>• $R^2$ = 0.061<br>• F = 6.045<br>• p = 0.001 | the disruption of DNA methylation in mammals may has a certain association with fluoride in natural exposures." (p. 5 – 6) |

Trial Ex. 133.0497

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex (N):**<br><br>Men: 90 (32%)<br><br><br>**Exclusions:**<br>NR<br><br><br>**Source of funding / support:**<br><br>• National Natural Science Foundation of China<br>• The Wu Liande Science Foundation of Harbin Medical University<br>• Post-doctoral Scientific Research Developmental Fund of Heilongjiang Province | • 2.2434 mg/L<br><br><br>P50 (P25, P75) levels of fluoride in water by quartile (mg/L)<br><br>Q1 (N = 70)<br><br>• 1.100 (0.767, 1.414)<br>Q2 (N = 71)<br><br>• 1.853 (1.629, 2.069)<br>Q3 (N = 70)<br><br>• 2.691 (2.400, 2.949)<br>Q4 (N = 70)<br><br>• 4.123 (3.600, 5.200)<br><br><br>P50 (P25, P75) levels of fluoride in urine by quartile (mg/L)<br>Q1 (N = 70) | | | |

Trial Ex. 133.0498

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:** No COI | • 2.040 (1.612, 3.331) <br><br> <u>Q2 (N = 71)</u> <br><br> • 2.432 (1.981, 3.083) <br><br> <u>Q3 (N = 70)</u> <br><br> • 2.432 (1.788, 3.169) <br><br> <u>Q4 (N = 70)</u> <br><br> • 3.780 (2.940, 5.692) | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++   Yes, participants were identified from the same population and recruited within the same time frame. |

Trial Ex. 133.0499

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water and serum using the fluoride ion-selective electrode method |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (CKDu) was assessed using biopsy proven renal tubulointerstitial disease, uncontrolled hypertension or diabetes at the time of initial diagnosis, negative immunofluorescence for IgG, IgM, IgA, and C3, serum creatinine >1.2 mg/dL and/or A1M > 15.5 mg/L, HbA1C<6.5% |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in results section with adequate level |

Trial Ex. 133.0500

## Risk of bias assessment

|  |  |  |  |
|---|---|---|---|
|  |  |  | of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Mohd Nor 2021 [27]

### Study Characteristics

| Study | Exposure | Outcome | Analysis & Results | Conclusions |
|---|---|---|---|---|
| **Reference type:** Original study<br><br>**Study design:** Cross sectional study<br><br>**Country:** Malaysia | **Exposures:** Fluoride levels in public drinking water supply<br><br>**Method of exposure assessment:** Water fluoride: State | **Outcome(s):** Dental fluorosis<br><br>**Method of outcome ascertainment:**<br>• Assessment of dental fluorosis was conducted by trained clinical and calibrated examiners (NAMN). | **Statistical analysis:**<br>• Chi-squared analyses<br>• Logistic regression<br><br>**Results:**<br>• "Fluorosis prevalence was lower (31.9 percent) among the younger children born after the reduction of fluoride | • "Fluorosis was lower among children born after the adjustment of fluoride concentration in the water."<br>• "Fluoridated water remained as a strong risk factor |

Trial Ex. 133.0501

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br><br>Lifelong residents aged 9- and 12-year-olds<br><br>**Sampling time frame:**<br><br>2015 (calculated using the following information reported by the authors)<br><br>• 9-year-old children (born between 1 January and 31 December 2006<br>• 12-year-old children (born | and national water quality reports<br><br>**Exposure level:**<br><br>• Original: 0.7 ppm<br>• Reduced: 0.5 ppm | • Assessment of fluorosis was conducted by examining the maxillary central incisors using Dean's Fluorosis Index.<br>• Consensus on outcome assessment must be achieved by agreement of two additional examiners, who did not participate in children's examination, with the initial examiner. | concentration in the water, compared to a prevalence of (38.4 percent) in the older cohort."<br><br>**Simple logistic regression of fluorosis and infant feeding (n=830)**<br><br>*Fluorosis (Deans ≥ 2),*<br><br>*Type of water used to prepare formula*<br><br>Bottled water<br><br>• Fluorosis: 3 (9.4%)<br>• No fluorosis: 29 (90.6%)<br>• Reference<br>Tap water<br><br>• Fluorosis: 162 (25.7)<br>• No fluorosis: 469 (74.3)<br>• OR (95% CI): 3.34 (1.0–11.11)<br>• P-value: 0.049* | for fluorosis after downward adjustment of its fluoride concentration."<br><br>• "Early tooth brushing practices and fluoridated toothpaste were not statistically associated with fluorosis status."<br><br>"However, the prevalence of fluorosis was significantly associated with parents' education level, parents' income, fluoridated water, type of infant feeding method, age |

Trial Ex. 133.0502

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| between 1 January and 31 December 2003) **Sample size:** 1143 children aged 9-12 years old **Sex:** Boys: 491 (43%) **Exclusions:** • Children who missed clinical examination. • Children with unerupted, partially unerupted or fractured | | | Filtered tap water • Fluorosis: 47 (28.1%) • No fluorosis: 120 (71.9%) • OR (95% CI): 3.79 (1.1–13.03) • P-value: 0.035* **Simple logistic regression of fluorosis and water fluoride (n=1,143)** *Fluorosis (Deans ≥ 2),* 0 lifetime • Fluorosis: 30 (12.30%) • No fluorosis: 517 (57.4%) • Reference 0.5 ppm lifetime • Fluorosis: 100 (41.2%) • No fluorosis: 204 (22.7%) • OR (95% CI): 8.45 (5.45– 13.10) • P-value: 0.001 | breast feeding ceased, use of formula milk, duration of formula milk intake, and type of water used to reconstitute formula milk" |

Trial Ex. 133.0503

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| incisor(s), or have a fixed orthodontic appliance.<br><br>**Source of funding / support:**<br>Ministry of Higher Education, Malaysia<br><br>**Author declaration of interest:**<br>No COI | | | <u>0.7 ppm for first 2 years and then 0.5 ppm</u><br><br>• Fluorosis: 113 (46.5%)<br>• No fluorosis: 179 (19.9%)<br>• OR (95% CI): 10.88 (7.03–16.84)<br>• P-value: 0.001<br><br>**Multiple logistic regression of fluorosis (n=830)**<br><br>*Fluorosis (Deans ≥ 2),*<br><br>*Type of water used to prepare formula*<br><br><u>Bottled water</u><br><br>• Reference<br><u>Tap water</u><br><br>• OR (95% CI): 9.90 (1.28–76.38)<br>• P-value: 0.028 | |

Trial Ex. 133.0504

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Filtered tap water | |
| | | | • OR (95% CI): 8.78 (1.11– 69.71) 0.040 | |
| | | | • P-value: 0.040 | |
| | | | **Multiple logistic regression of fluorosis and water fluoride (n=1,143)** | |
| | | | 0 lifetime | |
| | | | • Reference | |
| | | | 0.5 ppm lifetime | |
| | | | • Adjusted OR (95% CI): 5.97 (3.32–10.72) | |
| | | | • P-value: <0.001 | |
| | | | 0.7 ppm for first 2 years and then 0.5 ppm | |
| | | | • Adjusted OR (95% CI): 9.12 (5.15–16.14) | |
| | | | • P-value: <0.001 | |

Trial Ex. 133.0505

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected at random, during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as fluoridated toothpaste, age started toothbrushing, formula use, feeding method, parents education, and family incomes |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or | ++ | Study provided reasons for exclusion of participants (children who missed clinical examination, those with |

Trial Ex. 133.0506

| Risk of bias assessment | | | |
|---|---|---|---|
| | exclusion from analysis? | | unerupted, partially unerupted or fractured incisor(s), or have a fixed orthodontic appliance.) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from state and national water quality reports |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by digital images of the maxillary incisors were taken to enable blind scoring of dental fluorosis. Images were uniquely coded to enable blind scoring. Examiners were trained on fluorosis scoring, and were blinded from the status of child's area of residence. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0507

**Rojanaworarit 2021**[28]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>Thailand | **Exposures**<br><u>Fluoride levels in</u><br>• Groundwater used for household water supply. | **Outcome(s):**<br>Dental fluorosis | **Statistical analysis:**<br>• A Wilcoxon-type test for trend to examine the trend in dental fluorosis prevalence across ordered levels of water fluoride concentration.<br>• Poisson regression with robust standard errors to estimate dental fluorosis prevalence ratios (PR). | • "In fluoride endemic areas, groundwater containing natural fluoride utilized for household consumption resulted in high dental fluorosis prevalence, particularly in the groundwater with fluoride concentrations of ≥ 1.5 ppm."<br>• "The finding of 23.3% prevalence with only the very mild dental fluorosis among children with time-averaged fluoride |
| **Participants:**<br>Children aged 6-10 years<br>**Sampling time frame:**<br>2015<br>**Sample size:**<br>289 | **Method of exposure assessment:**<br>• Annual records of fluoride concentrations in the groundwater used for the household water supply corresponding to the residence of each child from 2008 to | | **Results:**<br><u>Prevalence of dental fluorosis (%) by subdistrict</u><br>• Sai Ngam: 50.77<br>• Bang Sai Pa: 42.50<br>• Hin Mun: 64.18<br>• Bang Luang: 59.43<br>• Nin Phet: 9.09<br><u>Prevalence of dental fluorosis (%) by water fluoride level</u> | |

Trial Ex. 133.0508

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex: N (%):** Boys: 153 (52.9%) **Exclusions:** Children who had not resided within the study area since birth **Source of funding / support:** Fogarty International Center of the National Institutes of Health under Award Number U2RTW010088. **Author declaration of interest:** No COI | 2015 were obtained from the database at Nakhon Pathom Provincial Public Health Office **Exposure level(s):** Time-averaged fluoride concentration (ppm) by dental fluorosis status Normal (no fluorosis) • Mean (SD): 2.0±1.6 • Median (IQR): 1.6 (1.1) • Range: 0.4-9.4 Questionable fluorosis • Mean (SD): 1.7±0.6 • Median (IQR): 1.7 (0.6) • Range: 0.6-3.0 Very mild fluorosis • Mean (SD): 2.8±2.2 | **Method of outcome ascertainment:** • Children were examined by an "authorized dentist". • Dean's index was applied to classify the severity of dental fluorosis. | • <0.7 ppm: 23.3% • 0.7–1.49 ppm: 37.7% • ≥1.5 ppm: 64.1% • Exact probability test; P < 0.001 Severity of dental fluorosis by water fluoride level (number of cases; prevalence) • <0.7 ppm: 1 (3.4%) questionable; 7 (23.3%) very mild • 0.7-1.49 ppm: 5 (8.2%) questionable; 14 (23.0%) very mild; 6 (9.8%) mild; 3 (4.9%) moderate • ≥1.5 ppm: 8 (4.1%) questionable; 96 (48.4%) very mild; 21 (10.6%) mild; 10 (5.1%) moderate PR (95% CI) by time-averaged water fluoride concentrations Univariable analysis | concentrations of < 0.7 ppm (the referent category) was evidence that reassured the safety of this recommended optimal fluoride level …" • "When the fluoride concentrations increased to the range of 0.7–1.49 ppm …, the prevalence among children in this group also increased to 37.7%, with the additional higher levels of mild and moderate severity. Although the fluoride |

Trial Ex. 133.0509

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | • Median (IQR): 2.0 (1.4)<br>• Range: 0.4-9.4<br><u>Mild fluorosis</u><br>• Mean (SD): 2.8±2.3<br>• Median (IQR): 2.1 (1.4)<br>• Range: 1.1-9.4<br><u>Moderate fluorosis</u><br>• Mean (SD): 4.1±3.5<br>• Median (IQR): 2.0 (7.1)<br>• Range: 1.2-9.4<br><u>All</u><br>• Mean (SD): 2.4±2.1<br>• Median (IQR): 1.9 (0.9)<br>• Range: 0.4-9.4<br>Time-averaged fluoride concentration (ppm) by subdistrict<br><u>Sai Ngam</u> | | • <0.7 ppm: reference<br>• 0.7–1.49 ppm: 1.62 (0.78; 3.34); p=0.195<br>• ≥1.5 ppm: 2.75 (1.42; 5.31); p=0.003<br>Multivariable analysis; adjusted for child's demographic factors<br>• <0.7 ppm: reference<br>• 0.7–1.49 ppm: 1.62 (0.79; 3.32); p=0.190<br>• ≥1.5 ppm: 2.78 (1.45; 5.32); p=0.002<br>Multivariable analysis; adjusted for caregiver factors<br>• <0.7 ppm: reference<br>• 0.7–1.49 ppm: 1.61 (0.28; 9.21); p=0.592<br>• ≥1.5 ppm: 2.81 (0.51; 15.51); p=0.235<br>Multivariable analysis; adjusted for breastfeeding<br>• <0.7 ppm: reference | concentrations in this range did not surpass the WHO's recommended limit of 1.5 ppm …, the results of this study were concerning as the prevalence exceeded one-third of the children and 14.7% of the severity was beyond the very mild level."<br>• "In the extreme group with the fluoride ≥ 1.5 ppm … the prevalence further rose to 64.1% or approximately 2.8 times the prevalence of those |

Trial Ex. 133.0510

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| | • Mean (SD): 3.72 (3.71) | | • 0.7–1.49 ppm: 3.08 (0.47; 20.04); p=0.238 | in the reference group. The severity |
| | • Median (IQR): 1.40 (8.20) | | • ≥1.5 ppm: 5.30 (0.84; 33.45); p=0.076 | beyond the very mild level also grew |
| | • Range: 0.39-9.38 | | Multivariable analysis; adjusted | to 15.7%." |
| | Bang Sai Pa | | for oral health behaviors | |
| | • Mean (SD): 3.06 (1.00) | | • <0.7 ppm: reference | |
| | • Median (IQR): 3.35 (0.95) | | • 0.7–1.49 ppm: 3.44 (0.48; 24.62); p=0.218 | |
| | • Range: 1.07-3.94 | | • ≥1.5 ppm: 6.46 (0.94; 44.48); p=0.058 | |
| | Hin Mun | | Multivariable analysis; adjusted | |
| | • Mean (SD): 2.31 (1.20) | | for all covariates | |
| | • Median (IQR): 1.97 (0.58) | | • <0.7 ppm: reference | |
| | • Range: 1.13-5.94 | | • 0.7–1.49 ppm: 1.64 (0.24; 11.24); p=0.615 | |
| | Bang Luang | | • ≥1.5 ppm: 2.85 (0.44; 18.52); p=0.273 | |
| | • Mean (SD): 1.76 (0.36) | | | |
| | • Median (IQR): 1.82 (0.51) | | | |

Trial Ex. 133.0511

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | • Range: 0.84-2.20 | | | |
| | <u>Nin Phet</u> | | | |
| | • Mean (SD): 0.44 (0.05) | | | |
| | • Median (IQR): 0.46 (0.10) | | | |
| | • Range: 0.37-0.51 | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | NA | Not applicable |
| | Was allocation to study groups adequately concealed? | NA | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants selected using same criteria. Sampling time frame reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Confounders were adjusted for. |
| **Performance** | Were experimental conditions identical across study groups? | NA | Not applicable |

Trial Ex. 133.0512

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| | Were the research personnel and human subjects blinded to the study group during the study? | NA | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | None of the students declined to pariticpate |
| **Detection** | Can we be confident in the exposure characterization? | ++ | "annual records of fluoride concentrations in the groundwater used for the household water supply corresponding to the residence of each child from 2008 to 2015 were retrieved from the database at Nakhon Pathom Provincial Public Health Office." |
| | Can we be confident in the outcome assessment? | ++ | DF examined using Dean's Fluorosis Index |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes discussed in the methods were reported in the results |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0513

**Sharma 2021** [29]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>India<br><br>**Participants:**<br><br>Children (age 6 - 19 years) residing in 12 villages from the Rudraprayag District<br><br>**Sampling time frame:**<br><br>NR | **Exposures:**<br><br><u>Fluoride levels in</u><br><br>• Ground water samples<br><br>**Method of exposure assessment:**<br><br>• Samples from 3 water sources were randomly acquired per village<br>• Ion-selective electrode<br><br>**Exposure level:**<br><br><u>Low-risk area</u><br><br>• <0.6ppm<br><u>Intermediate risk area</u><br><br>• 0.6 – 1.5 ppm<br><u>High-risk area</u> | **Outcome(s):**<br><br>Dental fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Determined using Deans Fluorosis Index | **Statistical analysis:**<br><br>• Disease prevalence is presented as percentages by group<br><br>**Results:**<br><br>Positive association between drinking water fluoride levels and dental fluorosis prevalence<br><br>Percent of children with dental fluorosis by drinking water fluoride levels<br><br>• <0.7mg/L: 1%<br>• > 1mg/L: 92%<br>• p-value: <0.001 | "This study confirms the positive association between the presence of fluoride-rich rocks around the water source and the prevalence of fluorosis in the population of the area." (p. 126) |

Trial Ex. 133.0514

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:**<br><br>558<br><br>**Sex:**<br><br>NR<br><br>**Exclusions:**<br><br>• Not "residents of selected villages in their first 8 years of life" (p. 124)<br>• Not "eldest child … [from] each house" (p. 124)<br><br>**Source of funding / support:**<br><br>Self | >1.5ppm | | Prevalence of dental fluorosis by geological categories (fluoride level)<br><br>Low-risk area (< 0.6ppm)<br><br>• No fluorosis<br>Intermediate risk area (0.6 – 1.5ppm)<br><br>• Dental fluorosis: 59.9%<br>• Severe grade: 3.2%<br>• Community fluorosis index: 1.05<br>High-risk area (>1.5ppm)<br><br>• Dental fluorosis: 93%<br>• Severe grade: 25.9%<br>• Community fluorosis index: 2.59 | |

Trial Ex. 133.0515

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:**<br><br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | +   Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | -   NR |
| **Performance** | Were experimental conditions identical across | N/A   Not applicable |

Trial Ex. 133.0516

| Risk of bias assessment | | | |
|---|---|---|---|
| | study groups? | | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the ion-selective electrode (Orion company A324pH benchtop model) using the EPA-approved ISE test procedures. |
| | Can we be confident in the outcome assessment? | - | NR (no info on the type and/or training status of the assessors) |
| Selective reporting | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0517

**Silva 2021** [30]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br>Original study<br>**Study design:**<br>Cross-sectional<br>**Country:**<br>Brazil | **Exposures:**<br><u>Fluoride levels in:</u><br>• Drinking water (water fountains of schools/ daycares) | **Outcome(s):**<br>• Dental fluorosis | **Statistical analysis:**<br>• Descriptive analysis<br>• Logistic Regression | Adolescents consuming fluoridated water were 5 to 11 times more likely than those of consuming non-fluoridated water to develop very mild/ mild and moderate fluorosis. |
| **Participants:**<br>5 and 12 years old<br>**Sampling time frame:**<br>NR<br>**Sample size:**<br>692<br>5 years old: 330 (47.6%)<br>12 years old: 362 (52.4%) | **Method of exposure assessment:**<br>• <u>Fluoride levels in drinking water:</u> Ion Electrode Orion model No. 96-09, Orion Research Inc. coupled to Orion Star A214 Analyzer | | **Results:**<br>Data for 12-year-old children [No dental fluorosis was observed in 5-year-old children in either group]<br>• <u>Dental Fluorosis in FW n(%)/NW n(%):</u><br>Absent:<br>72 (40.4)/150(81.5)<br>Very Mild/Mild:<br>74(41.6)/28(15.2)<br>Moderate: 32(18.0)/6(3.3)<br>P<0.001 | |
| **Sex: N (%):**<br>Girls: 342 (49.4%)<br>**Exclusions:**<br>• Use of fixed orthodontic appliance<br>• Teeth with | **Exposure level(s):**<br><u>Fluoridated Water (FW)</u><br>Conc:<0.05 µg/mL<br><u>Non- Fluoridated</u> | **Method of outcome ascertainment:**<br>• Thylstrup-Fejerskov index (TF) | Kappa index: 0.90<br>• <u>Logistic regression Very mild/mild DF vs. FW (Desviance Test: p=0,088):</u> | |

Trial Ex. 133.0518

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| amelogenesis imperfecta<br>• Not being born or raised in subjected area (Teresina) or not having access to public water supply.<br><br>**Source of funding / support:**<br>• Coordination of Improvement of Higher Education Personnel (Capes)<br>**Author declaration of interest:** No COI | <u>Water (NFW)</u><br>Conc: 0.5-0.6 µg/mL | | OR:5.45<br>CI 95%: 3.23-9.19<br>P: <0.001<br>  Moderate DF vs. FW<br>  (Desviance Test: p=0,088):<br>OR:11.11<br>CI 95%: 4.43-27.87<br>P: <0.001<br>  Reference: NFW for both Mild and moderate fluorosis<br>  Multiple analysis controlled by socioeconomic and demographics. | |

| Risk of bias assessment | | | |
|---|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected according to the same criteria and from the same eligible population. Time frame |

Trial Ex. 133.0519

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| | | | was not reported in the study. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for important confounders such as sex, socioeconomic and other demographic characteristics including mother's education, and family income. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study provided reasons for exclusion of participants (use of fixed orthodontic appliance, teeth with amelogenesis imperfecta, those who were not born or raised in the target area, Teresina, and those with no access to public water supply) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water wells using a combination of ion electrode Orion (model 96-09), coupled with Orion Star analyzer (model A214) |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by examiners (no professional information reported), using Thylstrup-Fejerskov index (TF). Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0520

## Tkachenko 2021 [31]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Ukraine<br><br>**Participants:**<br><br>Children aged 7–10 years old with clinically diagnosed fluorosis from endemic fluorosis areas (exposed to drinking water fluoride (> 1.5 ppm) for >5 years.) | **Exposures:**<br><br><u>Fluoride levels in</u><br><br>• Drinking water<br><br>**Method of exposure assessment:**<br><br>NR<br><br>**Exposure level:**<br><br>Drinking water: >1.5 ppm | **Outcome(s):**<br><br>Blood level of the lipid peroxidation biomarkers (lipid acyl hydroperoxides, 2-thiobarbituric acid reactive substances (TBARS)) in the blood of children with chronic fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Dental fluorosis: Dean's Fluorosis Index<br>• Blood levels: X-ray fluorescence method | **Statistical analysis:**<br><br>• Kolmogorov-Smirnov test<br>• Kruskal-Wallis test<br>• Spearman's correlation analysis<br><br>**Results:**<br><br>• Children with chronic fluorosis had by 25% higher blood TBARS levels (p < 0.05) than the healthy subjects living in the non-fluorosis areas<br>• There was a non-significant 17.5% increase (p > 0.05) in the primary products of lipid peroxidation (acyl hydroperoxides) in the | • "The children had higher blood TBARS levels, while the acyl hydroperoxide levels were non-significantly increased in comparison with healthy children living in the non-fluorosis area." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>2014 (date of the project's ethics approval)<br><br><br>**Sample size:**<br><br>31<br><br><br>**Sex (N):**<br><br>Boys: 15 (48.4%)<br><br><br>**Exclusions:**<br><br>• Known cardiac, lung, liver, kidney diseases or diabetes mellitus<br>• Use of cardiac drugs<br>• Consumption of any vitamin or mineral supplements for at least 2 weeks before blood | | | blood of children from the endemic fluorosis areas, compared with the values obtained in the blood of the healthy children from the non-fluorosis area | |

Trial Ex. 133.0522

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| samples withdrawn<br><br>**Source of funding / support:** NR<br><br><br>**Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not Applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not Applicable |
| | Did selection of study participants result in appropriate comparison groups? | +   Yes, participants were identified using the same criteria and the same method of outcome ascertainment. Time frame was implied based on the approval of the respective ethics committee. |

Trial Ex. 133.0523

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (known cardiac, lung, liver, kidney diseases or diabetes mellitus, use of cardiac drugs, or consumption of any vitamin or mineral supplements for at least 2 weeks before blood samples withdrawn) |
| **Detection** | Can we be confident in the exposure characterization? | + | Study used Dean's Fluorosis Index as a tool for diagnosis of dental fluorosis, which RSI considered a proxy for fluoride level exposure |
| | Can we be confident in the outcome assessment? | ++ | Yes, the blood levels of the selected elements and lipid biomarkers were measured using the X-ray fluorescence method. Dental fluorosis was assessed using Dean's Fluorosis Index. Outcome assessment methods and lack of blinding of outcome assessors |

Trial Ex. 133.0524

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome [blood levels of lipid peroxidation biomarkers (lipid acyl hydroperoxides, 2-thiobarbituric acid reactive substances (TBARS))] discussed in the methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Wang 2021[32]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Reference type: Original study Study design: | Exposure: • Drinking *water fluoride:* 0.20–3.90 mg/L | Outcome(s): • IQ • Dental fluorosis | Statistical analysis: • Descriptive analysis • Multiple linear regression models | • "low-to-moderate fluoride exposure was associated with |

Trial Ex. 133.0525

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional<br><br>**Country:**<br><br>China | • Urinary fluoride: 0.02–5.41 mg/L<br>• Urine creatinine: 0.30–2.99 mg/L | (DF) | • Multiple logistic regression model<br>• Adjustment for: age, gender, BMI, low birth weight, paternal education, maternal education, family incomes, urine creatinine (for urinary fluoride). | the alteration of cholinergic system, DF and IQ"<br>• "AChE partly mediated the elevated prevalence of DF and the lower probability of developing superior and above intelligence caused by fluoride." |
| **Participants:**<br><br>6.7–13 years old school children from Tianjin, China<br><br>**Sampling time frame:**<br><br>2015<br><br>**Sample size:**<br><br>709<br><br>**Sex: N (%):**<br><br>Girls: 328 (46.26%)<br><br>**Exclusions:**<br><br>NR | **Method of exposure assessment:**<br><br>• Fluoride concentrations in water and urine were measured by ion analyzer with a fluoride selective electrode (INESA, Shanghai, China).<br>• Creatinine in urine (for urinary fluoride) using early morning urine samples: Creatinine determination kit (Mindray, Shenzhen, | **Method of outcome ascertainment:**<br><br>• Combined Raven's Test-The Rural in China (CRT-RC2), which is widely for cognitive ability verification test, because of less influenced by language, culture, ethnic, and religion differences.<br>• Dean's | **Results:**<br><br>*IQ, Linear regression*<br><br>• Water fluoride (mg/L): IQ scores, β *(95% CI)*<br>○ Q1 (≤ 0.30): Reference<br>○ Q2 (0.30–1.00)<br>    All: 1.77 (−0.73, 4.27)<br>    Boys: 1.40 (−2.29, 5.08)<br>    Girls: 2.51 (−1.42, 6.45)<br>○ Q3 (1.00–1.60)<br>    All: −2.77 (−5.44, −0.10)<br>    Boys: −4.45 (−8.41, −0.50)<br>    Girls: −1.72 (−5.91, 2.47)<br>○ Q4 (> 1.60)<br>    All: −4.10 (−6.71, −1.48) | |

Trial Ex. 133.0526

| Study Characteristics | | | | |
|---|---|---|---|---|
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| **Source of funding / support:**<br><br>• National Natural Science Foundation of China (Grants No. 82073515 and No. 81773388)<br>• The State Key Program of National Natural Science of China (Grant No. 81430076)<br><br>**Author declaration of interest:**<br><br>No COI | China)<br>• Enzyme-linked immunosorbent assays (Shanghai Enzyme-linked Biotechnology, Shanghai, China) were used to detect the expression of cholinergic system.<br><br>**Exposure level(s):**<br><br>• Normal fluoride-exposure group: water fluoride ≤1.0 mg/L<br>• High-fluoride-exposure group: water fluoride >1.0 mg/L | classification system for dental fluorosis | Boys: −5.74 (−9.57, −1.91)<br>Girls: −5.27 (−9.32, −1.22)<br>• Urinary fluoride (mg/L): IQ scores, $\beta$ *(95% CI)*<br>  ○ Q1 (≤ 0.20): Reference<br>  ○ Q2 (0.20−0.48)<br>    All: −1.99 (−4.64, 0.66)<br>    Boys: −1.62 (−5.65, 2.42)<br>    Girls: −3.29 (−7.34, 0.77)<br>  ○ Q3 (0.48−0.90)<br>    All: −3.02 (−5.71, −0.33)<br>    Boys: −3.54 (−7.60, 0.52)<br>    Girls: −1.86 (−6.01, 2.29)<br>  ○ Q4 (> 0.90)<br>    All: −4.49 (−7.21, −1.77)<br>    Boys: −6.09 (−10.29, −1.90)<br>    Girls: −5.98 (−9.99, −1.96)<br><br>*IQ, Logistic regression*<br><br>• Water fluoride (mg/L) and IQ scores [OR (95% CI)]<br>  ○ Superior and above (≥120): 0.69 (0.54, | |

Trial Ex. 133.0527

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 0.90) | |
| | | | ○ High normal (110-119): 0.86 (0.70, 1.06) | |
| | | | ○ Normal (90-109): 1 (control) | |
| | | | ○ Dull normal and below (≤89): 1.42 (1.08, 1.88) | |
| | | | • Urinary fluoride (mg/L) and IQ scores [OR (95% CI)] | |
| | | | ○ Superior and above (≥120): 0.67 (0.46, 0.97) | |
| | | | ○ High normal (110-119): 0.90 (0.68, 1.18) | |
| | | | ○ Normal (90-109): 1 (control) | |
| | | | ○ Dull normal and below (≤89): 1.39 (0.97, 2.00) | |
| | | | • AChE (nmol/L) and IQ scores [OR (95% CI)] | |
| | | | ○ Q1 (≤0.30): Reference | |
| | | | ○ Q2 (0.30−1.00) | |
| | | |    Superior and above (≥ 120): 1.67 (0.92, 3.02) | |
| | | |    High normal (110-119): 1.22 (0.73, | |

Trial Ex. 133.0528

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 2.04) | |
| | | | Normal (90-109): 1 (control) | |
| | | | Dull normal and below (≤ 89): 0.96 (0.40, 2.27) | |
| | | | ○ Q3 (1.00−1.60) | |
| | | | Superior and above (≥ 120): 0.47 (0.24, 0.94) | |
| | | | High normal (110-119): 0.78 (0.47, 1.30) | |
| | | | Normal (90-109): 1 (control) | |
| | | | Dull normal and below (≤ 89): 0.63 (0.27, 1.47) | |
| | | | ○ Q4 (>1.60) | |
| | | | Superior and above (≥ 120): 0.54 (0.29, 1.00) | |
| | | | High normal (110-119): 0.92 (0.53, 1.57) | |
| | | | Normal (90-109): 1 (control) | |
| | | | Dull normal and below (≤ 89): 1.68 (0.77, 3.64) | |
| | | | *DF, Prevalence* | |

Trial Ex. 133.0529

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Water fluoride (mg/L): dental fluorosis, PR *(95% CI)* | |
| | | | ○ Q1 (≤ 0.30): Reference | |
| | | | ○ Q2 (0.30−1.00) | |
| | | |    Crude: 1.21 (0.86, 1.70) | |
| | | |    Adjusted: 1.20 (0.85, 1.69) | |
| | | | ○ Q3 (1.00−1.60) | |
| | | |    Crude: 3.78 (2.90, 4.94) | |
| | | |    Adjusted: 3.79 (2.90, 4.95) | |
| | | | ○ Q4 (>1.60) | |
| | | |    Crude: 3.90 (3.00, 5.08) | |
| | | |    Adjusted: 3.97 (3.04, 5.17) | |
| | | | • Urinary fluoride (mg/L): dental fluorosis, PR *(95% CI)* | |
| | | | ○ Q1 (≤0.20): Reference | |
| | | | ○ Q2 (0.20−0.48) | |
| | | |    Crude: 1.42 (1.09, 1.86) | |
| | | |    Adjusted: 1.66 (1.28, 2.14) | |
| | | | ○ Q3 (0.48−0.90) | |
| | | |    Crude: 2.18 (1.72, 2.75) | |
| | | |    Adjusted: 2.73 (2.17, 3.44) | |
| | | | ○ Q4 (>0.90) | |

Trial Ex. 133.0530

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Crude: 2.56 (2.04, 3.21)<br>Adjusted: 3.24 (2.58, 4.07)<br><br>• Cholinergic system AChE (nmol/L) and DF/IQ [PR (95% CI)]<br>*Either DF or IQ <120*<br>○ Q1 (≤ 133.66): Reference<br>○ Q2 (133.66–157.97)<br> Crude: 1.09 (0.94,1.26)<br> Adjusted: 1.06 (0.92,1.22)<br>○ Q3 (157.97–184.03):<br> Crude: 1.14 (1.00,1.31)<br> Adjusted: 1.12 (0.97,1.28)<br>○ Q4 (>184.03)<br> Crude: 1.21 (1.06,1.38)<br> Adjusted: 1.22 (1.07,1.38)<br><br>*DF and IQ <120*<br>○ Q1 (≤ 133.66): Reference<br>○ Q2 (133.66–157.97)<br> Crude: 1.29 (1.08,1.54) | |

Trial Ex. 133.0531

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Adjusted: 1.27 (1.07,1.50) | |
| | | | ○ Q3 (157.97–184.03): | |
| | | | Crude: 1.37 (1.16,1.62) | |
| | | | Adjusted: 1.37 (1.17,1.62) | |
| | | | ○ Q4 (>184.03) | |
| | | | Crude: 1.46 (1.25,1.72) | |
| | | | Adjusted: 1.44 (1.23,1.68) | |
| | | | • "Sensitivity analyses were conducted for the association between fluoride exposure, DF, IQ, and cholinergic system by adjusting for the covariates among demographics, development, socioeconomics, and delivery conditions. We obtained similar results to what we found in the present analyses." | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately | N/A   Not applicable |

Trial Ex. 133.0532

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| | concealed? | | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such as age, sex, BMI, low birth weight, paternal education, maternal education, family incomes, and urine creatinine (for urinary fluoride). |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reported data was complete with no attrition or exclusion from analysis. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from drinking water samples that were collected from the local source of water supply in each village. Fluoride concentrations in water and urine were measured by ion analyzer with a fluoride selective electrode (INESA, Shanghai, China). |

Trial Ex. 133.0533

| Risk of bias assessment | | | | | | |
|---|---|---|---|---|---|---|
| *Bias domain* | *Criterion* | | | *Response* | | |
| | Can we be confident in the outcome assessment? | ++ | Yes, IQ was consistently assessed by trained teachers who were blinded to the children's exposure status using the Combined Raven's Test-The Rural in China (CRT-RC2), which is widely for cognitive ability verification test, because of less influenced by language, culture, ethnic, and religion differences. | ++ | DF was independently assessed by two trained dentists who were blinded to the children's exposure status independently The diagnosis of DF was estimated by Dean's fluorosis index. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

Trial Ex. 133.0534

**Yani 2021[33]**

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Indonesia | **Exposure:**<br><br>• Ground water | **Outcome(s):**<br><br>• IQ<br>• Dental fluorosis | **Statistical analysis:**<br><br>• Univariate analysis<br>• Bivariate analysis | • "There is a relationship between Fluoride level in well water and the incidence of fluorosis in students, where the incidence of fluorosis was higher in the high fluorine area than in the low fluorine area."<br>• "The intelligence of children who suffered from fluorosis is lower than the intelligence of children who do not suffer from fluorosis." |
| **Participants:**<br><br>6–12 years old students from two different areas with different levels of drinking water fluoride in Palu City, with no history of head trauma, chronic disease, or were not undergoing treatment.<br><br>**Sampling time frame:**<br><br>NR | **Method of exposure assessment:**<br><br>• NR | | **Results:**<br><br>Dental fluorosis<br><br>• High-fluoride area:<br>  ○ Total: 37 (61.7%)<br>  ○ Questionable (score 1): 1 (0%)<br>  ○ Very mild (score 2): 10 (0%)<br>  ○ Mild (score 3): 11 (11%)<br>  ○ Moderate (score 4): 8 (8%)<br>  ○ Severe (score 5): 7 (7%) | |

Trial Ex. 133.0535

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:** 100 **Sex: N (%):** Females: 64 (64.0%) **Exclusions:** • NR **Source of funding / support:** • NR **Author declaration of interest:** • No COI | **Exposure level(s):** • High fluoride area: 1.6 ppm • Low fluoride area: 0.10 ppm | **Method of outcome ascertainment:** • Dental fluorosis was assessed using Dean's fluorosis index • IQ was assessed using Raven's Color Progressive Matrix component. | • Low-fluoride area: o Total: 3 (7.5%) o Questionable (score 1): 2 (%) o Very mild (score 2): 1 (1%) o Mild (score 3): 0 (0%) o Moderate (score 4): 0 (0%) o Severe (score 5): 0 (0%)  IQ • High-fluoride area: o Low: 17 (28.3%) o High: 43 (71.7%) • Low-fluoride area: o Low: 0 (0%) o High: 40 (100%)  IQ and Dental fluorosis • Dental fluorosis: o Low: 15 (37.5%) o High: 25 (62.5%) | "The level of intelligence of students who live in the high-fluorine area is lower than students who live in low fluorine area." |

Trial Ex. 133.0536

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • No dental fluorosis:<br>  ○ Low: 2 (3.3%)<br>  ○ High: 28 (96.6%) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected according to the same criteria and from the same eligible population. However, the timeframe was not reported. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | − | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reported data was complete with no attrition or exclusion from analysis. |
| **Detection** | Can we be confident in the exposure | − | NR |

Trial Ex. 133.0537

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | | | |
| | characterization? | | | | |
| | Can we be confident in the outcome assessment? | + | Yes, IQ was consistently assessed by a trained philology using the Raven's Coloured Progressive Matrices. No information reported on assessor blindness | + | Yes, DF was consistently assessed by a trained dentist using Dean's fluorosis index. No information reported on assessor blindness |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

Trial Ex. 133.0538

## Yu 2021[34]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China | • Exposure:<br><br>Fluoride content in<br><br>• Drinking water<br>• Urine<br>• Hair and nail | Outcome(s):<br><br>• IQ | **Statistical analysis:**<br><br>• LASSO Binomial regression<br>• Linear regression model<br>• The Adaptive Rank Truncated Product (ARTP) for investigating the associations of intelligence with genetic variations at the gene or pathway level. | • "Our study suggests that fluoride is inversely associated with intelligence."<br><br>• "The interactions of fluoride with mitochondrial function-related SNP-set, genes and pathways may also be involved in high intelligence loss." |
| **Participants:**<br><br>School children aged 7 to 13 years old<br><br>**Sampling time frame:**<br><br>2015<br><br>**Sample size:**<br><br>952<br><br>**Sex: N (%):**<br><br>Girls: 481 (50.5%) | **Method of exposure assessment:**<br><br>• Water samples were collected from each public supply in the villages.<br>• Fluoride concentration was assessed using the national standardized ion-selective | | **Results:**<br><br>• Water fluoride (mg/L)<br>  ○ High (IQ ≥ 120): 0.70 (0.40–1.00)<br>  ○ Non-high (70 ≤ IQ<120): 1.00 (0.50–1.90)<br><br>• Urinary fluoride (mg/L)<br>  ○ High (IQ ≥ 120): 0.33 (0.13–0.81) | |

Trial Ex. 133.0539

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:**<br><br>• Non-respondents<br>• Congenital or acquired diseases affecting intelligence.<br>• Neurologic disorders<br>• Refused to provide blood, hair or nail samples<br>• Low genotypic detection rate<br>• Hair permed or dyed, or with hair samples less than 0.2 g (n = 250).<br>Nails dyed or with nails samples less than 0.2 g (n = 340). | electrode method in China<br>• An early-morning spot urine sample was collected from each subject.<br>• Hair samples were collected from the occipital zone of the scalp. | | o Non-high (70 ≤ IQ <120): 0.60 (0.16–2.22)<br><br>• Hair fluoride (µg/g)<br>o High (IQ ≥ 120): 8.26 (5.72–10.48)<br>o Non-high (70 ≤ IQ <120): 14.39 (10.25–20.56)<br><br>• Nail fluoride (µg/g)<br>o High (IQ ≥ 120): 11.71 (8.53–14.64)<br>o Non-high (70 ≤ IQ <120): 19.76 (14.16–27.32)<br><br>Fluoride exposure and high intelligence: OR (95% CI) | |

Trial Ex. 133.0540

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br><br>• The State Key Program of National Natural Science Foundation of China (Grant No. 81430076).<br>• The National Program for Support of Top-notch Young Professionals and Health commission of Hubei Province<br>**Author declaration of interest:**<br><br>No COI | **Exposure level(s):**<br><br>• Water fluoride (mg/L)<br>  ○ Tertile 1 (≤0.60)<br>  ○ Tertile 2 (0.61–1.40)<br>  ○ Tertile 3 (>1.40)<br><br>• Urinary fluoride (mg/L)<br>  ○ Tertile 1 (≤0.22)<br>  ○ Tertile 2 (0.23–1.80)<br>  ○ Tertile 3 (>1.80)<br><br>• Hair fluoride (μg/g)<br>  ○ Tertile 1 (≤10.40)<br>  ○ Tertile 2 (10.41–17.02)<br>  ○ Tertile 3 (>17.02)<br><br>• Nail fluoride (μg/g) | **Method of outcome ascertainment:**<br><br>• IQ scores were measured by the second edition of Combined Raven's Test – The Rural in China (CRT-RC2) for children aged 7 to 13 years. | • Water fluoride (mg/L)<br>  ○ Tertile 1 (≤0.60) Reference<br>  ○ Tertile 2 (0.61–1.40)<br>    Crude: 0.95 (0.65, 1.38)<br>    Adjusted: 0.94 (0.64, 1.37)<br>  ○ Tertile 3 (>1.40)<br>    Crude: 0.38 (0.24, 0.59)<br>    Adjusted: 0.39 (0.25, 0.61)<br>• Urinary fluoride (mg/L)<br>  ○ Tertile 1 (≤0.22) Reference<br>  ○ Tertile 2 (0.23–1.80)<br>    Crude: 1.26 (0.87, 1.83)<br>    Adjusted: 1.26 (0.87, 1.84)<br>  ○ Tertile 3 (>1.80)<br>    Crude: 0.41 (0.26, 0.65)<br>    Adjusted: 0.41 (0.26, 0.66) | |

Trial Ex. 133.0541

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | ○ Tertile 1 (≤14.64)<br>○ Tertile 2 (14.65–23.41)<br>○ Tertile 3 (>23.41) | | • Hair fluoride (μg/g)<br>　○ Tertile 1 (≤10.40)<br>　　Reference<br>　○ Tertile 2 (10.41–17.02)<br>　　Crude: 0.16 (0.10, 0.29)<br>　　Adjusted: 0.16 (0.09, 0.29)<br>　○ Tertile 3 (>17.02)<br>　　Crude: 0.08 (0.04, 0.16)<br>　　Adjusted: 0.08 (0.04, 0.16)<br>• Nail fluoride (μg/g)<br>　○ Tertile 1 (≤14.64)<br>　　Reference<br>　○ Tertile 2 (14.65–23.41)<br>　　Crude: 0.15 (0.08, 0.29)<br>　　Adjusted: 0.15 (0.08, 0.29)<br>　○ Tertile 3 (>23.41)<br>　　Crude: 0.09 (0.04, 0.18)<br>　　Adjusted: 0.09 (0.04, 0.19) | |

Trial Ex. 133.0542

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>Does-response relationships of IQ scores with fluoride exposures</u><br><br>• *β and 95% CI for every 0.50 mg/L increment of water fluoride or urinary fluoride*<br>• *β and 95% CI for every 1.00 µg/g increment of hair fluoride or nail fluoride.*<br>• *Adjustment: age, sex, maternal education and paternal education.*<br><br>• Water fluoride (mg/L)<br>  ○ 0.20-3.40<br>    Crude: -1.24 (-1.48, -0.99)<br>    Adjusted: -1.16 (-1.41, -0.91)<br>  ○ 3.40-3.90<br>    Crude: -5.36 (-8.54, -2.18)<br>    Adjusted: -4.21 (-7.54, - | |

Trial Ex. 133.0543

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 0.87) | |
| | | | • Urinary fluoride (mg/L) | |
| | | | ○ 0.01-1.60 | |
| | | | Crude: 0.96 (0.29, 1.63) | |
| | | | Adjusted: 1.01 (0.34, 1.68) | |
| | | | ○ 1.60-2.50 | |
| | | | Crude: -5.08 (-6.94, -3.22) | |
| | | | Adjusted: -5.23 (-7.07, -3.39) | |
| | | | ○ 2.50-5.54 | |
| | | | Crude: -0.50 (-1.13, 0.14) | |
| | | | Adjusted: -0.34 (-0.98, 0.30) | |
| | | | • Hair fluoride (μg/g) | |
| | | | ○ 3.23-10.50 | |
| | | | Crude: -2.34 (-2.69, -1.99) | |
| | | | Adjusted: -2.34 (-2.69, -1.99) | |

Trial Ex. 133.0544

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | ○ 10.50-45.04 | |

Continuing Analysis & Results column:

○ 10.50-45.04

   Crude: -0.41 (-0.49, -0.34)

   Adjusted: -0.42 (-0.50, -0.34)

• Nail fluoride (µg/g)

○ 2.08-14.50

   Crude: -1.11 (-1.41, -0.81)

   Adjusted: -1.10 (-1.41, -0.80)

○ 14.50-99.60

   Crude: -0.50 (-0.56, -0.44)

   Adjusted: -0.49 (-0.55, -0.43)

<u>Interaction of SNP-set score with fluoride exposure on high intelligence OR (95% CI).</u>

• *The P-value for interaction (p-inter) was adjusted for age, sex, maternal education and paternal education.*

• *High SNP: -set score group (-*

Trial Ex. 133.0545

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | *1.59 to 0.00):* | |
| | | | • *Low SNP-set score group (-2.90 to -1.59):* | |
| | | | • Water fluoride (binary variable based on the limit of 1.00 mg/L) | |
| | | |    o Sample size: 952 | |
| | | |    o High SNP: 0.33 (0.20, 0.55) | |
| | | |    o Low SNP: 0.27 (0.14, 0.54) | |
| | | |    o p-inter: 0.030 | |
| | | | • Urinary fluoride (binary variable based on the limit of 1.60 mg/L) | |
| | | |    o Sample size: 952 | |
| | | |    o High SNP: 0.37 (0.22, 0.62) | |
| | | |    o Low SNP: 0.32 (0.16, 0.63) | |
| | | |    o p-inter: 0.040 | |
| | | | • Hair fluoride (binary variable | |

Trial Ex. 133.0546

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | based on the median level of 14.00 µg/g | |
| | | |   o Sample size: 719 | |
| | | |   o High SNP: 0.17 (0.08, 0.34) | |
| | | |   o Low SNP: 0.12 (0.04, 0.35) | |
| | | |   o p-inter: 0.010 | |
| | | | • Nail fluoride (binary variable based on the median level of 19.60 µg/g) | |
| | | |   o Sample size: 638 | |
| | | |   o High SNP: 0.13 (0.06, 0.31) | |
| | | |   o Low SNP: 0.12 (0.04, 0.37) | |
| | | |   o p-inter: 0.242 | |

| Risk of bias assessment | | |
|---|---|---|
| **Bias domain** | **Criterion** | **Response** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++   Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible |

Trial Ex. 133.0547

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| | | | population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such as age, sex, maternal education and paternal education |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (non-respondents, congenital or acquired diseases affecting intelligence, neurologic disorders, those who refused to provide blood, hair or nail samples, low genotypic detection rate, permed or dyed hair, or with hair samples less than 0.2 g (n = 250), and dyed nails or with nails samples less than 0.2 g (n = 340).). There were no significant differences between those included compared to those excluded in both "high" and "non-high" intelligence groups in most characteristics, except for parental education and family income, where the numbers excluded were appreciably higher than those included. Similarly those excluded were more likely to have experienced maternal drinking, smoking or anemia during pregnancy, or encountered a problematic delivery. |
| **Detection** | Can we be confident in the exposure | ++ | Yes, fluoride exposure levels were obtained from drinking |

Trial Ex. 133.0548

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| | characterization? | | water samples that were collected from the local source of water supply in each village. Fluoride concentration in water was assessed using the national standardized ion-selective electrode method in China. |
| | Can we be confident in the outcome assessment? | + | Yes, IQ was consistently assessed by professionals (no credentials reported) who supervised the children during the assessment. IQ scores were measured using the second edition of Combined Raven's Test – The Rural in China (CRT-RC2) for children aged 7 to 13 years. No information reported on assessor blindness |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

Trial Ex. 133.0549

**Zhao 2021[35]**

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional | **Exposure:** Fluoride concentration in • Drinking water • Urine | **Outcome(s):** • IQ | **Statistical analysis:** • Multivariable linear regression models (associations between fluoride and IQ scores) • Multiplicative and additive models (appraising single gene-environment interaction) • Generalized multifactor dimensionality reduction, GMDR (evaluating high-dimensional interactions of gene-gene and gene-environment). | • "Dopamine relative genes may modify the association between fluoride and intelligence, and a potential interaction among fluoride exposure and DA relative genes on IQ." • "fluoride exposure is inversely related to children's IQ; DA related genes polymorphism (ANKK1 Taq1A, COMT rs4680, DAT1 40 bp VNTR and MAOA uVNTR) have modifying |
| **Country:** China **Participants:** children, aged 6–11 years old, from endemic and non-endemic fluorosis areas in Tianjin, China. **Sampling time frame:** 2018 **Sample size:** | **Method of exposure assessment:** • Urinary fluoride: The national standardized method ion analyzer EA940 with F-ion selective electrode (Shanghai constant magnetic electronic technology Co, Ltd, China) | | | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 567<br><br>**Sex: N (%):**<br><br>Girls: 283 (49.9%)<br><br>**Exclusions:**<br><br>• Negative long-term residence<br><br>• Mental retardation in an immediate family member<br><br>• Missing IQ test, questionnaire or physical examination<br><br>• No results of genotyping measurement<br><br>**Source of funding / support:**<br><br>The National Natural Science Foundation of China (Grant No. | **Exposure level(s):**<br><br>Fluoride in drinking water:<br><br>• High fluoride areas: 1.53–2.84 mg/L<br><br>• Non-endemic fluorosis area (WF: 0.15–0.37 mg/L<br><br><br>Fluoride in urine:<br><br>• Urinary fluoride concentration was not normally distributed, with a median (quantile 1, quantile 3) of 1.03 (0.72, 1.47) mg/L<br><br>• After log transformation, the | **Method of outcome ascertainment:**<br><br>The Combined Raven's Test (modified in China) | **Results:**<br><br>Associations between UF and IQ scores<br><br>• Overall: Log_UF were inversely linear associated with IQ score ($P < 0.05$) in both crude model and adjusted model<br><br>• β (95% CI):<br><br>   ○ Crude: - 5.159 (- 8.996, - 1.321)<br><br>   ○ Adjusted: - 5.957 (- 9.712, - 2.202)<br><br>   ○ Bootstrapped estimation of the variance: (95% CI: - 10.356, - 1.834; p=0.006) | effects of fluoride exposure on IQ; UF, ANKK1 Taq1A, COMT Val 158 Met and MAOA uVNTR have a high-dimensional interaction on IQ." |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 81573107, 81372934).<br><br>**Author declaration of interest:**<br><br>No COI | mean (±SD) Log_UF was 0.015 (±0.252) | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe, according to the same criteria and from the same eligible population. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it was adjusted for major confounders such age, gender, BMI, paternal education level, maternal education level, household income, abnormal birth and maternal age at delivery. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

Trial Ex. 133.0552

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (negative long-term residence, mental retardation in an immediate family member, missing IQ test, questionnaire or physical examination, or no results of genotyping measurement). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride concentration in water was assessed using the national standardized method ion analyzer EA940 with F-ion selective electrode (Shanghai constant magnetic electronic technology Co, Ltd, China) . |
| | Can we be confident in the outcome assessment? | ++ | Outcome was consistently assessed using The Combined Raven's Test (modified in China). Test administrators were blinded to participants' drinking water fluoride exposure levels. All participant assessments were conducted by trained professionals and under the supervision of qualified teachers, and public health and medical doctors. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in the results section with adequate level of detail for data extraction. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0553

**Bai 2020** [36]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>USA<br><br>**Participants:**<br><br>US children and adolescents 6–19 years old (NHANES survey) | **Exposures:**<br><br>Fluoride levels in<br><br>• Drinking water<br>• Serum<br><br>**Method of exposure assessment:**<br><br>Levels of fluoride in water and serum were tested using the ion-specific electrode method<br><br>**Exposure level:**<br><br>• **Water fluoride (mg/L)**<br>  ○ Total: 0.36 (0.30, 0.42) | **Outcome(s):**<br><br>Sex steroid hormones [testosterone, estradiol and sex hormone-binding globulin (SHBG)]<br><br>**Method of outcome ascertainment:**<br><br>• Total testosterone and estradiol: isotope dilution liquid chromatography tandem mass spectrometry (ID-LC-MS/MS)<br>• SHBG: reaction of SHBG with immuno-antibodies and chemo-luminescence | **Statistical analysis:**<br><br>• Analysis of variance and Chi-square test for continuous and categorical variables, respectively.<br>• Adjusted linear regression (age, gender, race, family PIR, serum cotinine, BMI category, seasonal period when surveyed and session of blood sample collection)<br><br>**Results:**<br><br>• Compared with subjects at the first tertile of plasma fluoride, percent changes (95% CI) in testosterone | "The data indicated gender- and age-specific inverse associations of fluoride in plasma and water with sex steroid hormones of total testosterone, estradiol and SHBG in U.S. children and adolescents." |

Trial Ex. 133.0554

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:** 2013 – 2016 **Sample size:** 3,392 **Sex (N):** Males Total: 780 (50.6%) Children: 936 (50.6%) Adolescents: 1,716 (50.6%) **Exclusions:** Participants missing information on fluoride levels in plasma or water, sex steroid hormones of testosterone, estradiol, SHBG, or the examined | o Male children: 0.40 (0.32, 0.47) o Male adolescents: 0.34 (0.28, 0.40) o Female children: 0.37 (0.29, 0.44) o Female adolescents: 0.35 (0.28, 0.41) o p-value: 0.143 • **Plasma fluoride (umol/L)** o Total: 0.35 (0.33, 0.37) o Male children: 0.38 (0.36, 0.41) o Male adolescents: 0.34 (0.32, 0.36) o Female children: 0.36 (0.34, 0.37) o Female adolescents: 0.33 (0.31, 0.35) | measurements of the reaction products | were: o Second tertile: –8.08% (–17.36%, 2.25%) o Third tertile: –21.65% (–30.44%, –11.75%) o P trend <0.001 • Male adolescents at the third tertile of plasma fluoride had decreased levels of testosterone: –21.09% (–36.61% to –1.77%). • Similar inverse associations were also found when investigating the relationships between plasma fluoride and estradiol. • Decreased levels of SHBG associated with water and plasma fluoride o Male adolescents (third | |

Trial Ex. 133.0555

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| covariates.

**Source of funding / support:**

National Natural Science Foundation of China

**Author declaration of interest:** No COI | ○  p-value: <0.001 | | tertile): –9.39% (–17.25% to –0.78%)
○  Female children (second tertile): –10.78% (–17.55% to –3.45%)

**Percent change in testosterone (95% CI) at tertiles T2 and T3, compared to T1:**

<u>Total</u>

• T2: -7.95 (-20.47, 6.56)
• T3: -8.11 (-15.84, 0.33)
• p trend = 0.069

<u>Male Children</u>

• T2: 10.90 (-8.11, 33.85)
• T3: -7.56 (-21.80, 9.27)
• p trend = 0.458

<u>Male Adolescents</u> | |

Trial Ex. 133.0556

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • T2: -2.35 (-19.83, 18.94) | |
| | | | • T3: -7.43 (-24.79, 13.94) | |
| | | | • p trend = 0.461 | |
| | | | <u>Female Children</u> | |
| | | | • T2: -1.07 (-14.11, 13.96) | |
| | | | • T3: -3.97 (-15.95, 9.72) | |
| | | | • p trend = 0.549 | |
| | | | <u>Female Adolescents</u> | |
| | | | • T2: -2.08 (-11.75, 8.66) | |
| | | | • T3: -3.58 (-14.75, 9.06) | |
| | | | • p = trend 0.540 | |
| | | | **Percent change in Estradiol (95% CI) at tertiles T2 and T3, compared to T1:** | |
| | | | <u>Total</u> | |
| | | | • T2: -4.55 (-16.08, 8.56) | |
| | | | • T3: 1.48 (-6.97, 10.70) | |

Trial Ex. 133.0557

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • p trend = 0.896 | |
| | | | _Male Children_ | |
| | | | • T2: 2.08 (-2.97, 7.39) | |
| | | | • T3: 0.72 (-4.07, 5.75) | |
| | | | • p trend = 0.705 | |
| | | | _Male Adolescents_ | |
| | | | • T2: -4.56 (-19.04, 12.52) | |
| | | | • T3: -1.25 (-14.54, 14.10) | |
| | | | • p trend = 0.823 | |
| | | | _Female Children_ | |
| | | | • T2: -15.59 (-32.04, 4.84) | |
| | | | • T3: -7.25 (-22.74, 11.35) | |
| | | | • p trend = 0.337 | |
| | | | _Female Adolescents_ | |
| | | | • T2: 3.50 (-21.43, 36.33) | |
| | | | • T3: 9.49 (-13.47, 38.53) | |
| | | | • p trend = 0.457 | |

Trial Ex. 133.0558

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | **Percent change in SHBG (95% CI) at tertiles T2 and T3, compared to T1:** <br><br> <u>Total</u> <br><br> • T2: 2.71 (-4.84, 10.86) <br> • T3: -2.75 (-9.69, 4.74) <br> • p = trend 0.557 <br><br> <u>Male Children</u> <br><br> • T2: 5.38 (-2.14, 13.48) <br> • T3: -4.14 (-10.65, 2.85) <br> • p trend = 0.322 <br><br> <u>Male Adolescents</u> <br><br> • T2: 0.38 (-7.95, 9.47) <br> • T3: -9.39 (-17.25, -0.78) <br> • p trend = 0.038 <br><br> <u>Female Children</u> <br><br> • T2: -1.74 (-11.50, 9.10) <br> • T3: 0.12 (-7.47, 8.34) <br> • p trend = 0.984 | |

Trial Ex. 133.0559

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>Female Adolescents</u><br>• T2: 2.09 (-13.3, 19.98)<br>• T3: -0.37 (-12.06, 12.88)<br>• p trend = 0.996 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified using the same method of ascertainment, recruited within the same time frame, and using the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, gender, race, family PIR, serum cotinine, BMI category, seasonal period when surveyed and session of blood sample collection |

Trial Ex. 133.0560

| Risk of bias assessment | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (participants missing information on fluoride levels in plasma or water, sex steroid hormones of testosterone, estradiol, SHBG, or the examined covariates.) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels in water and serum were measured using the ion-specific electrode method |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome was assessed for Total testosterone and estradiol using the isotope dilution liquid chromatography tandem mass spectrometry (ID-LC-MS/MS); and for SHBG using the reaction of SHBG with immuno-antibodies and chemo-luminescence measurements of the reaction products. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |

Trial Ex. 133.0561

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome (steroid sex hormones) discussed in the methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

**Cui 2020** [37]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional study | **Exposures:** Fluoride levels in • Urine **Method of exposure** | **Outcome(s):** • IQ scores • Thyroid Stimulating Hormone (TSH) • Dopamine (DA) | **Statistical analysis:** • Descriptive statistics **Results:** Mean (±SD) IQ by urinary | Although fluoride was not the main focus[27], the study reported non-significant frequency differences between urinary |

[27] RSI conclusion provided as the author's reported conclusion did not include information on effects caused by exposure to fluoride

Trial Ex. 133.0562

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br>China | assessment:<br>• Fluoride ion selective electrode method | **Method of outcome ascertainment:** | fluoride levels<br><u>< 1.6 mg/L</u><br>• 112.16 (±11.50) | fluoride levels and IQ scores, and TSH and DA levels |
| **Participants:**<br>School aged children (7 – 12 years) from Tianjin | **Exposure level:**<br>Distribution by urinary fluoride levels (N; %) | • IQ: Combined Raven's Test (CRT)<br>• TSH: measured in serum using electrochemical luminescence method | <u>1.6 – 2.5 mg/L</u><br>• 112.05 (±12.01)<br><u>≥ 2.5 mg/L</u> | |
| | <u>< 1.6 mg/L</u> | • DA: measured in plasma using ELISA and DA kit | • 110.00 (±14.92)<br><u>p-value</u> | |
| **Sampling time frame:**<br>2014 - 2018 | • N = 396 (79.52)<br><u>1.6 – 2.5 mg/L</u><br>• N = 66 (13.25) | | • 0.578 | |
| **Sample size:**<br>498 | <u>≥ 2.5 mg/L</u><br>• N = 36 (7.23) | | Median (q1-q3) TSH in uIU/mL by urinary fluoride levels | |
| | | | <u>< 1.6 mg/L</u><br>• 2.81 (2.21 – 3.81) | |
| **Sex:**<br>Boys: 248 (49.8%) | | | <u>1.6 – 2.5 mg/L</u><br>• 2.82 (2.01 – 3.82) | |

Trial Ex. 133.0563

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:** | | | ≥ 2.5 mg/L | |
| • Had incomplete information | | | • 3.29 (2.30 – 4.48) | |
| • Insufficient samples of blood | | | p-value | |
| | | | • 0.287 | |
| **Source of funding / support:** | | | Median (q1-q3) DA in ng/L by urinary fluoride levels | |
| • National Nature Science Foundation of China | | | < 1.6 mg/L | |
| | | | • 5.62 (3.08 – 12.15) | |
| • Tianjin Health Inspection Fund | | | 1.6 – 2.5 mg/L | |
| | | | • 5.77 (3.01 – 12.59) | |
| **Author declaration of interest:** | | | ≥ 2.5 mg/L | |
| | | | • 7.24 (2.16 – 15.23) | |
| No COI | | | p-value | |
| | | | 0.925 | |

Trial Ex. 133.0564

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified from the same population and recruited within the same time frame. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants such as insufficient blood samples or incomplete data |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Exposure was measured in urine using fluoride ion selective electrode method (Chinese standard WS/T 89- |

Trial Ex. 133.0565

| Risk of bias assessment | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2015). | | | | |
| | Can we be confident in the outcome assessment? | + | IQ measured using Combined Raven's Test (CRT). Unclear blinding | ++ | TSH measured in serum using electrochemical luminescence method | ++ | DA measured in plasma using ELISA and DA kit |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, all primary outcomes (IQ, thyroid hormones and dopamine) discussed in methods were presented in results section with adequate level of detail for data extraction | | | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | | | |

Trial Ex. 133.0566

**Das 2020** [38]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>Saudi Arabia<br><br>**Participants:**<br><br>Dental college patients (aged 9 to 50 years)<br><br>**Sampling time frame:**<br><br>July – December 2019 | **Exposures:**<br><br>Fluoride levels in<br><br>• Water wells<br>• Filtration plants<br>• Commercial brand water bottles<br><br>**Method of exposure assessment:**<br><br>• Collected samples (N= 63) from 12 regions/cities and 9 water bottle brands<br><br>**Exposure level:**<br><br>Mean (SD) Fluoride levels in ppm by water source type | **Outcome(s):**<br><br>Dental Fluorosis<br><br>**Method of outcome ascertainment:**<br><br>• Assessments were completed by two dentists and two dental assistants<br>• Severity was determined using Dean's index | **Statistical analysis:**<br><br>NR<br><br>**Results:**<br><br>Association between dental fluorosis and sources of drinking water<br><br>Well Water<br><br>• None: 163<br>• Questionable: 141<br>• Very Mild: 105<br>• Mild: 71<br>• Moderate: 12<br>• Severe: 3<br>• Total: 495<br><br>Filtered Water<br><br>• None: 414<br>• Questionable: 197 | "The results revealed that fluoride levels varied between 0.03 and 3.8 ppm. People who drank well water displayed increased fluoride levels (>0.81 ppm). The prevalence of dental fluorosis was established to be 20.43% among the total number of examined patients. The findings of this study show very mild to moderate dental fluorosis prevail among the patients who consume well |

Trial Ex. 133.0567

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:** 1,150 | • Well Water 1.97 (0.20) • Filtered Water 1.05 (0.69) • Bottled Water 1.09 (0.10) | | • Very Mild: 36 • Mild: 5 • Moderate: 3 • Severe: 0 • Total: 665 Total • None: 577 • Questionable: 338 • Very Mild: 141 • Mild: 76 • Moderate: 15 • Severe: 3 • Total: 1150 p-value • <0.002 | water in the Asir region." |
| **Sex N:** Men: 609 (53%) | | | | |
| **Exclusions:** Patients without primary or permanent teeth fully erupted | | | | |
| **Source of funding / support:** Deanship of Scientific Research | | | | |
| **Author declaration of interest:** No COI | | | | |

Trial Ex. 133.0568

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++   Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | -   NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A   Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A   Not applicable |

Trial Ex. 133.0569

| Risk of bias assessment | | | |
|---|---|---|---|
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the ion chromatography system (ExStik® FL700 Fluoride Meter, USA). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by 2 dentists and 2 dental assistants, using Dean's fluorosis index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0570

**Fernandes 2020** [39]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study | **Exposures:**<br><br>Fluoride level in<br><br>• Water samples | **Outcome(s):**<br><br>Dental fluorosis | **Statistical analysis:**<br><br>NR | "The prevalence of dental fluorosis in group II [>0.7 ppm F] was higher (44.8%), but it was not significantly different from group I [<0.7 ppm F] (36.9%)." (p. 477) |
| **Study design:**<br><br>Cross-sectional study | **Method of exposure assessment:**<br><br>"Combined ion-specific fluoride electrode … and a reference electrode … connected to an ion analyser 710 A" (p. 476) | **Method of outcome ascertainment:**<br><br>• Single examiner with notetaker determined dental fluorosis using the Thysltrup and Fejerskov criteria | **Results:**<br><br>N (%) dental fluorosis absent<br><br>• ≤0.7 ppm F: 306 (63.1)<br><br>• >0.7 ppm F: 69 (55.2) | |
| **Country:**<br><br>Brazil | | | | |
| **Participants:**<br><br>Children (6 to 12 years of age) from rural public schools in São João do Rio do Peixe, Poço José de Moura, Marizópolis, and Uiraúna | **Exposure level:**<br><br>Level of residual fluoride in water (ppm):<br><br>Range: 0.06 – 1.98 | | N (%) dental fluorosis present<br><br>• ≤0.7 ppm F: 179 (36.9%)<br><br>• >0.7 ppm F: 56  (44.8%) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>NR<br><br><br>**Sample size:**<br><br>610<br><br><br>**Sex N (%):**<br><br>Men: 329 (53.9%)<br><br><br>**Exclusions:**<br><br>• Use fixed orthodontic<br>  appliance<br>• Have reading difficulties<br>• Have tooth malformations<br><br><br>**Source of funding /**<br>**support:** | | | | |

Trial Ex. 133.0572

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| NR<br><br>**Author declaration of interest:** No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | +   Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | -   NR |
| **Performance** | Were experimental conditions identical across | N/A   Not applicable |

Trial Ex. 133.0573

| Risk of bias assessment | | | |
|---|---|---|---|
| | study groups? | | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (using fixed orthodontic appliance, have reading difficulties, or have tooth malformations) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the combined ion specific fluoride electrode (ORION— 9409BN) and a reference electrode (900200) connected to an ion analyser 710 A (ORION). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by a single examiner with notetaker using the Thysltrup and Fejerskov criteria. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |

Trial Ex. 133.0574

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Godebo 2020 [40]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures** Fluoride levels in • Drinking water | **Outcome:** Skeletal fluorosis | **Statistical analysis:** • Bivariate and multivariable linear regression analyses | • Negative associations between F- exposure and bone quality at all three bone |
| **Study design:** Cross-sectional | • Urine | **Method of outcome ascertainment:** | • adjusted for age, sex, BMI, smoking, current tooth paste | sites • Fluoride-induced deterioration |
| **Country:** Ethiopia | **Exposure assessment:** 24-hour urinary F- content was | • Bone scan in multiple skeletal sites, using a novel mobile non- ionizing ultrasound | use **Results:** | of bone quality in humans, likely reflecting a combination of factors related to SOS: net bone loss, abnormal |
| **Participants:** Adolescents and adult | determined using the ion selective electrode | device. Results were examined using the | • 1 mg/L increase in F- in drinking water was related to reduction of 15.8 m/s (95% CI: | mineralization and collagen formation, or altered |

Trial Ex. 133.0575

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| farmers living in the MER rural area<br><br>**Sampling time frame:** 2018-2019<br><br>**Study population:** 341<br><br>**Sex:** (men): 55.1%<br><br>**Exclusions:** individuals who were judged as incapable of undergoing detailed health examinations.<br><br>**Source of funding/ support:** National Institute of Environmental Health | and the hexamethyldisiloxane (HMDS)-facilitated diffusion method (Rango et al. 2017).<br><br><u>Water F- concentrations: Mean (SD)</u><br><br>• *Water intake (liter/day): 1.3 ± 0.63*<br>• *Fl in groundwater (mg/L): 6.8 ± 4.30*<br>• *Fl intake (mg/day): 9.13 ± 7.30*<br><br><u>Urinary F- concentrations: Mean (SD)</u><br>*F- in 24-h urine* | same assessment criteria<br>• X-ray validation for a subset of participation, where radiographs were analyzed by a radiologist/co-author with a specialization in skeletal fluorosis | −21.3 to −10.3) of adult tibial SOS.<br>• 1 mg/L increase in 24-h urinary F- (range: 0.04–39.5 mg/L) was linked to a reduction of 8.4 m/s (95% CI: −12.7, −4.12) of adult tibial SOS.<br>• Adolescents: weaker and non-significant inverse associations between F- exposure and SOS<br>Age, gender, and BMI were more significant predictors than in adults | microarchitecture. |

Trial Ex. 133.0576

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Sciences

**Author declaration of interest:**

Not reported | *(mg/L):*

8.2 ± 7.6

*F- excretion (mg):*

5.01 ± 4.5 | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were enrolled during 2 sampling periods (between 2018 and 2019), from 25 rural communities in the Main Ethiopian Rift (MER), each of which were primarily dependent on a single groundwater well. |
| **Confounding** | Did the study design or analysis account for | ++ | Yes (age, sex, BMI, smoking, current toothpaste use) |

Trial Ex. 133.0577

| Risk of bias assessment | | | |
|---|---|---|---|
| | important confounding and modifying variables? | | |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as there were few eligible participants who got excluded based on a judgment that they would be incapable of undergoing detailed health examinations. |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, 24-hour urinary F- content was determined for all groups, within the same time-frame, and using the same tool: ion selective electrode and the hexamethyldisiloxane (HMDS)-facilitated diffusion method |
| | Can we be confident in the outcome assessment? | ++ | Yes, all participants underwent the same bone scan on the same 3 skeletal sites for adults, and 2 sites for children, using a standard "novel" mobile non-ionizing ultrasound device. Results were examined using the |

Trial Ex. 133.0578

| Risk of bias assessment | | | |
|---|---|---|---|
| | | ++ | same. Validation using X-ray radiographs was completed for a subset of participants by a radiologist/co-author with a specialization in skeletal fluorosis |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Kim 2020 [41]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Reference type: | Exposures: | Outcome(s): | Statistical analysis: | "Findings from this study demonstrated that |
| Original study | Fluoride levels in | Osteosarcoma (bone | • Conditional logistic regression to assess the | |

Trial Ex. 133.0579

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br><br>Case-control<br><br>**Country:**<br><br>USA<br><br>**Participants:**<br><br>Phase 1<br><br>• Cases: all patients younger than 40 years old, who were diagnosed with osteosarcoma<br>• Controls: patients with other bone tumors or non-neoplastic conditions, identified during the same periods, and from the same orthopedic surgery | • Water<br><br>**Method of exposure assessment:**<br><br>NR<br><br>**Exposure level:**<br><br>Lived in a fluoridated area (0.7 ppm)<br><br>• No<br>  ○ Cases: 58 (24.6%)<br>  ○ Controls: 81 (19.8%)<br>  ○ *Reference*<br><br>• Yes<br>  ○ Cases: 178 (75.4%)<br>  ○ Controls: 328 (80.2%)<br><br>*OR: 0.76, 95% CI: (0.52 to 1.11), p-value: 0.156* | cancer)<br><br>**Method of outcome ascertainment:**<br><br>• Phase 1: histological confirmation of diagnosis followed by phone interviews<br>• Phase 2: pathology reports | association of community water fluoridation with osteosarcoma.<br><br>**Results:**<br><br>• A modestly significant interaction existed between fluoridation living status and bottled water use (P = 0.047).<br>• Risk of osteosarcoma (adjusted):<br>  ○ For ever having lived in a fluoridated area for nonbottled water drinkers: [OR= 0.51 (95% CI: 0.31 - 0.84) P = 0.008].<br>  ○ For bottled water drinkers: [OR=1.86 | community water fluoridation is not associated with an increased risk for osteosarcoma." |

Trial Ex. 133.0580

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| department as cases.<br>• Controls were matched to cases on sex, age ±5 years, and distance from the hospital<br><br>**Sampling time frame:**<br>• Phase 1: 1989–1993<br>• Phase 2: 1994–2000<br><br>**Sample size:**<br>• Phase 1: cases (209), controls (440)<br>• Phase 2: cases (108), controls (296)<br><br>**Sex (N):**<br>Phase 1 & 2 combined:<br>• Cases: men: 142 (60.2%) | | | (95% CI: 0.54 - 6.41; P = 0.326). | |

Trial Ex. 133.0581

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Controls: men 248 (60.6%) <br><br>**Exclusions:** <br>Phase 1 <br>• Patients older than 40 years of age at diagnosis <br>• Prior radiotherapy <br>• Renal dialysis <br>Phase 2 <br>• Radiotherapy <br>• Renal dialysis <br>• Foreign nationals who were in the United States solely for treatment <br><br>**Source of funding / support:** <br>• Statistical analysis: CDI | | | | |

Trial Ex. 133.0582

| Study Characteristics | | | | |
|---|---|---|---|---|
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| Research, Inc. | | | | |

- Research, Inc.
- Phase 1: the National Institute of Environmental Health Sciences (NIH).
- Data collection: the New England Research Institute.
- Phase 2 was funded by the National Cancer Institute (NIH) and the National Institute of Dental and Craniofacial Research (NIH).

**Author declaration of interest:**

Declaration of interest provided

Trial Ex. 133.0583

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A  Not applicable |
| | Was allocation to study groups adequately concealed? | N/A  Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++  Cases and controls were recruited from the same population, within the same time frame timeframe, and with the same eligibility criteria other than by outcome of interest |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++  Yes, it accounted for major confounders such as age, race, ethnicity, income, ever lived in urban residence, distance from hospital, and ever drank bottled water (included only when bottled water * fluoridation exposure interaction was not significant), family income (via zip code and Census data) |
| **Performance** | Were experimental conditions identical across study groups? | N/A  Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the | N/A  Not applicable |

Trial Ex. 133.0584

| Risk of bias assessment | | | |
|---|---|---|---|
| | study? | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (age >40, radiotherapy, renal dialysis, missing residential history, non matching cases or controls) |
| **Detection** | Can we be confident in the exposure characterization? | + | Yes, fluoride exposure levels were obtained from state dental directors, state level administrators and from the 1992 CDC Fluoridation Census if needed. |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome was assessed in cases and controls using medical records and histopathology reports. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcome discussed in methods was presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0585

## Krishna 2020 [42]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Case-control study **Country:** India **Participants:** Patients (45 – 75 years of age) from RL Jalappa Hospital and Research Center **Sampling time frame:** July 2019 – September | **Exposures:** Fluoride levels in • Serum **Method of exposure assessment:** ISE Thermo Scientific Orion-5 Instrument **Exposure level:** Mean (SD) levels of fluoride in ppm by study groups Controls • 0.0949 (0.12) T2DM without CKD • 0.6318 (0.59) | **Outcome(s):** Diabetes Mellitus and Diabetic nephropathy using serum renal parameters **Method of outcome ascertainment:** "…Vitros 5.1 FS dry chemistry auto analyzer from Ortho Clinical Diagnostics (OCD) United States, based on the principle of "reflectance photometry". | **Statistical analysis:** • Analysis conducted using one way Analysis of Variance test • Statistical significance at $p < 0.05$ **Results:** Pearson correlation between serum fluoride and parameters (N = 30). Fasting Blood Sugar • 0.28 Postprandial Blood Sugar • 0.44* Urea • 0.107 | • "Our results showed that Fasting, post prandial blood glucose values and serum Fluoride were significantly higher in T2DM without CKD group as compared to the controls and T2DM with CKD." (p. 571) • "This study also supports the hypothesis of increase serum Fluoride increases DM and DN which is evident from the results." (p. 575) |

Trial Ex. 133.0586

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 2019 | T2DM with CKD | | Serum Creatinine | |
| | • 0.5128 (0.30) | | • 0.08 | |
| **Sample size:** | p-value | | Albumin | |
| 90 | 0.001 | | • 0.102 | |
| | | | Sodium | |
| **Sex:** | | | • 0.005 | |
| NR | | | Potassium | |
| | | | • 0.101 | |
| **Exclusions:** | | | | |
| • Non Kolar resident, with diabetes mellitus (DM), and no fluoride exposure | | | | |
| • Use of drugs | | | | |
| • Use of other factors that can result in diabetes or diabetic nephropathy | | | | |
| • Going through dialysis | | | | |
| • Has acute kidney injury | | | | |
| • Has hepatobiliary | | | | |

Trial Ex. 133.0587

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| disorder that result in proteinuria or albuminuria<br>• Has gestational DM, type 1 DM, or monogenic diabetic syndrome<br><br>**Source of funding / support:**<br>NR<br><br>**Author declaration of interest:**<br>NR | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level | N/A   Not applicable |

Trial Ex. 133.0588

| Risk of bias assessment | | | |
|---|---|---|---|
| | adequately randomized? | | |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified from the same population and recruited within the same time frame. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | + | Yes, it accounted for some confounders as age and sex |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, the study provided reasons for exclusion of participants (non-residents, with diabetes mellitus (DM), and no fluoride exposure, use of drugs, use of other factors that can result in diabetes or diabetic nephropathy, dialysis, acute kidney injury, hepatobiliary disorder resulting in proteinuria or albuminuria, gestational DM, DM type I, or |

Trial Ex. 133.0589

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | monogenic diabetic syndrome) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride in serum was measured in serum using the ISE Thermo Scientific Orion-5 Instrument |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (DM serum/renal parameters) was measured using Vitros 5.1 FS dry chemistry auto analyzer from Ortho Clinical Diagnostics (OCD) United States, based on the principle of reflectance photometry |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0590

**Lee 2020** [43]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Ecological study<br><br>**Country:**<br><br>South Korea<br><br>**Participants:**<br><br>All residents in the Cheongju region<br><br>**Sampling time frame:**<br><br>1 January 2004 - 31 December 2013 | **Exposures:**<br><br>Fluoride levels in<br><br>• Water<br><br>**Method of exposure assessment:**<br><br>Data from the Korean Microdata Integrated Service (MIDS) of Statistics Korea.<br><br>**Exposure level:**<br><br>NR | **Outcome(s):**<br><br>• Hip fracture<br>• Osteoporosis<br>• Bone cancer<br><br>**Method of outcome ascertainment:**<br><br>Data from the National Health Insurance Service (NHIS) for select ICD-10 codes. | **Statistical analysis:**<br><br>• Standardized incidence ratios to estimate the disease risk.<br>• Hierarchical Bayesian Poisson spatio-temporal regression model to investigate the association between select bone diseases and CWF considering space and time interaction<br><br>**Results:**<br><br>• The posterior relative risks (RR):<br>  ○ Hip fracture:<br>  RR: 0.95, 95% CI: 0.87- 1.05 | "These findings suggest that CWF is not associated with adverse health risks related to bone diseases." |

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:** <br><br> • Fluoridated areas: <br><br> 4,406,021 <br><br> • Non-fluoridated areas: <br><br> 2,270,959 <br><br><br> **Sex (N):** <br><br> • Fluoridated areas: <br>  Men: 2,200,104 (49.9%) <br> • Non-fluoridated areas: <br>  Men: 1,126,495 (49.6%) <br><br><br> **Exclusions:** <br><br> Reported no exclusions due to use of customized data from the NHIS | | | ○ <u>Os≥≥teoporosis</u> <br> RR: 0.94, 95% CI: <br> 0.87-1.02 <br> ○ <u>Bone cancer</u> <br> RR: 1.20, 95% CI: <br> 0.89-1.61 (a little high <br> due to smaller sample <br> size compared to the <br> other bone diseases) <br><br> The RR of the selected bone diseases increased over time but did not increase in the CWF area compared to non-CWF areas. | |

Trial Ex. 133.0592

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br><br>Division of Oral Health Policy, Ministry of Health and Welfare, Republic of Korea<br><br><br>**Author declaration of interest:**<br><br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately | N/A   Not applicable |

Trial Ex. 133.0593

| Risk of bias assessment | | | |
|---|---|---|---|
| | concealed? | | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were identified using the same method of ascertainment, recruited within the same time frame, and using the same criteria. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | + | Study accounted only for age and sex |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study reported no missing information on any of the study participants due to extraction of customized data from the Korean NHIS. |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from the Microdata Integrated Service (MIDS) of Statistics Korea. |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome was assessed using the respective ICD-10 codes from the National Health Insurance |

Trial Ex. 133.0594

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | Service (NHIS) records. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |
| Selective reporting | Were all measured outcomes reported? | ++ | Yes, primary outcome discussed in methods was presented in results section with adequate level of detail for data extraction |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Nanayakkara 2020 [44]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Reference type:<br><br>Original study | Exposures:<br><br>Fluoride levels in<br><br>• Serum | Outcome(s):<br><br>CKDu | Statistical analysis:<br><br>• Analysis conducted using the analysis of variance (ANOVA) test | • "CKDu patients showed significantly higher serum fluoride |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>Sri Lanka<br><br>**Participants:**<br><br>Men with chronic kidney disease of uncertain aetiology (CKDu) and healthy controls<br><br>**Sampling time frame:**<br><br>NR<br><br>**Sample size (N):**<br><br>• Men with CKDu = 311<br>• Healthy Controls = 276 | • Water<br><br>**Method of exposure assessment:**<br><br>• Drinking water samples from Girandurukotte and Medawachchiya<br>• Blood samples from males with CKDu and healthy controls<br>• Samples analyzed using fluoride ion-selective electrode<br><br>**Exposure level:**<br><br>*Mean (SD) levels of fluoride in drinking water*<br><br>• 0.68 mg/L (0.48) | **Method of outcome ascertainment:**<br><br>• Diagnosed CKDu ("biopsy proven renal tubulointerstitial disease, uncontrolled hypertension or diabetes at the time of initial diagnosis, negative immunofluorescence for IgG, IgM, IgA, and C3, serum creatinine >1.2 mg/dL and/or A1M > 15.5 mg/L, HbA1C<6.5%")<br>• Healthy controls ("no history of hypertension, diabetes or renal impairment, blood pressure not more than 140/90 mmHg, no proteinuria or glycosuria based on the dipstick | • Statistical significance at p ≤ 0.05<br><br>**Results:**<br><br>Mean serum fluoride level (SD) by CKDu stage<br><br>Stage 0 (N = 276)<br><br>• 35.5 µg/L (16.3)<br><br>Stage 1 (N = 10)<br><br>• 38.1 µg/L (18.1)<br><br>Stage 2 (N = 60)<br><br>• 53.9 µg/L (34.2)*<br><br>Stage 3 (N = 160)<br><br>• 82.8 µg/L (41.9)*<br><br>Stage 4 (N = 72)<br><br>• 123.4 µg/L (59.9)*<br><br>Stage 5 (N = 9) | concentrations than the healthy controls."<br><br>• "The estimated glomerular filtration level was inversely proportional to the serum fluoride concentration, indicating the accumulation of fluoride in the body with the progression of CKDu, which can further aggravate renal tissue damage." (p. 4) |

Trial Ex. 133.0596

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:**<br><br>NR<br><br><br>**Exclusions:**<br><br>NR<br><br><br>**Source of funding / support:**<br><br>Special Coordination Funds for Promoting Science and Technology from the Ministry of Education, Culture, Sports, Science and Technology<br><br><br>**Author declaration of interest:** | *Mean (SD) levels of fluoride in serum by stages of CKD*<br><br>Stage 0 (N = 276)<br><br>• 35.5 µg/L (16.3)<br><br>Stage 1 (N = 10)<br><br>• 38.1 (18.1)<br><br>Stage 2 (N = 60)<br><br>• 53.9 (34.2) | urine test, HbA1C<6.5%, serum creatinine <1.2 mg/dL and/ or A1M < 15.5 mg/L") | • 123.9 µg/L (52.6)*<br><br><br>* $p<0.05$ compared to controls | |

Trial Ex. 133.0597

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A   Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the | N/A   Not applicable |

Trial Ex. 133.0598

| Risk of bias assessment | | | |
|---|---|---|---|
| | study? | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Exposure measured in water and serum using the fluoride ion-selective electrode method |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome (CKDu) was assessed using biopsy proven renal tubulointerstitial disease, uncontrolled hypertension or diabetes at the time of initial diagnosis, negative immunofluorescence for IgG, IgM, IgA, and C3, serum creatinine >1.2 mg/dL and/or A1M > 15.5 mg/L, HbA1C<6.5% |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0599

**Russ 2020** [45]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Aluminum and fluoride levels in drinking water | **Outcome:** Dementia | **Statistical analysis:** | • "Higher levels of aluminium and fluoride were related to dementia risk in a population of men and women who consumed relatively low drinking-water levels of both." |
| **Study design:** Cohort study | **Method of exposure assessment:** Data from the Drinking Water Quality Regulator for Scotland (DWQR) | **Method of outcome ascertainment:** Any mention of _ICD-9 codes_ 290.0–290.4, 290.8, 290.9, 291.1, 291.2, 294.1, 294.2, 294.8, 294.9, and 331.0–331.912 and _ICD-10 codes:_ F00-F05.1, F09, G30, and G3113 recorded on electronic medical records or death certificates after 2004, or from primary care records, specifically the | • Cox proportional hazards models for the association between aluminium and fluoride levels in drinking water with dementia in men and women separately • Age in years over the age of 84 years was the timescale • All models were additionally adjusted for IQ at age 11 years • Sensitivity analysis was conducted, adjusting for SIMD rank. | • No statistical interaction between aluminium and fluoride levels in relation to dementia. |
| **Country:** Scotland | | | | |
| **Participants:** all people born in 1921 and at school in Scotland in June 1932 who took part in a comprehensive national intelligence test at a mean age of 11 years | **Fluoride in drinking water:** • Mean: 53.4 µg/L ±16.0 • Range: 23.8–181.1 | | | |

## Study Characteristics

| Study | Exposure | Outcome | Analysis & Results | Conclusions |
|---|---|---|---|---|
| (Scottish Mental Survey 1932)<br><br>**Sampling time frame:**<br>2005-2014<br><br>**Sample size (N):**<br>Initial: 37,597<br>Analysis: 6,980<br><br>**Sex: N (%)**<br>Men: Initial: 19,272 (51%)<br>Analysis: 2,728 (39%)<br><br>**Exclusions:** | | Greater Glasgow & Clyde Nursing Homes Medical Practice, which exclusively treated residents of nursing homes | • Additional model for the interaction between aluminium and fluoride.<br><br>**Results:**<br><u>Out of an analytic sample of 2728 men and 4262 women alive in 2005:</u><br>• 622 men and 1350 women developed dementia.<br>• All participants were approximately 84 years old at start of the exposure period<br>• Follow-up duration:<br>   o *Mean:  2.7 years* | • A dose-response pattern was observed between mean fluoride levels and dementia in women [HR: 1.34 (95% CI: 1.28–1.41, P <0.001)] and men [HR: 1.30 (95% CI: 1.22–1.39, P <0.001], with dementia risk more than doubled in the highest quartile compared with the lowest. |

Trial Ex. 133.0601

| Study Characteristics | | | | |
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| Participants missing residential location, died before the monitoring period began in 2005, or missing childhood IQ test results | | | ○ *SD: 2.1 years* | |
| | | | ○ *Range: 0–7 years* | |
| | | | • Fluoride | |
| | | | ○ Mean: 53.4 µg/L | |
| | | | ○ *SD: 16.0* | |
| | | | ○ *Range: 23.8–181.1* | |
| **Source of funding/ support:** Alzheimer Scotland through the Marjorie MacBeath bequest | | | | |
| **Author declaration of interest:** None | | | | |

Trial Ex. 133.0602

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, using the same inclusion/exclusion criteria, and using the same methods for ascertainment of exposure and outcome, identified participants included all people born in 1921 and at school in Scotland in June 1932 who took part in a comprehensive national intelligence test at a mean age of 11 years (Scottish Mental Survey 1932). |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Yes, Cox proportional hazards models was used to assess the association between fluoride (and aluminum) levels in drinking water with dementia in men and women separately, adjusting for childhood IQ and SIMD. Given the narrow age cohort (all born in 1921) reflected a homogenous sample with no major factors to |

Trial Ex. 133.0603

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | confound the findings. |
| | | | No information could be identified regarding participants' exposure to drinking water before 2005, i.e., for the first 84 years of their lives. |
| Performance | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (missing residential location, died before the monitoring period began in 2005, or missing childhood IQ test results), which were not related to the outcome |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, data on levels of fluoride exposure were consistently drawn within the same timeframe, from the same source: Drinking Water Quality Regulator for Scotland (DWQR). Sampling sites were identified by longitude and latitude and were widely distributed across |

Trial Ex. 133.0604

| Risk of bias assessment | | | |
|---|---|---|---|
| | | ++ | Scotland, particularly where the population is more concentrated |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was determined using relevant ICD9/10 codes for dementia, as recorded in on electronic medical records or death certificates after 2004, or from primary care records, specifically the Greater Glasgow & Clyde Nursing Homes Medical Practice, which exclusively treated residents of nursing homes |
| Selective reporting | Were all measured outcomes reported? | ++ | Yes, primary outcome (dementia) discussed in methods were presented in results section with adequate level of detail |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0605

**Stangvaltaite-Mouhat 2020** [46]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in drinking water | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Prevalence for each age group was calculated using descriptive statistics (chi-square test, likelihood ratio, and the independent-sample t-test). • Analytical methods for DF were not reported | "Signs of fluorosis were detected in 2% of participants (N=21) and the presence of fluorosis did not associate significantly with higher levels of fluoride in the drinking water (data not shown)." |
| **Study design:** cross-sectional (part of the Lithuanian National Oral Health Survey) | **Method of exposure assessment:** Fluoride levels in drinking water were provided by the water suppliers. | **Method of outcome ascertainment:** • Assessments were conducted by one trained and calibrated examiner, assisted by a dental assistant. • DF was assessed using the WHO index [World Health Organization, 2013] | | |
| **Country:** Lithuania | **Exposure level:** • ≤ 1 ppm • > 1 ppm | | **Results:** | |
| **Participants:** Adults between 35 and 74 years old | | | **Dental fluorosis prevalence by age group and gender** | |
| | | | <u>35–44 years</u> | |
| **Sampling time frame:** NR | | | *Males* • Yes: 5 (4%) • No: 125 (96%) | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:** 1,397 | | | *Females* | |
| | | | • Yes: 8 (4%) | |
| **Sex:** Men 462 (33.1%) | | | • No: 215 (96%) | |
| | | | <u>45–54 years</u> | |
| **Exclusions:** NR | | | *Males* | |
| | | | • Yes: 2 (2%) | |
| | | | • No: 102 (98%) | |
| **Source of funding / support:** | | | *Females* | |
| The Borrow Foundation | | | • Yes: 3 (1%) | |
| | | | • No: 204 (99%) | |
| **Author declaration of interest:** No COI | | | <u>55–64 years</u> | |
| | | | *Males* | |
| | | | • Yes: 1 (1%) | |
| | | | • No: 111 (99%) | |
| | | | *Females* | |
| | | | • Yes: 0 (0%) | |
| | | | • No: 248 (100%) | |

Trial Ex. 133.0607

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>65-74 years</u><br><br>*Males*<br><br>• Yes: 2 (2%)<br>• No: 114 (98%)<br><br>*Females*<br><br>• Yes: 0 (0%)<br>• No: 253 (100%)<br><br><br>**Dental fluorosis prevalence by water fluoride level**<br><br>**≤ 1 ppm**<br><br><u>35–44 years</u><br><br>• Males: 121 (93%)<br>• Females: 198 (88%)<br><br><u>45–54 years</u><br><br>• Males: 95 (91%)<br>• Females: 181 (87%) | |

Trial Ex. 133.0608

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>55–64 years</u><br><br>• Males: 100 (89%)<br>• Females: 201 (80%)<br><br><u>65-74 years</u><br><br>• Males: 96 (83%)<br>• Females: 204 (80%)<br><br>**>1ppm**<br><br><u>35–44 years</u><br><br>• Males: 9 (7%)<br>• Females: 26 (12%)<br><br><u>45–54 years</u><br><br>• Males: 9 (9%)<br>• Females: 26 (13%)<br><br><u>55–64 years</u><br><br>• Males: 12 (11%)<br>• Females: 49 (20%)<br><br><u>65-74 years</u><br><br>• Males: 20 (17%) | |

Trial Ex. 133.0609

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | ● Females: 50 (20%) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the | N/A | Not applicable |

Trial Ex. 133.0610

| Risk of bias assessment | | | |
|---|---|---|---|
| | study? | | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from public water suppliers |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by one trained and calibrated examiner, and a dental assistant, using the WHO index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0611

## Sun 2020 [47]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional **Country:** China **Participants:** Female farmers (20 – 60 years of age) from 6 villages (3 endemic fluorosis villages with fluoride levels > 1.0 mg/L; 3 control villages with fluoride levels < 1.0 mg/L) | **Exposures:** <u>Fluoride levels in</u> • Urine **Method of exposure assessment:** Fluoride ion-selective electrode **Exposure level:** NR | **Outcome(s):** • Reduction of bone mineral density (BMD) via CALCA gene methylation **Method of outcome ascertainment:** • BMD: Standalone ultrasound bone densitometer • CALCA methylation: Quantitative methylation-specific polymerases chain reaction | **Statistical analysis:** • Statistical significance at $p<0.05$ • Associations of fluoride with CALCA exon 1 methylation levels and T-scores stratified by age groups were adjusted for age, menopause, BMI, high-density lipoprotein-cholesterol (HDL-C) and alkaline phosphatase (ALP) **Results:** Adjusted association of fluoride with CALCA exon 1 methylation levels • r = 0.022 | "…decreased BMD in women may be associated with exposure to excessive fluoride in an age-specific manner, which may be modified by methylation of CALCA exon 1." |

Trial Ex. 133.0612

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| in Tongxu County | | | • p = 0.576 | |
| **Sampling time frame:** | | | Adjusted association (β; 95% CI) of fluoride (mg/L) with CALCA exon 1 methylation levels by age groups | |
| NR | | | | |
| **Sample size:** | | | 20 – 60 yrs (N = 722) | |
| 722 | | | • 0.270 (-0.621, 1.162) | |
| **Sex (%):** | | | 20 – 39 yrs (N = 135) | |
| Women: 100% | | | • 1.656 (-1.464, 4.776) | |
| | | | 40 – 44 yrs (N = 70) | |
| **Exclusions:** | | | • 4.953 (1.162, 8.743) | |
| • Had "history of chronic bone disease, bone fracture, cognitive impairment, chronic kidney disease" | | | 45 – 49 yrs (N = 139) | |
| | | | • -0.152 (-2.673, 2.369) | |
| | | | 50 – 54 yrs (N = 220) | |
| | | | • 0.405 (-0.797, 1.607) | |
| • Were using | | | 55 – 60 yrs (N = 158) | |

Trial Ex. 133.0613

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| bisphosphonates | | | • -1.643 (-3.657, 0.370) | |
| • Had incomplete data | | | | |
| | | | Correlation between fluoride and T-score | |
| **Source of funding / support:** | | | • r = 0.019 | |
| • National Natural Science Foundation of China | | | • p = 0.611 | |
| • Scientific and Technological Project of Henan Province | | | Adjusted association (β; 95% CI) of fluoride (mg/L) with T-score by age groups | |
| | | | 20 – 60 yrs (N = 722) | |
| **Author declaration of interest:** | | | • 0.010 (-0.032, 0.051) | |
| No COI | | | 20 – 39 yrs (N = 135) | |
| | | | • 0.001 (-0.139, 0.139) | |
| | | | 40 – 44 yrs (N = 70) | |
| | | | • 0.106 (-0.021, 0.233) | |
| | | | 45 – 49 yrs (N = 139) | |
| | | | • 0.095 (-0.022, 0.212) | |

Trial Ex. 133.0614

| Study Characteristics | | | | |
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| | | | 50 – 54 yrs (N = 220) | |
| | | | • -0.063 (-0.129, -0.002) | |
| | | | 55 – 60 yrs (N = 158) | |
| | | | • 0.035 (-0.044, 0.114) | |
| | | | Interaction between fluoride and CALCA exon 1 methylation on BMD was assessed | |
| | | | • "…found evidence of a significant association, as manifested by increased BMD in women aged 45-49 years induced by the interactive effect of the highest methylation of CALCA exon 1 (tertile 3) and fluoride exposure (β = 5.338, P = 0.016)" | |

Trial Ex. 133.0615

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | +   Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++   Yes, it accounted for major confounders such as age, menopause, BMI, high-density lipoprotein-cholesterol (HDL-C) and alkaline phosphatase (ALP) |
| **Performance** | Were experimental conditions identical across study groups? | N/A   Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the | N/A   Not applicable |

Trial Ex. 133.0616

| Risk of bias assessment | | | |
|---|---|---|---|
| | study? | | |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (history of chronic bone disease, bone fracture, cognitive impairment, chronic kidney disease, use of bisphosphonates, or incomplete data) |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, the urinary levels of fluoride was measured by a fluoride ion-selective |
| | Can we be confident in the outcome assessment? | ++ | Yes, the outcome BMD was assessed using a standalone ultrasound bone densitometer. CALCA methylation was assessed using quantitative methylation-specific polymerases chain reaction method. |
| Selective reporting | Were all measured outcomes reported? | ++ | Yes, primary outcome (BMD reduction) discussed in methods were presented in results section with adequate level of detail |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0617

**Till 2020** [48]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cohort study **Country:** Canada **Participants:** English-/French-speaking women, >17 years old, and less than 14 weeks gestation were recruited from prenatal clinics in 10 Canadian cities (Maternal-Infant Research on Environmental | **Exposures:** Fluoride levels in • Drinking water • Urine samples (maternal) **Method of exposure assessment:** • Water fluoride concentrations recorded in municipal water reports. • Maternal urinary fluoride (MUF) adjusted for specific gravity as a proxy of fetal fluoride exposure. **Water Fluoride** | **Outcomes:** Intellectual function **Method of outcome ascertainment:** • IQ scores were measured by the Wechsler Primary and Preschool Scale of Intelligence-III at 3–4 years using United States population-based normative data (mean=100, SD=15). • Outcomes included Full Scale IQ, Verbal IQ, and Performance IQ (PIQ) | **Statistical analysis:** • Linear regression for the association between fluoride and IQ scores • Impact of feeding status (breast-fed versus formula-fed) and fetal fluoride exposure on the association • Adjusted for child's sex and age at testing, maternal education, maternal race, second-hand smoke in the home, and quality of the child's home environment **Results:** | "Exposure to increasing levels of fluoride in tap water was associated with diminished non-verbal intellectual abilities; the effect was more pronounced among formula-fed children. |

Trial Ex. 133.0618

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Chemicals program) | **concentration (mg/L)** | | • Thirty-eight percent of mother-child dyads lived in fluoridated communities. | |
| **Sampling time frame:** 2008-2011 | _Breastfed≥6 mo._ • Fluoridated: 0.58 (0.08) • Non- Fluoridated: 0.13 (0.06) | | | |
| **Sample size (N):** 398 mother-child pairs (67.3% of those who completed testing) reported drinking tap water, had water fluoride data and complete covariate data (BF: n=200; FF: n=198) | _Formula-fed_ • Fluoridated: 0.59 (0.07) • Non- Fluoridated: 0.13 (0.05) P-value: 0.18 | | • An increase of 0.5 mg/L in water fluoride concentration _(almost equal to the difference between fluoridated and non-fluoridated regions)_ corresponded to reduction in performance IQ: ○ _Formula-fed:_ 9.3-point (95% CI: −13.77, −4.76) | |
| **Sex:** Children: girls _Breastfed, fl: 51%_ _Breastfed, non-fl: 53%_ _Formula, fl: 54%_ | **Infant fluoride intake (mg/day)** _Breastfed≥6 mo._ • Fluoridated: 0.12 (0.07) | | ○ _Breastfed:_ 6.2-point (95% CI: | |

Trial Ex. 133.0619

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| *Formula, non-fl: 47%* | • Non- Fluoridated: 0.02 (0.02) | | *−10.45, −1.94).* | |
| **Exclusions:** Participants with known fetal abnormality, had any medical complications, or known illicit drug use during pregnancy. | *Formula-fed* • Non- Fluoridated: 0.34 (0.12) • Non- Fluoridated: 0.08 (0.04) | | • Association remained significant upon controlling for fetal fluoride exposure    o *Formula-fed:*      (B=−7.93, 95% CI:      −12.84, −3.01)* | |
| **Source of funding/ support:** • National Institute of Environmental Health Science (NIEHS) • Health Canada • Ontario Ministry of the Environment, • CIHR | P-value: <.001 | |    o *Breastfed:*      (B=−6.30, 95% CI:      −10.92, −1.68)* | |

Trial Ex. 133.0620

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Author declaration of interest: No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A |
| | Was allocation to study groups adequately concealed? | N/A |
| | Did selection of study participants result in appropriate comparison groups? | **++** Yes, mothers were selected using the same criteria, during the same timeframe, from the same cities, with similar race, mean age at delivery, and employment. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | **++** Yes, analysis was adjusted for child's sex and age at testing, maternal education, maternal race, second-hand smoke in the home, and quality of the child's home environment |

Trial Ex. 133.0621

| Risk of bias assessment | | | |
|---|---|---|---|
| Performance | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Of all children who completed IQ testing, 398 pairs (67.3%) reported drinking tap water, had water fluoride data and complete covariate data (breastfed=200; formula-fed: n=198)<br><br>Characteristics of women included in the analysis (398) were not substantially different from the original cohort (N=1945) or the subset without complete water fluoride and covariate data (n=203) |
| Detection | Can we be confident in the exposure characterization? | + | Yes, data on levels of fluoride exposure were consistently drawn within the same timeframe, from the same source: municipal water reports.<br><br>Maternal urinary fluoride (MUF) adjusted for specific gravity (non-validated) was used as a |

Trial Ex. 133.0622

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | proxy of fetal fluoride exposure |
| | Can we be confident in the outcome assessment? | ++ | Yes, IQ scores were measured by the Wechsler Primary and Preschool Scale of Intelligence-III at 3–4 years using United States population-based normative data (mean=100, SD=15). |
| Selective reporting | Were all measured outcomes reported? | ++ | Yes, primary outcome discussed in methods was presented in results section with adequate level of detail for data extraction |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | + | Possibility of recall or response bias of mothers completing the questionnaire |

Trial Ex. 133.0623

**Wang 2020** [49]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in | **Outcomes:** • Thyroid hormone | **Statistical analysis:** • Multi-variable linear and | "low-moderate fluoride exposure is |
| **Study design:** Cross-sectional | • Drinking water • Urine samples | dysfunction (TT3, TT4, FT3, FT4 and TSH levels in serum) | logistical regression models for the associations among | associated with alterations in childhood thyroid |
| **Country:** China | **Method of exposure assessment:** • Water samples were | • Intelligence (IQ) | fluoride exposure, thyroid function and IQ scores | function that may modify the association between |
| **Participants:** Resident children, aged 7–13 years, randomly | collected randomly from the public water supplies in each village | **Method of outcome ascertainment:** • Chemiluminescent | • Sensitivity analyses were conducted by modifying covariates | fluoride and intelligence" |
| selected from endemic and non-endemic fluorosis areas in | • Urine samples for every child were collected in the early morning | microparticle immunoassay on the ARCHITECT i4000SR | adjusted in multivariable models: age, sex, BMI, maternal education, | |
| Tianjin, China. | before breakfast. • Fluoride levels in water | was employed to quantify thyroid hormone levels in | paternal education, household income, low birth weight | |
| **Sampling time frame:** 2015 | and urine were measured using an ion analyzer EA940 with a | serum. | **Results:** | |

Trial Ex. 133.0624

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size (N):**<br>571<br><br>**Sex:**<br>Boys: 292 (51.1%)<br><br>**Exclusions:**<br>• Not long- term residents of the area<br>• Had congenital or acquired diseases affecting intelligence,<br>• History of cerebral trauma and neurological disorders<br>• Positive screening test (e.g. hepatitis B, Treponema palladium, Down's syndrome) | fluoride ion selective electrode (Wu et al., 2015).<br><br>**Water fluoride level:**<br>Mean (mg/L): 1.39 ±1.01 | • A Combined Raven's Test for Rural China (CRT-RC2) was taken to evaluate the IQ of each child | (Mean ± SD)<br><br>Fluoride<br>• Water fluoride (mg/L)<br>  ○ *1.39 ± 1.01*<br>• Urinary fluoride (mg/L)<br>  ○ *1.28 ± 1.30*<br><br>Thyroid hormones:<br>• TT3 (ng/mL):<br>  ○ *1.32 ± 0.19*<br>• FT3 (pg/mL):<br>  ○ *3.28 ± 0.32*<br>• TT4 (µg/dL):<br>  ○ *6.86 ± 1.16*<br>• FT4 (ng/dL):<br>  ○ *1.13 ± 0.12*<br>• TSH (uIU/mL):<br>  ○ *2.57 ± 1.29* | |

Trial Ex. 133.0625

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Exposure to smoking and drinking during maternal pregnancy<br><br>**Source of funding/ support:**<br>• State Key Program of National Natural Science of China<br>• National Natural Science Foundation of China<br>• Fundamental Research Funds for the Central Universities<br><br>**Author declaration of interest:**<br>No COI | | | • Every 1 mg/L increment of water fluoride was associated with<br> ○ *0.006 ng/mL increase in TT3*<br> ○ *0.013 pg/mL increase in FT3*<br> ○ *0.083 ng/mL decrease in TT4*<br> ○ *0.01 ng/mL decrease in FT4*<br> ○ *0.13 µIU/mL increase in TSH*<br><br>• Every 1 mg/L increment of urinary fluoride was associated with<br> ○ *0.007 ng/mL increase in TT3*<br> ○ *0.02 pg/mL* | |

Trial Ex. 133.0626

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | *increase in FT3* | |
| | | | ○ *0.09 ng/mL decrease in TT4* | |
| | | | ○ *0.009 ng/mL decrease in FT4* | |
| | | | ○ *0.11 µIU/mL increase in TSH* | |
| | | | • Fluoride exposure was inversely related to IQ scores | |
| | | | ○ *Water fluoride: B=−1.59 (95% CI: −2.61, −0.57)* | |
| | | | ○ *Urinary fluoride: B=−1.21 (95% CI: −1.99, −0.44).* | |
| | | | • Higher TT3, FT3 were related to the increased | |

Trial Ex. 133.0627

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | odds of children having high normal intelligence <br><br> ○ *TT3 OR=3.41 (95% CI: 1.04, 11.12)* <br><br> ○ *FT3 OR=3.277 (95% CI: 1.62, 6.62)* <br><br> • A significant modification effect by TSH on the association between urinary fluoride and IQ scores, without mediation by thyroid hormones | |

Trial Ex. 133.0628

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Outcome 1: Thyroid dysfunction* | *Outcome 2: IQ* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, children were selected using the same criteria, during the same timeframe, from villages that were similar in population and general demographics, and assessed for exposure and outcome using the same methods |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, the analysis was adjusted for age, sex, BMI, maternal education, paternal education, household income, low birth weight |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without | ++ | There was no loss of participants due to attrition |

Trial Ex. 133.0629

| Risk of bias assessment | | | | |
|---|---|---|---|---|
| | attrition or exclusion from analysis? | | | |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, fluoride levels in water and urine were within the same timeframe and using the same method: ion analyzer EA940 with a fluoride ion selective electrode (Shanghai constant magnetic electronic technology Co, Ltd, China), and in accordance with the national standardized method in China (Wu et al., 2015). | |
| | Can we be confident in the outcome assessment? | ++ | Yes, thyroid hormone levels in serum were assessed for all children using the same method: Chemiluminescent microparticle immunoassay on the ARCHITECT i4000SR | ++ | Yes, a Combined Raven's Test for Rural China (CRT-RC2) was taken to evaluate the IQ of each child |
| Selective reporting | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction | |

Trial Ex. 133.0630

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | **++** | None identified |

## An 2019 [50]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in • Community • Urine | **Outcomes:** Levels of reproductive hormones (SHBG and ABP) in serum | **Statistical analysis:** • Independent sample t-tests, one-way ANOVA and multivariate linear regression analyses • A generalized linear model was used to calculate gene-environment and gene-gene effects. | chronic fluoride exposure from drinking water is associated with alterations of serum SHBG and ABP concentrations in local male farmers and that the effect of fluoride exposure on |
| **Study design:** Cross-sectional | | | | |
| **Country:** China (Henan Pr) | **Method of exposure assessment:** | **Method of outcome ascertainment:** An enzyme-linked immunosorbent assay | | |

Trial Ex. 133.0631

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:**<br><br>• 18-55 male farmers who were born or lived for at least 5 years before marriage in one of the 7 villages (Henan Province)<br>• Four villages with endemic fluorosis and three control villages, based on water fluoride concentration in relation to the standard of national drinking water quality (1.0 mg L−1 GB5749-2006). | a fluoride ion-selective electrode (Shanghai Exactitude, Shanghai, China) assay was used to measure urine fluoride levels. | (R&D systems, Minneapolis, USA) was used to measure serum concentrations of SHBG and ABP. | • The genotypic distribution of ESRα among control subjects accorded with the Hardy-Weinberg equilibrium (P=0.193, PvuII; P=0.050, XbaI; P=0.410, rs3798577).<br>• Analysis adjusted for age, diet, exercise habits, tobacco use, alcohol and tea consumption<br><br>**Results:**<br><br><u>Water fluoride (Mean ± SD)</u><br>• Group of villages with high exposure (HEG): | ABP levels vary depending on ESRα gene polymorphisms |

Trial Ex. 133.0632

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:**<br><br>2011-2012<br><br><br>**Sample size (N):**<br><br>348<br><br><br>**Sex:**<br><br>Males (100%)<br><br><br>**Exclusions:**<br><br>Participants who resided in other places for at least 1 year, had a history of chronic bone disease, underwent bisphosphonate, hormonal or calcitonin | | | *2.44±1.88 mg/L*<br><br><br>• Group of villages with low exposure (LEG):<br><br>*0.37± 0.15 mg/L*<br><br><br>Urinary fluoride (Mean ± SD)<br><br>• Fluoride (mg/L)<br><br>  ○ *HEG 2.66 ± 1.03*<br><br>  ○ *LEG 0.95 ± 0.31*<br><br>  *P-value: <0.001*<br><br><br>Reproductive hormones (Mean ± SD)<br><br>• ABP (nmol/L) | |

Trial Ex. 133.0633

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| therapy, or suffered from colds over the two weeks prior to study initiation | | | ○ *HEG 19.86 ± 22.46* <br><br> ○ *LEG 24.04 ± 26.94* <br><br> *P-value= 0.144* | |
| **Source of funding/ support:** <br><br> • National Natural Science Foundation of China <br> • Henan Department of Science and Technology, China <br><br><br> **Author declaration of interest:** <br><br> No COI | | | • SHBG (nmol/L) <br><br> ○ *HEG 30.07 ± 28.32* <br><br> ○ *LEG 35.90 ± 28.58* <br><br> *P-value= 0.012* | |

Trial Ex. 133.0634

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | • Yes, farmers were selected using the same inclusion/exclusion criteria, cluster sampling method, ascertainment methods, within the same timeframe from 7 villages in Henan Province, China.<br>• Participants were comparable between the high exposure group (4 villages with endemic fluorosis), and low exposure group (3 control villages), based on water fluoride concentration in relation to the standard of national drinking water quality (1.0 mg L−1 GB5749-2006).<br>• Overall participation rate was 96.94%. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | • Analyses were adjusted for age, urinary fluoride level, diet, exercise habits, tobacco use, alcohol and tea consumption |

Trial Ex. 133.0635

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | • Other indicators reflective of male reproductive function, including sexual life quality or adverse newborn birth outcomes were not accounted for due to small sample size. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Overall non-participation rate was less than 4% and is unlikely to have biased the results of the analyses. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, fluoride levels in urine were measured for all participants using the same fluoride ion-selective electrode (Shanghai Exactitude, Shanghai, China) |
| | Can we be confident in the outcome assessment? | ++ | Yes, levels of reproductive hormones (SHBG and ABP) in serum were measured for all participants using an enzyme-linked immunosorbent assay (R&D systems, Minneapolis, USA) |
| **Selective** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of |

Trial Ex. 133.0636

| Risk of bias assessment | | | |
|---|---|---|---|
| reporting | | | detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | **++** | None identified |

## Crnosija 2019 [51]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in drinking water | **Outcomes:** Secondary bone cancer | **Statistical analysis:** <br>• Ordinary least squares regression and diagnostic tests to determine the necessity of a spatial regression using GeoDa 1.8.16.4, and queen firstorder contiguity for generating | We found no evidence of an association between community water fluoridation category and secondary bone cancer from 2008 |
| **Study design:** Ecological study | **Method of exposure assessment:** Data from the water quality reports from | **Method of outcome ascertainment:** Data on inpatient cancer patients admitted with an ICD9 | | |
| **Country:** | | | | |

Trial Ex. 133.0637

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| USA (NY State)

**Participants:**

+18 years old inpatients with metastatic bone cancer who were admitted to a New York State hospital for receiving care

**Sampling time frame:**

January 1, 2008 – December 31, 2010

**Sample size (N):**

24,661 | individual providers in the different NY State counties | code for secondary bone cancer (198.5) to a New York State hospital for relevant care, which was extracted from the Statewide Planning and Research Cooperative System (SPARCS) database; an inpatient/outpatient record of all hospital admissions collected and curated by New York State's Department of Health (NYSDOH) | spatial weights.
• Series of regression models with county-level percentage of secondary bone cancer as the dependent variable

**Results:**

Fluoride in drinking water:

• 0.7 mg/L (45 counties)
• 0.8 mg/L (2 counties)
• 0.5 mg/L (1 county)
• 0.4 mg/L (1 county)

Percentage of population in county with fluoridation

• <25% | to 2010 at the county level in New York State |

Trial Ex. 133.0638

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:** | | | ○ *No. counties: 27* | |
| | | | ○ *$2^{ry}$ bone cancer: 12.9%* | |
| | | | ○ *Coefficient: ref* | |
| **Exclusions:** | | | ○ *p-value: -* | |
| Patients with incomplete zip code, patient identification code, patient's New York State residency status or less than 18 years old | | | • 25%-75% | |
| | | | ○ *No. counties: 16* | |
| | | | ○ *$2^{ry}$ bone cancer: 12.9%* | |
| | | | ○ *Coefficient: 0.02* | |
| | | | ○ *p-value: 0.96* | |
| **Source of funding/ support:** | | | • >75% | |
| Not reported | | | ○ *No. counties: 19* | |
| | | | ○ *$2^{ry}$ bone cancer: 12.9* | |

Trial Ex. 133.0639

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:** Not reported | | | *%* ○ *Coefficient: 0.02* ○ *p-value: 0.97* | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A |
| | Was allocation to study groups adequately concealed? | N/A |
| | Did selection of study participants result in appropriate comparison groups? | **++** Yes, participants were identified using the same method of ascertainment, recruited within the same time frame, and using the same inclusion and exclusion criteria |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | **++** No accounting for confounders or appropriate standardization reported |

Trial Ex. 133.0640

| Risk of bias assessment | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | There was no loss of participants due to attrition |
| **Detection** | Can we be confident in the exposure characterization? | ++ | • No information on whether individuals worked or went to school in a different county with a different water source, when they may have changed residences in their past or the degree to which the community fluoridation levels changed over time, or fluoride supplementation in counties without access to water fluoridation.<br>• Study only assessed counties' municipal water fluoride content, excluding private wells and assuming their fluoride level to be zero. |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was assessed based on data on inpatient cancer patients admitted with an ICD9 code for secondary bone cancer (198.5) to a New York |

Trial Ex. 133.0641

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | State hospital for relevant care, which was extracted from the Statewide Planning and Research Cooperative System (SPARCS) database; an inpatient/outpatient record of all hospital admissions collected and curated by New York State's Department of Health (NYSDOH) |
| **Selective reporting** | Were all measured outcomes reported? | **++** | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | **++** | None identified |

Trial Ex. 133.0642

**Fernando 2019** [52]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Case-control<br><br>**Country:**<br><br>Sri Lanka<br><br>**Participants:**<br><br>Cases: 19-76 years old, non-dialysis, biopsy-proven definite<br><br>CKDu cases, recruited from Girandurukotte and Wilgamuwa renal | **Exposures:**<br><br>Fluoride level in serum<br><br>**Method of exposure assessment:**<br><br>ion-selective electrode (94-09 BNWP) with Orion Star A329 Ionalizer (Thermo Orion MA, USA) after dilution with an equal volume of commercially available TISAB III buffer (Thermo Orion 940911). | **Outcomes:**<br><br>Chronic kidney disease of unknown origin (CKDu), using fluoride level in urine<br><br>**Method of outcome ascertainment:**<br><br>One hundred milliliters of a random urine sample from each subject was collected into sterile, screw-capped containers, and the supernatant was removed by centrifugation. | **Statistical analysis:**<br><br>• Descriptive statistics<br><br>**Results:**<br><br>• Water fluoride<br>  ○ *Fluoride in ground water: 1.33 - 5.30 mg/L*<br>  ○ *Fluoride MAC in drinking water: 0.60 mg/L*<br><br>**Serum fluoride: Mean ±SD [range] mg/L**<br>  ○ *CKDu patients: 1.43 ± 1.2 [0.47 – 9.58]*<br>  ○ *Controls: 1.07 ± 0.3 mg/L [ 0.51 – 1.92]* | Higher fluoride exposure via drinking water is possibly the reason for higher fluoride in serum, while excessive urinary excretion would be due to deterioration of the kidney, suggesting a possible nephrotoxic role of environmental fluoride exposure. |

Trial Ex. 133.0643

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| clinics.<br><br>Controls (matched):<br><br>Healthy volunteers<br><br><br>**Sampling time frame:**<br><br>Nor reported<br><br><br>**Sample size (N):**<br><br>193 (116 cases and 77 controls)<br><br><br>**Sex:**<br><br>Cases: Men (81.1%)<br><br>Controls: Men (70.1%)<br><br><br>**Exclusions:** | | | ○ *p = 0.000 (showed a significant difference based on CKDu stage but not with sex or age)*<br><br><br>**Urinary fluoride: Mean ±SD [range] mg/L**<br><br>○ *CKDu patients: 1.53 ± 0.8 [0.45 – 6.92]*<br>○ *Controls: 1.26 ± 0.63 [0.36 – 3.80]*<br>○ *p = 0.004*<br><br><br>• Patients in the age group 19–29 years showed lower serum fluoride levels than other | |

Trial Ex. 133.0644

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Not reported | | | age groups | |

**Source of funding/**

**support:**

National Research

Council (NRC) Target

Orient research Grant


**Author declaration of**

**interest:**

No COI

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A |

Trial Ex. 133.0645

| Risk of bias assessment | | | |
|---|---|---|---|
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | + | Cases and controls were recruited from the same population, but with difference in age (cases older). No info on timeframe, ethnicity or eligibility criteria other than by outcome of interest |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | ++ | No accounting for confounding reported |
| Performance | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Yes, only one case was not included in the analysis |
| Detection | Can we be confident in the exposure characterization? | ++ | Serum and urine fluoride levels for all cases and controls were measured during the same timeframe and by the same ion-selective electrode method. |
| | Can we be confident in the outcome | + | Yes, the outcome was assessed in cases and controls |

Trial Ex. 133.0646

| Risk of bias assessment | | | |
|---|---|---|---|
| | assessment? | ++ | using a confirmed biopsy and dialysis status. Outcome assessment methods and lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | Descriptive analysis with no adjustment to potential confounders |

## Jimenez-Cordova 2019 [53]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in • Drinking water | **Outcomes:** • Vascular alterations using the carotid | **Statistical analysis:** • Multiple linear regression | • Fluoride exposure is related to early vascular alterations, which |

Trial Ex. 133.0647

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br><br>Cross-sectional<br><br><br>**Country:**<br><br>Mexico (Chihuahua)<br><br><br>**Participants:**<br><br>5-12 years old Mexican school children, who commonly drink tap water with a minimum of 2 years of residence in Hidalgo del Parral (fl: 0.18 mg/L) or Aldama (fl: 2 mg/L), where there is no concurrent exposure to arsenic | • Urine samples<br><br><br>**Method of exposure assessment:**<br><br>• Water samples were provided by each participant.<br>• F concentrations in water and urine samples were assessed by a potentiometric method using an ion selective electrode (Orion 9609BNWP, Thermo Fisher Scientific Inc., USA); Del Razo et al., 1993.<br>• F concentration in urine was measured by | intima media thickness (cIMT) and serum concentrations of vascular adhesion molecule 1 (VCAM-1), intracellular adhesion molecule 1 (ICAM-1), endothelin 1(ET-1) and cystatin-C (sCys-C)<br>• Kidney dysfunction, using Kidney injury biomarkers [glomerular filtration rate (eGFR), and the urinary concentrations of kidney injury molecule 1 (KIM-1) and cystatin-C (uCys-C)]<br><br><br>**Method of outcome** | • Adjusted for urinary specific gravity, BMI, age and sex<br><br><br>**Results:**<br>• **Water fluoride:**<br>Mean (IQR):<br><br>○ *0.3 mg/mL (0.01–1.9)*<br><br>Maximum permissible limit:<br><br>○ *1.5*<br><br><br>**Urinary fluoride showed**<br>• Positive association with<br><br>○ *eGFR (β=1.3, p=0.015),*<br><br>○ *VCAM-1 (β=111.1,* | may increase the susceptibility of cardiovascular diseases in adult life.<br>• Inconclusive results regarding fluoride exposure and kidney injury |

Trial Ex. 133.0648

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling time frame:** November 2015 **Sample size (N):** 374 **Sex:** Boys: 46.8% **Exclusions:** Children with a previous diagnosis of chronic diseases **Source of funding/ support:** | reference material (U-F-0907 and U-F1510), Centre de Toxicologie du Quebec) and controls were used for quality control. Blood analysis • Biochemical analysis (glucose, lipid profile, uric acid and creatine) was performed by an automatic analyser (Prestige 24i, Tokyo Boeki Medical System Ltd., Tokyo, Japan). Urine analysis | **ascertainment:** • eGFR was determined by the Creatinine-Cystatin C-Based CKiD Equation (Schwartz et al., 2012) • Urine and serum biomarkers are measured using a custom human Magnetic Luminex Screening Assay (R&D Systems, Inc., Minneapolis MN, USA) that was read on a Luminex xMAP® Instrument (MAGPIX®, Luminex Corp., Austin TX, USA). | *p=0.019)* ○ *ICAM-1 (β=57, p=0.032)* ○ *cIMT (β=0.01, p=0.032)* • Inverse association with ○ *uCys-C ($\beta$=−8.5, p=0.043)* ○ *sCys-C ($\beta$=−9.6, p=0.021)* • No significant association with ○ *ET-1 (β=0.069, p=0.074)* ○ *KIM-1 (β=29.1, p=0.212)* | |

Trial Ex. 133.0649

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Children's Environmental Health Network<br>• National Council of Science and Technology, Mexico<br><br>**Author declaration of interest:**<br>No COI | • First morning void urine was used<br>• Specific gravity was measured immediately using a refractometer (PAL-10S, ATAGO®, Tokyo, Japan)<br>• Urine analysis was performed with a urine analyser (U-66, Mindray Co., Shenzhen, China). | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A |
| | Was allocation to study groups adequately | N/A |

Trial Ex. 133.0650

| Risk of bias assessment | | | |
|---|---|---|---|
| | concealed? | | |
| | Did selection of study participants result in appropriate comparison groups? | **++** | Yes, children were selected using the same criteria, and within the same timeframe |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | **++** | Yes, the analysis was adjusted for urinary specific gravity, BMI, age and sex |
| Performance | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | **++** | Not considered a risk of bias as it listed the exclusion was due to incomplete data or unavailability of samples |
| Detection | Can we be confident in the exposure characterization? | **++** | Yes, exposure was consistently assessed during the same timeframe and using the same tools for assessing fluoride levels in water and urine |
| | Can we be confident in the outcome assessment? | **++** | Yes, outcome was consistently measured in serum and urine. Lack of blinding of outcome assessors would not appreciably bias results. |

Trial Ex. 133.0651

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | **++** | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | **++** | None identified |

## Jimenez-Cordova 2019a [54]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in drinking water | **Outcomes:** Urinary concentrations of inorganic arsenic | **Statistical analysis:** • Multiple linear regression • Adjusted for urinary specific gravity, age, sex, BMI and smoking | Fluoride exposure decreases Arsenic methylation capacity, and increases its toxicity |
| **Study design:** Cross-sectional | **Method of exposure assessment:** | **Method of outcome ascertainment:** | | |

Trial Ex. 133.0652

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br><br>Mexico<br><br><br>**Participants:**<br><br>Adult participants residing in Chihuahua for 1 or more years, were directly recruited from information sessions<br><br><br>**Sampling time frame:**<br><br>2013<br><br><br>**Sample size (N):**<br><br>236 | The Fluoride concentration in water and urine was assessed by a potentiometric method using an ion selective electrode (Orion 9609BNWP, Thermo Fisher Scientific Inc., USA). | Concentrations were measured by hydride generation-cryotrapping-atomic absorption spectrometry using a Perkin Elmer Analyst 400 spectrometer (Perkin Elmer, Norwalk, CT) equipped with a multiatomizer as previously described (Hernández-Zavala et al., 2008). | **Results:**<br><br>Water fluoride:<br><br>*1.6 mg/L ±1.6*<br><br>Urinary fluoride:<br><br>*2.8 µg/L ±2.8*<br><br><br>A statistically significant interaction of F and As exposure on the following was observed:<br><br>• Increase in MAs% ($\beta$ = 0.16, p = 0.018)<br>• Decrease in DMAs% ($\beta$ = −0.3, p = 0.034),<br>• Decrease in PMI ($\beta$=−0.07, p=0.052)<br>• Decrease in SMI | |

Trial Ex. 133.0653

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | ($\beta=-0.13$, p=0.097) | |

**Sex:**

Men: 29%

**Exclusions:**

Non-residents of Chihuahua province

**Source of funding/ support:**

National Council of Science and Technology, Mexico

**Author declaration of interest:**

No COI

Trial Ex. 133.0654

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | **++** | Yes, participants were selected using the same criteria, during the same timeframe, and assessed for exposure and outcome using the same methods |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | **++** | Yes, the analysis was adjusted for urinary specific gravity, age, sex, BMI and smoking |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | **++** | Not considered a risk of bias as it listed the reason for exclusion: non-residents of target location or unavailability of samples |
| **Detection** | Can we be confident in the exposure characterization? | **++** | Yes, exposure was consistently assessed during the same timeframe and using the same tools for assessing fluoride levels in water and urine |

Trial Ex. 133.0655

| Risk of bias assessment | | | |
|---|---|---|---|
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was consistently measured in urine. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Khanoranga 2019 [55]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** <u>Fluoride levels in</u> • Ground water samples • Urinary samples | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Relationship between fluoride level and DF was conducted using Pearson's | "The relationship among the groundwater fluoride concentration, urinary F, and dental |
| **Study design:** | | **Method of outcome** | | |

Trial Ex. 133.0656

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional study | | ascertainment: | correlation | fluorosis was assessed through Pearson's correlations. A strong positive relationship was determined by the aforementioned parameters (groundwater F, urinary F, and dental fluorosis)" (p. 419) |
| **Country:** Pakistan | **Method of exposure assessment:** Ion selective electrode method | • Single dentist conducted DF examination using the WHO **Dean's** Index <br> • CFI was calculated as: ∑ (Number of people x Dean numerical weight) / Total number of people examined | **Results:** • Correlation between groundwater fluoride levels and CFI <br> r = 0.90 | |
| **Participants:** Male brick kiln workers and controls (17 to 45 years of age) from three districts of Balochistan. Controls were office and university workers residing in locations with no fluoride exposure | **Exposure level:** Fluoride levels (mg/L) found in groundwater samples of the three districts (Quetta Pishin, and Mastung) <br> • Range: 0.87 – 1.59 | | • Correlation between urinary fluoride levels and CFI <br> r = 0.96 | |
| **Sampling time frame:** August – September 2017 | Mean (SD) Fluoride levels (mg/L) found in urinary samples of participants from the three districts and controls | | | |

Trial Ex. 133.0657

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:**<br><br>Brick kiln workers<br><br>100<br><br>Controls<br><br>20<br><br><br>**Sex:**<br><br>Men: 100%<br><br><br>**Exclusions:** NR<br><br><br>**Source of funding / support:** NR<br><br><br><br>**Author declaration of interest:** NR | Quetta (n = 25)<br><br>• Mean: 0.17 (0.15)<br>• Range: 0.013 – 0.54<br><br>Pishin (n = 50)<br><br>• Mean: 0.19 (0.21)<br>• Range: 0.002 – 0.842<br><br>Mastung (n = 25)<br><br>• Mean: 0.30 (0.19)<br>• Range: 0.092 – 0.811<br><br>Control (n = 20)<br><br>• Mean: 0.003 (0.002)<br>• Range: 0.0003 – 0.007 | | | |

Trial Ex. 133.0658

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | NR |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the US-EPA ion selective electrode (CRISON, GLP 22+). |

Trial Ex. 133.0659

| Risk of bias assessment | | | |
|---|---|---|---|
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by a single dentist using the WHO Dean's Index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Liu 2019 [56]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in ground | **Outcomes:** age- and sex- | **Statistical analysis:** • Multivariable linear and | • low-to-moderate fluoride exposure |

Trial Ex. 133.0660

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>Randomly selected 7–13 years old residents from low to-moderate fluorosis, ground water-supplied areas of Baodi District, Tianjin, China<br><br>**Sampling time frame:**<br><br>May - October 2015 | water and urine<br><br>**Method of exposure assessment:**<br><br>concentrations of Fluoride in water samples and morning urine samples were measured by ion selective electrode (PF-202-CF, INESA, Shanghai) using the national standardized method in China (WS/T 89-2006) (Wu et al., 2015; Yu et al., 2018) | standardized height, weight and BMI z-scores, and childhood overweight/obesity (BMI z-score > 1)<br><br>**Method of outcome ascertainment:**<br><br>• Study entry standardized anthropometric survey by a trained investigator without knowledge of the children's fluoride levels.<br>• Height was measured using a stadiometer, and weight was | logistic regression analyses<br>• Adjusted for maternal age at delivery, second hand tobacco smoke, maternal education, paternal education, household income, child age, gender and low birth weight<br>• Sensitivity analysis conducted after excluding children born to women with smoking, drinking, diabetes, under-nourishment and anaemia at pregnancy, and children with dystocia, hypoxia, premature birth and | is associated with overweight and obesity in children.<br>• Gender and paternal education level may modify the relationship |

Trial Ex. 133.0661

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size (N):**<br><br>2,430<br><br><br>**Sex:**<br><br>Boys: 51.1%<br><br><br>**Exclusions:**<br><br>• History of chronic medical illness (e.g. renal, hepatic, and endocrine disorders),<br>• Long-term medication related to overweight and obesity were not included | | measured using a standard dual reading scale.<br>• Standardized specific z-scores were calculated using WHO's Child Growth standards, and for weight using CDC's reference standards (WHO standards are unavailable for this age group) | post-term birth<br><br><br>**Results:**<br><br>• Water fluoride:<br>  ○ *0.83 mg/L (95%CI: 0.81, 0.86)*<br>  ○ *p-value: 0.414*<br>• Urinary fluoride<br>  ○ *0.43 mg/L (95%CI: 0.41, 0.46)*<br>  ○ *p-value: 0.003*<br><br><br>• linear dose-dependent positive association between water fluoride levels and height z-score, as indicated by the trend across fluoride quartiles | |

Trial Ex. 133.0662

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding/ support:**<br><br>• National Natural Science of China<br>• National Natural Science Foundation of China<br>• Fundamental Research Funds for the Central Universities<br><br>**Author declaration of interest:**<br><br>No COI | | | (Ptrend=0.022).<br>• Each log unit (roughly 10-fold) increase in urinary fluoride concentration was associated with a<br>  ○ *0.136 unit increase in weight z-score (95% CI: 0.039, 0.233)*<br>  ○ *0.186 unit increase in BMI z-score (95% CI: 0.058, 0.314)*<br>  ○ *1.304-fold increased odds of overweight/obesity (95% CI: 1.062, 1.602)*<br>  ○ *These associations were stronger in girls than in boys (P* | |

Trial Ex. 133.0663

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | *interaction= 0.016)*<br>○ *Children of fathers with lower education levels were more vulnerable to fluoride (P interaction=0.056)*<br><br>• Each log unit (roughly 10-fold) increase in water fluoride concentration was associated with a 0.129 unit increase in height z-score (95% CI: 0.005, 0.254), but not with other anthropometric measures. | |

Trial Ex. 133.0664

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected at random from the same areas, using the same criteria and during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as maternal age at delivery, second hand tobacco smoke, maternal education, paternal education, household income, child age, gender and low birth weight |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as it listed the exclusion was due to those with extremes of BMI scores |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently assessed during the same timeframe and using the same tools for assessing fluoride levels in water and urine |

Trial Ex. 133.0665

| Risk of bias assessment | | | |
|---|---|---|---|
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was consistently assessed by a trained investigator without knowledge of the children's fluoride levels, in accordance with WHO and CDC standards |
| Selective reporting | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Malin 2019 [57]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Reference type: Original study Study design: | Exposures: Fluoride in drinking water and serum | Outcomes: • Estimated glomerular filtration rate • Serum uric acid | Statistical analysis: • Multiple linear regression • Adjusted for age, sex, | Fluoride exposure may contribute to complex changes in kidney and liver related parameters |

Trial Ex. 133.0666

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional<br><br>**Country:**<br>United States<br><br>**Participants:**<br>US adolescents: 12–19 years old (NHANES survey)<br><br>**Sampling time frame:**<br>2013–2016<br><br>**Sample size (N):**<br>4,470 | **Method of exposure assessment:**<br><br>• Water samples were measured via an ion-specific electrode<br><br>• Plasma fluoride was measured via an ion-specific electrode and hexamethyldisiloxane (HMDS) method<br><br>• Tap water and blood collection times were not standardized | • Albumin to creatinine ratio<br>• Blood urea nitrogen<br>• AST/ALT<br>• ALP<br>• Gamma-glutamyl transferase<br>• Serum albumin<br><br>**Method of outcome ascertainment:**<br><br>• Serum was analyzed for markers of kidney and liver function as part of a standard biochemistry profile. From 2013 to 2016 a Beckman Coulter UniCel DxC 800 | race, BMI, family income, daily protein intake and serum cotinine (biomarker of tobacco smoke exposure)<br><br>**Results:**<br><br>• Tap water fluoride<br>  *0.48 mg/L ± 0.03*<br>• Plasma fluoride<br>  *0.40 µmol/L ± 0.01*<br>• A 1 mg/L increase in water fluoride was associated with:<br>  ○ *0.93 mg/dL lower blood urea nitrogen concentration (95% CI: −1.44, −0.42;* | among US adolescents |

Trial Ex. 133.0667

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:**<br><br>Men: 52.7%<br><br><br>**Exclusions:**<br><br>• Institutionalized persons<br>• Suggestive kidney diseases<br>• Not drinking tap water<br>• insufficient or excessive protein intake<br><br><br>**Source of funding/ support:**<br><br>• Mount Sinai Children's Center Foundation<br>• NIH/NIEHS | | Synchron chemistry analyzer was utilized; while from 2015 to 2016 a Beckman Coulter UniCel DxC 660i Synchron Access chemistry analyzer was utilized as well.<br>• Urine samples were analyzed for albumin and creatinine using a Turner Digital Fluorometer, Model 450 and Roche Cobas 6000 Analyzer respectively. Urine sample collection time was not standardized. | *p=0.007).*<br>○ *eGFR: -1.03 mL/min/m2 (95% CI: -2.93, 0.87); p > 0.99; water fluoride was log2 transformed in this model.*<br>○ *SUA: 0.05 mg/dL (95% CI: -0.07, 0.18); p > 0.99*<br>○ *ACR: -0.01 mg/g (95% CI: -0.07, 0.06); p = > 0.99; water fluoride and outcome variables were log2 transformed.*<br>• 1 µmol/L increase in plasma fluoride was associated with:<br>○ *10.36 mL/min/1.73m2* | |

Trial Ex. 133.0668

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:** No COI | | | *lower estimated glomerular filtration rate (95% CI: −17.50, −3.22; p=0.05)* <br><br> ○ *0.29 mg/dL higher serum uric acid concentration (95% CI: 0.09, 0.50; p=0.05)* <br><br> ○ *1.29 mg/dL lower blood urea nitrogen concentration (95%CI: −1.87, −0.70; p < 0.001)* | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |

Trial Ex. 133.0669

| Risk of bias assessment | | | | |
|---|---|---|---|---|
| | Was allocation to study groups adequately concealed? | N/A | | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria, during the same timeframe | |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, sex, race, BMI, family income, daily protein intake and serum cotinine (biomarker of tobacco smoke exposure) | |
| Performance | Were experimental conditions identical across study groups? | N/A | | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | | |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (institutionalized persons, kidney diseases, not drinking tap water and insufficient or excessive protein intake), which were not related to the outcome | |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently measured in serum and urine using gold standard tests. | |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (kidney dysfunction) was consistently measured in serum | + | Outcome (liver dysfunction) was consistently assessed with results showing no |

Trial Ex. 133.0670

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | ++ | and urine. Lack of blinding of outcome assessors would not appreciably bias results. | | correlation (human evidence) but reported as having correlation with exposure (based on animal evidence) |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

## Malin 2019a [58]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride level in drinking | **Outcomes:** Self-reported sleep | **Statistical analysis:** • Survey-weighted linear | Fluoride exposure may contribute to changes in sleep |

Trial Ex. 133.0671

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>US<br><br>**Participants:**<br><br>16-19 years old adolescents with fluoride biomonitoring data and self-reported sleep outcome measures (NHANES 2015–2016)<br><br>**Sampling time frame:** | water and serum<br><br>**Method of exposure assessment:**<br><br>• Fluoride concentrations were measured in blood plasma and household tap water.<br>• Collection times of blood and tap water were not standardized<br>• Plasma fluoride concentrations were measured using an ion-specific electrode and hexamethyl-disiloxane method<br>• Tap water samples were measured | outcome measures<br><br>**Method of outcome ascertainment:**<br><br>• Sleep habits and sleep disorders were ascertained through questionnaires in participants' homes by trained staff using the Computer-Assisted Personal Interview (CAPI) system.<br>• The questions included in the sleep questionnaire were not validated | • and multinomial logistic regression analyses<br>• Adjusted for age, sex, body mass index (BMI), race/ethnicity, and the ratio of family income to poverty<br><br>**Results:**<br>• **Tap water fluoride mean (SE):**<br>*0.39 mg/L (0.05)*<br><br>• **Plasma fluoride mean (SE):**<br>*0.35 µmol/L (0.02)*<br><br>Median (IQR) for:<br>• Water fluoride: | cycle regulation and sleep behaviors among older adolescents in the US. |

Trial Ex. 133.0672

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 2015–2016<br><br>**Sample size (N):**<br><br>419<br><br>**Sex:**<br><br>Men: 49.08<br><br>**Exclusions:**<br>• Not consuming tap water<br>• Consuming sleep medications<br>• No fluoride samples<br><br>**Source of funding/ support:** | electrometrically with an ion-specific electrode | | *0.27 (0.52) mg/L*<br>• Plasma fluoride *0.29 (0.19) µmol/L*<br><br>• An IQR increase in water fluoride was associated with<br>  ○ *1.97 times higher odds of reporting symptoms suggestive of sleep apnea (95% CI: 1.27, 3.05; p = 0.02)*<br>  ○ *24 min later bedtime (B = 0.40, 95% CI: 0.10, 0.70; p = 0.05)*<br>  ○ *26 min later morning wake time (B = 0.43, 95% CI: 0.13, 0.73; p =0.04)* | |

Trial Ex. 133.0673

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| NIH/NIEHS<br><br>**Author declaration of interest:**<br>No COI | | | o *Among males, a 38% reduction in the odds of reporting snoring (95% CI: 0.45, 0.87, p =0.03).* | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria, during the same timeframe |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, sex, body mass index (BMI), race/ethnicity, and the ratio of family income to poverty |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |

Trial Ex. 133.0674

| Risk of bias assessment | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as study documented the reasons for exclusion of participants (not drinking tap water, consuming sleep medications, and lack of plasma or water samples) |
| **Detection** | Can we be confident in the exposure characterization? | + | Yes, exposure was consistently measured in serum and urine. However, the questions included in the sleep questionnaire were not validated. |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was consistently measured in serum and urine. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0675

**Pei 2019** [59]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>Residents aged 16 or older who lived in one of five villages that are endemic in skeletal fluorosis, (Zhao Dong | **Exposures:**<br><br>• Fluoride levels in drinking water<br>• Skeletal fluorosis<br><br><br>**Method of exposure assessment:**<br><br>• Fluoride levels in drinking water, blood, and urine samples<br>• Fluoride in drinking water was detected by a F-ion selective electrode (Yingke Crystal Materials Company) using a China national standard | **Outcomes:**<br><br>Genetic biomarkers of skeletal fluorosis<br><br><br>**Method of outcome ascertainment:**<br><br>• Serum miRNAs were extracted with miRNeasy Mini Kit (Qiagen, Valencia, CA, USA).<br>• After assessing the RNA's quality and quantity, the miRNA microarray analysis (Affymetrix microRNA 4.0 Array, Santa Clara, | **Statistical analysis:**<br><br>• Descriptive statistics<br><br><br>**Results:**<br><br>• Water fluoride groups:<br>  ○ *1.2 mg/L*<br>  ○ *>1.2 mg/L - ≤2 mg/L*<br>  ○ *>2 mg/L - ⩽4 mg/L*<br>  ○ *>4 mg/L*<br><br><br>• 31 miRNAs were significantly and differentially expressed between cases and controls. Of these, 21 miRNAs were up- | • Multiple signaling pathways were found to be regulated by the differentially expressed miRNAs<br>• Dysregulation of molecular signaling pathways are involved in the process of fluoride-induced damage of osteoblasts and osteoclasts. However, the regulatory mechanism of fluoride on |

Trial Ex. 133.0676

| Study Characteristics | | | | |
|---|---|---|---|---|
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| County, Heilongjiang Province)<br><br>**Sampling time frame:**<br>NR<br><br>**Sample size (N):**<br>302<br><br>**Sex:**<br>Men: 30%<br><br>**Exclusions:**<br>• Bone diseases<br>• Hypertension<br>• Atherosclerosis<br>• Heart disease | (GB 5750.5-2006, China).<br>• Urinary fluoride was also assessed by using the standard (WS/T 89–2015, China).<br>• Skeletal fluorosis was diagnosed using the national diagnostic standard for endemic skeletal fluorosis (WS192-2008)<br>• Subjects were investigated using a questionnaire, and were face-to-face interviewed by well-trained staff.<br>• Every subject received a clinical examination, including X-ray | CA, USA) was performed according to the manufacturer's instructions.<br>• Quantitative PCR was performed using a TaqMan miRNA PCR kit (Haigene, Harbin, China) on an ABI7500 Fast Realtime PCR system (ABI, USA). | regulated and 10 miRNAs were down-regulated<br>• 3 additional miRNAs (miR-200c-3p, miR-1231 and miR-3185) were significantly up-regulated in the cases | molecular pathways is still not very clear |

Trial Ex. 133.0677

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Diabetes | investigation | | | |

**Source of funding/**

**support:**

- National Natural
  Science Foundation of
  China
- Translational Medicine
  Special Foundation of
  China-Russia Medical
  Research Center
- Harbin Medical
  University, China
- Science Foundation
  for Distinguished
  Young Scholars of
  Heilongjiang Province,
  China

Trial Ex. 133.0678

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Author declaration of interest:<br><br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A |
| | Was allocation to study groups adequately concealed? | N/A |
| | Did selection of study participants result in appropriate comparison groups? | + Whereas participants were selected using the same criteria, recruitment time frame was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | -- Not reported |
| **Performance** | Were experimental conditions identical across study groups? | N/A |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A |

Trial Ex. 133.0679

| **Risk of bias assessment** | | | |
|---|---|---|---|
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | There was no attrition of exclusion of participants from the analysis in this study |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently measured in drinking water, blood, and urine samples using national standard tests |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was assessed using national standards. Lack of blinding of assessors of skeletal fluorosis does not seem to appreciably bias results |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0680

**Riddle 2019** [60]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures** Fluoride levels in | **Outcome** Attention-related outcomes | **Statistical analysis:** | • Higher tap water fluoride levels were associated with a higher risk of ADHD and increased symptoms of hyperactivity and inattention, especially among adolescents. |
| **Study design** Cross-sectional study | • Community source • Tap water • Urine | **Method of outcome ascertainment** | • Logistic regression to examine the associations between fluoride exposure measure (UF$_{SG}$, CWF, tap water) and ADHD | |
| **Country** Canada | **Method of exposure ascertainment** Community water fluoridation status (CWF) Acquired from city website reports or water treatment plant | • Attention deficit hyperactivity disorder (ADHD) diagnosed by physician • Hyperactivity/inattention subscale score acquired using Strengths and Difficulties Questionnaire (SDQ) | • Linear regression used, with the same covariates to examine the associations between the (UF$_{SG}$, CWF, tap water) and SDQ hyperactivity/inattention subscale score. | |
| **Participants** Persons Youth 6-17 years old from the Canadian Health Measures Survey (Cycles 2 and 3). | | | | • Tap water fluoride concentration was significantly associated with ADHD, adjusting for covariates |
| **Study name** • Canadian Health Measures Survey (CHMS) | Urinary fluoride (UF$_{SG}$): non-fasting spot samples Tap water fluoride Samples from participants' home during Cycle 3 | • Information on both outcomes were acquired from parents/guardians for | • Adjusted covariates: sex, age, ethnicity, BMI, highest parental education, household income, cigarette smoke | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sampling timeframe**<br>• 2009–2011<br>• 2012–2013<br><br>**Sample size (N)**<br>• Cycle 2:<br>  N=2,520<br>• Cycle 3:<br>  N=2,667<br><br>**Sex (%)**<br>Men: 50.8%–52.7%<br><br>**Exclusion criteria**<br>• Resided in home for ≤ 2<br>  years<br>• Reside in place with<br>  mixed city fluoridation<br>  status Consume bottled<br>  water<br>• Consume well rather | **Mean (SD) concentration**<br>**of urinary fluoride**<br>**adjusted for specific**<br>**gravity (mg/L)**<br>• <u>Urinary fluoride – sample</u><br>  <u>1</u><br>  0.61 (0.39)<br>• <u>CWF status - sample 2</u><br>  0.64 (0.45)<br>• <u>Tap water fluoride –</u><br>  <u>sample 3</u><br>• 0.62 (0.48)<br><br>**Mean (SD) concentration**<br>**of water fluoride (mg/L)**<br>• <u>Urinary fluoride – sample</u><br>  <u>1</u><br>  0.23 (0.24)<br>• <u>CWF status – sample 2</u><br>  0.26 (0.26) | participants 6 to 11<br>years of age<br>• Among those 12 to 17<br>  years of age, outcome<br>  information was<br>  acquired from the<br>  participants themselves | exposure at home, and<br>log$_{10}$-transformed lead<br>level in blood)<br><br>**Results**<br>• **Water fluoride**<br>  *Mean ±SD: 0.23 mg/L*<br>  *±0.24 (cycles 3 only)*<br>• **Urinary fluoride**<br>  *Mean ±SD: 0.61 mg/L*<br>  *±0.39 (cycles 2 & 3)*<br><br>• An increase of 1.0 mg/L<br>  in water fluoride<br>  concentration was<br>  associated with 6.1 times<br>  higher odds of an ADHD<br>  after accounting for<br>  potential confounders<br><br>• UF$_{SG}$ did not significantly | |

Trial Ex. 133.0682

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| than municipal water<br>• Remove fluoride with home filtration system | • <u>Tap water fluoride – sample 3</u><br>0.23 (0.24) | | predict ADHD<br>*aOR=0.96 (95% CI: 0.63, 1.46); p=0.84* | |
| **Source of funding:**<br>Faculty of Health, York University<br><br>**Conflict of interest:**<br>No COI | **Mean (SD)**<br>• <u>Urinary fluoride</u><br>11.3 (3.4)<br>• <u>CWF status</u><br>11.3 (3.3)<br>• <u>Tap water fluoride</u><br>11.2 (3.5) | | • $UF_{SG}$ did not significantly predict SDQ hyperactive/ inattentive subscale scores<br>*aOR = 0.31 (-0.04, 0.66); p = 0.08*<br><br>• An increase of 1.0 mg/L in water fluoride concentration was associated with 6.1 times higher odds of an ADHD after adjusting for potential confounders<br><br>• $UF_{SG}$ did not significantly | |

Trial Ex. 133.0683

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | predict ADHD | |
| | | | *aOR=0.96 (95% CI: 0.63, 1.46); p=0.84* | |
| | | | • $UF_{SG}$ did not significantly predict SDQ hyperactive/ inattentive subscale scores | |
| | | | aOR = *0.31 (-0.04, 0.66); p = 0.08* | |
| | | | <u>ADHD diagnosis & tap water fluoride</u> | |
| | | | • aOR = 6.10 (1.60, 22.8); p < 0.05 | |
| | | | • Exposure-response relationship: yes | |
| | | | <u>SDQ hyperactive/inattentive subscale score & tap water</u> | |

Trial Ex. 133.0684

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | fluoride<br>• aOR = 0.31 (0.04, 0.58); p < 0.05<br>• Exposure-response relationship: yes<br><br>ADHD diagnosis & $UF_{SG}$<br>• aOR = 0.96 (0.63, 1.46); p < 0.05<br>• Exposure-response relationship: yes<br><br>SDQ Hyperactive/Inattentive Subscale Score & $UF_{SG}$<br>• aOR = 0.31 (-0.04, 0.66); p = 0.05<br>Exposure-response relationship: yes | |

Trial Ex. 133.0685

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | **++** | Participants who lived in private households across Canada were randomly selected from Cycle 2 (2009–2011) and Cycle 3 (2012–2013) of the CHMS. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | **++** | Yes (child's sex, age at interview, ethnicity (white or other), BMI, highest level of parental education, total household income, smoking at home [yes/no], concurrent blood lead level [log10-transformed], specific gravity of urinary fluoride concentration) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without | **++** | Not considered a risk of bias as it documented the |

Trial Ex. 133.0686

| Risk of bias assessment | | | |
|---|---|---|---|
| | attrition or exclusion from analysis? | | exclusion of those who reported drinking bottled water as their main source of water, or those who lived in their residence location for less than 3 years. |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, urinary fluoride was measured in non-fasting spot samples, adjusted for specific gravity (UFSG), and analyzed using an Orion PH meter with a fluoride ion selective electrode after being diluted with an ionic adjustment buffer. Samples were not standardized though with respect to collection time. |
| | Can we be confident in the outcome assessment? | ++ | Yes, hyperactivity/inattention subscale score from the Strengths and Difficulties Questionnaire (SDQ; Goodman, 2001) and a physician-made diagnosis of ADHD were measured for all participants in both Cycles 2 and 3 of the CMHS. |
| Selective reporting | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered | ++ | None identified |

Trial Ex. 133.0687

| Risk of bias assessment | | | |
|---|---|---|---|
| | to the study protocol)? | | |

## Shaik 2019 [61]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** | **Exposures:** | **Outcomes:** | **Statistical analysis:** | Long term intake of fluoridated drinking water (0.02 -1.4 ppm) did not show effect on the thyroid function in the children with normal nutritional status and optimal iodine intake |
| Original study | Fluoride levels in drinking water | Thyroid function biomarkers (TSH, T3, T4 in serum) | •Descriptive analyses | |
| **Study design:** | **Method of exposure assessment:** | | **Results:** | |
| Cross-sectional | •Water analysis was carried out using OAKTON Fluoride Ion Selective Electrode Equipment, USA. | **Method of outcome ascertainment:** | •**Water fluoride mean:** | |
| **Country:** | | •Serum T3, T4 was determined with Competitive Chemi Luminescent Immunoassay kits | *Group I (0.01-0.6 ppm): 0.22* | |
| India | | | *Group II (0.7-1.2 ppm): 0.89* | |
| **Participants:** | | | *Group III (1.3-2.0 ppm): 1.44* | |

Trial Ex. 133.0688

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Children 9-13 years old with lifelong residence in one of 19 villages in Mysore Taluk, with water fluoride levels 0.01-1.8 ppm). Children must have had good general health, normal nutritional status, and were consuming Iodized salt<br><br>**Sampling time frame:**<br>NR<br><br>**Sample size (N):**<br>293<br><br><br>**Sex:**<br>Boys: 46% | | • Serum TSH was determined with Ultra-Sensitive Sandwich Chemi-Luminescent Immunoassay with analyzer according to the manufacturer recommendation. | • TSH: 40% of children of group I had deranged levels followed by group III (20%) and Group II (16%)<br>• T4: 24% of children of both groups I and III had deranged levels followed by group II (20%)<br>• Inter group correlation of drinking water fluoride levels to number of deranged serum T3, T4, and TSH of the children showed non-significant association | |

Trial Ex. 133.0689

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:**<br><br>Non-resident children, and those with substandard growth or health status<br><br>**Source of funding/ support:**<br><br>NR<br><br>**Author declaration of interest:**<br><br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |

Trial Ex. 133.0690

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | + | Whereas participants were selected using the same criteria, recruitment time frame was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | -- | Not reported |
| **Performance** | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | There was no attrition of exclusion of participants from the analysis in this study |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was consistently measured in drinking water using specialized tests |
| | Can we be confident in the outcome assessment? | ++ | Outcome was assessed using specialized standards. Study was double-blinded with no likelihood to bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of |

Trial Ex. 133.0691

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Soto-Barreras 2019 [62]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional study **Country:** Mexico | **Exposures:** Fluoride levels in • Drinking water samples • Urine samples **Method of exposure assessment:** • Ion selective electrode | **Outcome(s):** • Intellectual ability • Dental fluorosis **Method of outcome ascertainment:** • Intellectual ability: Raven's Colored Progressive Matrices | **Statistical analysis:** • Statistical significance at p<0.05 **Results:** • Mean (±SD) water fluoride levels (mg/L) by dental fluorosis categories ○ *TF 0: 0.75 ± 0.95* | • "No evidence was found for fluoride-associated cognitive deficits. As the level of fluoride consumption remains a public health concern and its implications for health are still |

Trial Ex. 133.0692

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Participants:** Children (9 to 10 years of age) in grade 4 attending public elementary schools in Chihuahua **Sampling time frame:** May – December 2017 **Sample size:** 161 **Sex:** Men: 88 (54.7%) **Exclusions:** • Received topical fluoride | **Exposure level:** See results for exposure levels by dental fluorosis and intellectual ability categories | (RCPM) Dental fluorosis: Thylstrup-Fejerskov (TF) Index used to examine vestibular, occlusal, and lingual surfaces | ○ *TF 1 – 2: 0.67 ± 0.15* ○ *TF 3 – 4: 1.22 ± 1.09* ○ *TF > 5: 1.66±0.93* ○ *p–value: 0.008* • Mean (±SD) urinary fluoride levels (mg/L) by dental fluorosis categories ○ *TF 0: 0.48 ± 0.23* ○ *TF 1 – 2: 0.51 ± 0.38* ○ *TF 3 – 4: 0.62 ± 0.32* ○ *TF > 5: 0.67±0.41* ○ *p-value: 0.088* • Mean (±SD) exposure dose to fluoride (EDI) (mg/kg bw/day) by dental fluorosis categories ○ *TF 0: 0.016 ± 0.02* ○ *TF 1 – 2: 0.017 ± 0.02* ○ *TF 3 – 4: 0.035 ± 0.03* | uncertain, further research is needed to clarify whether or not fluoride may possibly have adverse effects on brain development." (p. 481) • "The fluoride content in the drinking water and the exposure dose were significantly higher in the moderate-to-severe fluorosis cases. The urinary fluoride level increased as the level of the severity of the dental fluorosis increased but no |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| application in last 6 months<br>• Have different residence since time of pregnancy<br>• Have mental illness diagnosis<br>• Have systemic disorder diagnosis<br><br>**Source of funding / support:**<br><br>PRODEP program of the Mexican Minister of Education (SEP)<br><br>**Author declaration of interest:**<br><br>No COI | | | ○ *TF > 5: 0.047±0.03*<br>○ *p-value: 0.001*<br><br>• Mean (±SD) water fluoride levels (mg/L) by IQ categories<br>○ *Grade I: 1.48 ± 1.13*<br>○ *Grade II: 1.05 ± 1.06*<br>○ *Grade III: 1.04 ± 1.06*<br>○ *Grade IV: 0.97 ± 1.10*<br>○ *Grade V: 0.79 ± 1.17*<br>○ *p–value: 0.645*<br><br>• Mean (±SD) urinary fluoride levels (mg/L) by IQ grade categories<br>○ *Grade I: 0.45 ± 0.34*<br>○ *Grade II: 0.54 ± 0.29*<br>○ *Grade III: 0.61 ± 0.38*<br>○ *Grade IV: 0.56 ± 0.33*<br>○ *Grade V: 0.35 ± 0.19* | statistically significant difference was present." (p. 477 – 478) |

Trial Ex. 133.0694

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | ○ *p–value: 0.559* <br><br> • Mean (±SD) exposure dose/daily intake by IQ grade categories <br> ○ *Grade I: 0.03 ±0.03* <br> ○ *Grade II: 0.026 ±0.03* <br> ○ *Grade III: 0.027 ±0.03* <br> ○ *Grade IV: 0.029 ±0.03* <br> ○ *Grade V: 0.016 ±0.02* <br> ○ *p–value: 0.389* | |

| Risk of bias assessment | | | |
| --- | --- | --- | --- |
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately | N/A | Not applicable |

Trial Ex. 133.0695

| Risk of bias assessment | | | |
|---|---|---|---|
| | concealed? | | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (received topical fluoride application in last 6 months, have different residence since time of pregnancy, have mental illness diagnosis, or have systemic disorder diagnosis) |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the ion selective electrode (Orion 9609BNWP, Ionplus Sure-Flow Fluoride Electrode, Thermo Scientific, USA) |
| | Can we be confident in the outcome | ++ | Yes,          outcome  ++  Yes, outcome (dental |

Trial Ex. 133.0696

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | assessment? | | (IQ/intellectual ability) was measured by an independent examiner, using the Raven's Colored Progressive Matrices (RCPM). Lack of blinding of outcome assessors would not appreciably bias results. | | fluorosis) was measured by a single examiner, assisted by a recorder, using the Thysltrup and Fejerskov Index. Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified | | |

Trial Ex. 133.0697

## Zhang 2019 [63]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>US<br><br>**Participants:**<br><br>Massachusetts (MA) resident women with a live birth (2009- 2016) who responded to the PRAMS survey (Pregnancy Risk | **Exposures:**<br><br>• Dental cleaning during pregnancy (DC) alone<br>• Community water fluoridation (CWF) alone<br>• DC and CWF combined<br><br>**Method of exposure assessment:**<br><br>• DC: PRAMS survey questionnaire<br>• CWF: MA Dept. of Public Health, Office of Oral Health | **Outcomes:**<br><br>Prevalence of preterm births (birth < 37 weeks gestation)<br><br>**Method of outcome ascertainment:**<br><br>Derived from the infant's birth certificate | **Statistical analysis:**<br><br>• Multivariate logistic regression<br>• Adjusted for maternal sociodemographic characteristics (age, race, nativity, education, income, health insurance), previous medical risk (diabetes, preterm births) and behavioral factors (BMI)<br><br>**Results:**<br><br>• Water fluoride levels: NR | Women who had dental cleaning during pregnancy and lived in a community with water fluoridation had lower prevalence of preterm birth. |

Trial Ex. 133.0698

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Assessment Monitoring System)<br><br>**Sampling time frame:**<br>2009-2016<br><br>**Sample size (N):**<br>9,234<br><br>**Sex:**<br>Women: 100%<br><br>**Exclusions:**<br>• Women with multiple births<br>• Missing data for dental | | | • Prevalence of preterm birth among women with a singleton live birth was 8.5% in Massachusetts.<br>• Overall, 58.7% of women had dental cleaning during pregnancy, and 63.6% lived in CWF.<br>• Compared to women without DC and CWF and adjusting for potential confounders:<br>  ○ *Dental cleaning alone and preterm birth: significant (aRR = 0.74 [95% CI 0.55–0.98])*<br>  ○ *CWF alone and preterm birth: non-* | |

Trial Ex. 133.0699

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| cleaning during pregnancy, CWF, and/or gestational age <br> • Missing data on relevant maternal characteristics <br><br> **Source of funding/ support:** <br> CDC <br><br> **Author declaration of interest:** <br> NR | | | *significant (aRR = 0.81 [95% CI 0.63– 1.05])* <br> ○ *DC–CWF and preterm birth: significant (aRR = 0.74 [95% CI 0.57– 0.95]) were significant* | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level | N/A |

Trial Ex. 133.0700

| Risk of bias assessment | | | |
|---|---|---|---|
| | adequately randomized? | | |
| | Was allocation to study groups adequately concealed? | N/A | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected using the same criteria, during the same timeframe |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as maternal sociodemographic characteristics (age, race, nativity, education, income, health insurance), previous medical risk (diabetes, preterm births) and behavioral factors (BMI) |
| Performance | Were experimental conditions identical across study groups? | N/A | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Not considered a risk of bias as study reported that nonresponse adjustment factors were incorporated to address the increased likelihood of non-response from certain groups of women, such as those who had < 12 years of education. |
| Detection | Can we be confident in the exposure | ++ | Yes, exposure was consistently measured using the |

Trial Ex. 133.0701

| Risk of bias assessment | | | |
|---|---|---|---|
| | characterization? | | PRAMS survey questionnaire (DC), and the MA Dept. of Public Health records (CWF) |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome was retrieved from state infant birth certificates |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Zhou 2019 [64]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in drinking water | **Outcomes:** Prevalence of one of seven eye diseases | **Statistical analysis:** • Multiple logistic regression analysis | • High intake of fluoride may act directly and/or indirectly on the |

Trial Ex. 133.0702

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br><br>Cross-sectional<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>Residents (for ≥10 years) of the Han nationality in 1 of 12 villages in north east China, aged ≥40 years old, with no congenital eye disease or ocular trauma<br><br>**Sampling time frame:** | **Method of exposure assessment:**<br><br>Fluoride levels in the blood, urine, and drinking-water | **Method of outcome ascertainment:**<br><br>Complete ocular examination | • Adjusted for age, smoking, drinking habits, blood pressure, BMI, education, and annual income.<br><br>**Results:**<br><br>• Drinking-water fluoride: >1.2 mg/L<br><br>• Fluoride in the drinking water was closely associated with:<br>  ○ *Cataract: OR: 0.543 (95% CI 0.310–0.845).*<br>  ○ *Pterygium: OR: 1.991 (95% CI 1.931–3.622).* | eyeball.<br>• Significant positive association of water fluoride levels with pterygium and arteriosclerotic retinopathy, and significant inverse association with cataract.<br>• Non-significant associations with primary angle closure glaucoma, diabetic retinopathy, age-related macular degeneration, and strabismus. |

Trial Ex. 133.0703

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| NR<br><br>**Sample size (N):**<br>1,813<br><br>**Sex:**<br>Men: 30%<br><br>**Exclusions:**<br>• Less than 10 years of residence<br>• congenital eye disease or ocular trauma<br><br>**Source of funding/ support:** | | | ○ *Arteriosclerotic retinopathy: OR: 2.011 (95% CI 1.121–3.637).*<br>○ *Primary angle closure glaucoma: OR:1.179 (95% CI: 0.788–1.489).*<br>○ *Diabetic retinopathy: OR: 1.845 (95% CI: 0.931–3.120).*<br>○ *Age-related macular degeneration: OR: 1.048 (95% CI: 0.735–2.221).*<br>○ *Strabismus: OR: 1.598 (95% CI: 0.936–2.689).*<br><br>• Compared to the control | |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Center for Endemic Disease Control<br>• Chinese Center for Disease Control and Prevention<br><br>**Author declaration of interest:**<br>No COI | | | group:<br>  ○ *Significant decrease for cataract (14.9% in exposed group, 24.7% in control group)*<br>  ○ *Significant increases for pterygium (7.7% in exposed group, 3.2% in control group)*<br>  ○ *Significant increases for arteriosclerotic retinopathy (17.6% in exposed group, 6.4% in control group).*<br>  ○ Non-significant associations with primary angle closure glaucoma, diabetic | |

Trial Ex. 133.0705

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | retinopathy, age-related macular degeneration, and strabismus | |

| Risk of bias assessment | | |
|---|---|---|
| ***Bias domain*** | ***Criterion*** | ***Response*** |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A |
| | Was allocation to study groups adequately concealed? | N/A |
| | Did selection of study participants result in appropriate comparison groups? | + Whereas participants were selected using the same criteria, recruitment time frame was not reported |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ Except for gender (P<0.001), there was no significant difference between the two groups (exposed vs control) for the other the confounders such as age, smoking and drinking habits, blood pressure, body mass index, education, and the annual income. |
| **Performance** | Were experimental conditions identical across study groups? | N/A |

Trial Ex. 133.0706

| Risk of bias assessment | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | There was no attrition of exclusion of participants from the analysis in this study |
| **Detection** | Can we be confident in the exposure characterization? | + | Whereas the exposure was measured in drinking water, serum and urine, no information was provided on the methods/tests used in that regard |
| | Can we be confident in the outcome assessment? | + | Outcome was assessed using standard examinations. With no information provided, lack of blinding might have an impact on ocular assessments conducted on study participants. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0707

## Zhou 2019a [65]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>Children (7 to 13 years to age), from rural areas with low-to-moderate fluoride exposure in Tianjin<br><br>**Sampling time frame:** | **Exposures:**<br><br>Fluoride levels in<br><br>• Drinking water samples<br>• Urine samples<br><br>**Method of exposure assessment:**<br><br>• National standardized ion selective electrode method<br><br>**Exposure level in mg/L (P25 – P75):**<br><br>Non-DF group<br><br>• Water: 0.70 (0.40 – 0.80)<br>• Urine: 0.17 (0.09 – 0.31) | **Outcome(s):**<br><br>• Genotoxicity (Mitochondrial DNA (mtDNA) levels)<br>• Dental fluorosis (DF)<br><br>**Method of outcome ascertainment:**<br><br>• mtDNA: quantitative real-time polymerase chain reaction assay<br>• DF: Dean's classification system. Two independent experts conducted each examination. DF index was determined using the most serious form of fluorosis on ≥ 2 teeth | **Statistical analysis:**<br><br>• Multivariable linear and logistic regression models<br>• Fluoride categorized into tertiles (T)<br>• Association of mtDNA with water and urinary fluoride levels were adjusted for age, gender, BMI, LBW, maternal education, paternal education, and family income<br>• Association of DF with water and urinary fluoride levels were adjusted for age, gender, BMI, LBW, maternal education, paternal education, and family income | "In conclusion, we have showed that low-to-moderate concentrations of water fluoride and urinary fluoride were positively associated with DF prevalence, while inversely associated with circulating mtDNA levels. Additionally, our study indicates that the gender potentially modifies the associations of DF prevalence with relative mtDNA levels and low-to-moderate fluoride exposure, |

Trial Ex. 133.0708

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 2015<br><br>**Sample size:**<br><br>616<br><br><br>**Sex N (%):**<br>Non-DF group<br>Men: 109 (45.4%)<br><br><br>DF group<br>Men: 202 (53.7%)<br><br><br>**Exclusions (from analysis):**<br>• Have cavities<br>• Have orthodontic appliances | DF group<br><br>• Water: 1.60 (1.20 – 2.60)<br>• Urine: 2.11 (0.45 – 2.69) | | **Results:**<br><br>*mtDNA*<br><br>• Change (95% CI) in mtDNA levels among those with water fluoride levels in T2 and T3 compared to T1 (mg/L)<br>T1 (≤ 0.70)<br>   Reference<br>T2 (0.71 – 1.50)<br>   B = -0.24 (-0.32, -0.15)<br>   P = 0.035<br>T3 (> 1.50)<br>   B = -0.32 (-0.39, -0.24)<br>   P <0.001<br>Trend test<br>   P <0.001<br>• Change (95% CI) in mtDNA levels per 1 mg/L increase in water fluoride | and that the reduced mtDNA levels may partly mediate the elevated prevalence of moderate DF in children under such exposure." |

Trial Ex. 133.0709

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding / support:**<br><br>• The State Key Program of National Natural Science of China<br>• The National Natural Science Foundation of China<br><br>The Fundamental Research Funds for the Central Universities<br><br><br>**Author declaration of interest:**<br><br>NR | | | level<br>  B = -0.10 (-0.14, -0.06)<br>  P <0.001<br>• Change (95% CI) in mtDNA levels among those with urinary fluoride levels in T2 and T3 compared to T1 (mg/L)<br>  <u>T1 (≤ 0.21)</u><br>    Reference<br>  <u>T2 (0.22 – 2.08)</u><br>    B = -0.03 (-0.12, 0.06)<br>    P = 0.516<br>  <u>T3 (> 2.08)</u><br>    B = -0.27 (-0.35, -0.20)<br>    P <0.001<br>  <u>Trend Test</u><br>    P <0.001<br>• Change (95% CI) in mtDNA levels per 1 mg/L increase in urinary fluoride level | |

Trial Ex. 133.0710

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | B = -0.12 (-0.14, -0.09) | |
| | | | P <0.001 | |
| | | | | |
| | | | ***Total DF*** | |
| | | | • Odds (95% CI) of total DF among those with water fluoride levels in T2 and T3 compared to T1 (mg/L) | |
| | | | <u>T1 (≤ 0.70)</u> Reference | |
| | | | <u>T2 (0.71 – 1.50)</u> OR = 2.58 (2.02, 3.30) P <0.001 | |
| | | | <u>T3 (> 1.50)</u> OR = 3.64 (2.91, 4.55) P <0.001 | |
| | | | <u>Trend Test</u> P <0.001 | |
| | | | • Odds (95% CI) of total DF per 1 mg/L increase in | |

Trial Ex. 133.0711

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | water fluoride level | |
| | | | OR = 1.47 (1.40, 1.55) | |
| | | | P <0.001 | |
| | | | • Odds (95% CI) of total DF among those with urinary fluoride levels in T2 and T3 compared to T1 (mg/L) | |
| | | | T1 (≤ 0.21) | |
| | | |   Reference | |
| | | | T2 (0.22 – 2.08) | |
| | | |   OR = 1.49 (1.26, 1.77) | |
| | | |   P <0.001 | |
| | | | T3 (> 2.08) | |
| | | |   OR = 3.16 (2.53, 3.95) | |
| | | |   P <0.001 | |
| | | | Trend Test | |
| | | |   P <0.001 | |
| | | | • Odds (95% CI) of total DF per 1 mg/L increase in urinary fluoride level | |

Trial Ex. 133.0712

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | OR = 1.39 (1.32, 1.46)<br><br>P <0.001<br><br><br>***Very Mild DF***<br><br>• Odds (95% CI) of very mild DF among those with water fluoride levels in T2 and T3 compared to T1 (mg/L)<br><br>T1 (≤ 0.70)<br>  Reference<br><br>T2 (0.71 – 1.50)<br>  OR = 2.33 (1.55, 3.51)<br>  P <0.001<br><br>T3 (> 1.50)<br>  OR = 4.93 (3.48, 6.98)<br>  P <0.001<br><br>Trend Test<br>  P <0.001<br><br>• Odds (95% CI) of very mild DF per 1 mg/L increase in | |

Trial Ex. 133.0713

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | water fluoride level | |
| | | | OR = 1.85 (1.63, 2.11) | |
| | | | P <0.001 | |
| | | | • Odds (95% CI) of very mild DF among those with urinary fluoride levels in T2 and T3 compared to T1 (mg/L) | |
| | | | T1 (≤ 0.21) | |
| | | |   Reference | |
| | | | T2 (0.22 – 2.08) | |
| | | |   OR = 1.31 (0.92, 1.86) | |
| | | |   P = 0.135 | |
| | | | T3 (> 2.08) | |
| | | |   OR = 4.02 (2.81, 5.74) | |
| | | |   P <0.001 | |
| | | | Trend Test | |
| | | |   P <0.001 | |
| | | | • Odds (95% CI) of very mild DF per 1 mg/L increase in urinary fluoride level | |

Trial Ex. 133.0714

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | OR = 1.57 (1.41, 1.76) | |
| | | | P <0.001 | |
| | | | | |
| | | | ***Mild DF*** | |
| | | | • Odds (95% CI) of mild DF among those with water fluoride levels in T2 and T3 compared to T1 (mg/L) | |
| | | | <u>T1 (≤ 0.70)</u> | |
| | | | Reference | |
| | | | <u>T2 (0.71 – 1.50)</u> | |
| | | | OR = 4.17 (2.80, 6.20) | |
| | | | P <0.001 | |
| | | | <u>T3 (> 1.50)</u> | |
| | | | OR = 6.88 (4.78, 9.92) | |
| | | | P <0.001 | |
| | | | <u>Trend Test</u> | |
| | | | P <0.001 | |
| | | | • Odds (95% CI) of mild DF per 1 mg/L increase in | |

Trial Ex. 133.0715

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | water fluoride level<br><br>OR = 1.68 (1.57, 1.79)<br><br>P <0.001<br><br>• Odds (95% CI) of mild DF among those with urinary fluoride levels in T2 and T3 compared to T1 (mg/L)<br><br>T1 (≤ 0.21)<br>   Reference<br><br>T2 (0.22 – 2.08)<br>   OR = 1.79 (1.44, 2.23)<br>   P <0.001<br><br>T3 (> 2.08)<br>   OR = 5.99 (4.15, 8.66)<br>   P <0.001<br><br>Trend Test<br>   P <0.001<br>• Odds (95% CI) of mild DF per 1 mg/L increase in urinary fluoride level | |

Trial Ex. 133.0716

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | OR = 1.56 (1.45, 1.67)<br><br>P <0.001<br><br><br>***Moderate DF***<br><br>• Odds (95% CI) of moderate DF per 1 mg/L increase in water fluoride level<br><br>  OR = 3.85 (3.01, 4.92)<br><br>  P <0.001<br><br>• Odds (95% CI) of moderate DF per 1 mg/L increase in urinary fluoride level<br><br>  OR = 2.85 (2.39, 3.39)<br><br>  P <0.001 | |

Trial Ex. 133.0717

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for major confounders such as age, gender, BMI, low birth weight, maternal education, paternal education and family income |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (children with cavities or had orthodontic appliances during the investigarion period) |

Trial Ex. 133.0718

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using the national standardized ion selective electrode method |
| | Can we be confident in the outcome assessment? | ++ | * Yes, outcome (dental fluorosis) was measured independently by two dentists using Dean's Fluorosis Index.<br>* Yes, outcome (mitochondrial DNA) was measured using DNA samples extracted from lymphocytes using the DNA extraction kit (GK1042, Shanghai Generay Biotech Co., Ltd., Shanghai, China), and quantified using the Nanodrop ND1000 (Thermo scientific, Wilmington, DE, USA).<br>* Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0719

## Bashash 2018 [66]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study<br><br>**Study design:** Prospective cohort study<br><br>**Country:** Mexico<br><br>**Participants:** Mother-child pairs residing in Mexico City enrolled in two of four cohorts of the Early Life Exposures to Environmental | **Exposures:** <u>Fluoride levels in</u><br>• Maternal urinary samples (prenatal fluoride exposure biomarker)<br><br>**Method of exposure assessment:**<br>• ≥ 1 second morning void spot urine sample from gestational period was used and adjusted for creatinine<br>• Number of participants (N) with | **Outcomes:**<br>• Attention-deficit/ hyperactivity disorder (ADHD) related symptoms in children between 6 to 12 years of age<br><br>**Method of outcome ascertainment:**<br><u>Conners' Rating Scales-Revised (CRS-R)</u><br>• Completed by mothers<br>• Used to evaluated ADHD related | **Statistical analysis:**<br>• Multivariate gamma regression models were used<br>• Models were adjusted for child characteristics (gestational age, birth weight, sex, parity, age at outcome assessment) and maternal characteristics (smoking history, marital status, education, socioeconomic status, and cohort) | Positive association between higher prenatal fluoride exposure and symptoms of inattention, but not hyperactivity or impulse control, in a large Mexican cohort of children, suggesting neurotoxicity of early-life exposure to fluoride |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Toxicants (ELEMENT) study; specifically, participants from cohorts 2A and 3 were included in the analysis.<br><br>**Sampling time frame:**<br>Cohort 2A:<br>• 1997 to 1999<br>Cohort 3:<br>• 2001 to 2003<br><br>**Sample size (N):** 213 Mother-child pairs | maternal urinary fluoride measures adjusted for creatinine by trimester:<br>1st Trimester:<br>  N = 175<br>2nd Trimester:<br>  N = 80<br>3rd Trimester:<br>  N = 62<br>• Number of participants (N) by number of measurements<br>3 measurements:<br>  N = 14<br>2 measurements: | behaviours<br>• Scores the following: Cognitive Problems + Inattention, Restless-Impulsive, Hyperactivity, ADHD Index, DSM-IV Inattention, DSM-IV Hyperactivity-Impulsivity, and DSM-IV ADHD Total<br>Conners' Continuous Performance Test, 2nd edition (CPT-II)<br>• Completed by children<br>• Used to evaluate sustained attention and inhibitor control<br>• Scores the following: | **Results:**<br>Change (95% CI) in outcome per 0.5 mg/L unit increase in maternal urinary fluoride levels adjusted for creatinine<br>• CRS-R scores (N = 210)<br>Cognitive Problems + Inattention<br>  $\beta$= 2.54 (0.44, 4.63)<br>  p= 0.0178<br>Restless-Impulsive<br>  $\beta$= 1.92 (-0.07, 3.91)<br>  p= 0.0586<br>Hyperactivity<br>  $\beta$= 2.54 (0.44, 4.63) | |

Trial Ex. 133.0721

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:** <br><br> Girls: <br><br> • N (%) = 116 (54) <br><br><br> **Exclusions:** <br><br> • No gestational urine sample available <br> • > 14 gestational weeks at recruitment <br> • Child behavioral tests not conducted during specified time period (6 to 12 years of age) <br> • History of psychiatric disorder(s) <br> • Medical complications <br> • Gestational use of alcohol/illegal drugs | N = 78 <br><br> 1 measurement: <br><br> N = 122 <br><br><br> **Exposure levels:** <br><br> • Mean (95% CI) level of fluoride in maternal urine adjusted for creatinine <br> 0.85 mg/L (0.81, 0.90) | Omission Errors, Commission Errors, and Hit Reaction Time <br><br> Other Details <br><br> • CRS-R and CPT-II were completed during the same visit <br> • Age and sex standardization were applied to outcome measures <br> • Experienced psychologist oversaw the psychometric tests performed | β= 1.05 (-0.91, 3.00) <br> p= 0.2953 <br> ADHD Index <br> β= 2.47 (0.43, 4.50) <br> p= 0.0175 <br> DSM-IV Inattention <br> β= 2.84 (0.84, 4.84) <br> p= 0.0054 <br> DSM-IV Hyperactivity-Impulsivity <br> β= 1.69 (-0.33, 3.70) <br> p= 0.1016 <br> DSM-IV ADHD Total <br> β= 2.38 (0.42, 4.34) <br> p= 0.0176 <br> • CPT-II scores (N = 210) <br> Omission Errors <br> β= 0.22 (-2.30, 2.74) | |

Trial Ex. 133.0722

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| by the mother | | | p= 0.8643 | |
| | | | <u>Commission Errors</u> | |
| **Source of funding/ support:** | | | $\beta$= -0.43 (-2.38, 1.51) | |
| U.S. NIH, NIEHS/EPA, and the National Institute of Public Health/Ministry of Health of Mexico; facilities provided by the American British Cowdray Hospital | | | p= 0.6641 | |
| | | | <u>Hit Reaction Time</u> | |
| | | | $\beta$= 1.07 (-1.19, 3.32) | |
| | | | p= 0.3546 | |
| **Author declaration of interest:** NR | | | | |

Trial Ex. 133.0723

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were maternal-child pairs from Mexico City, and consisted of two of four cohorts from the Early Life Exposure in Mexico to Environmental Toxicants (ELEMENT) study. Time of recruitment was from 1997 to 1999 for cohort 2A and 2001 to 2003 for cohort 3; however, mean maternal urinary fluoride levels adjusted for creatinine was not significantly different between groups. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, regression models were adjusted for child characteristics (gestational age, birth weight, sex, parity, and age at outcome assessment), and maternal characteristics (smoking history, marital status, education, socioeconomic status, and cohort). Interaction between sex and maternal urinary fluoride levels adjusted for creatinine was assessed in |

Trial Ex. 133.0724

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | sensitivity analysis. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | 231 mothers with a minimum of one MUFcr and a matching outcome (CRS-R or CPT-II) were identified for this project. However, complete demographic and outcome information were missing among 17 mother-child pairs, leaving 214 participants for our analyses, of whom 210 mother-child pairs had data for the CRS-R and CPT-II analyses (206 had data for both) (Fig. 1). |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in maternal urinary samples collected during pregnancy. No difference in exposure assessment methods were reported between study participants. |
| | Can we be confident in the outcome assessment? | + | Participants were recruited at 14 |

*(continued below, outcome assessment row:)*

| | | | | |
|---|---|---|---|---|
| | Can we be confident in the outcome assessment? | + | Participants were recruited at 14 | ++ | Participants were recruited at 14 gestational weeks or |

Trial Ex. 133.0725

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | gestational weeks or less, and outcomes were measured in children between 6 to 12 years of age; regression models were adjusted for the age at outcome assessment. Conners' Rating Scales-Revised (CRS-R) was completed by the mother. "... parents were unaware of their offspring's fluoride exposure status, removing reporting bias as a limitation. An experienced | | less, and outcomes were measured in children between 6 to 12 years of age; regression models were adjusted for the age at outcome assessment. Conners' Continuous Performance Test (CPT-II) was completed by the child. An experienced psychologist oversaw the psychometric tests. |

Trial Ex. 133.0726

| Risk of bias assessment | | | | |
|---|---|---|---|---|
| | | | psychologist oversaw the psychometric tests. However, missing teacher assessment report is a major limitation. | |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the methods section were reported on in the results section. | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. | |

Trial Ex. 133.0727

**Cui 2018** [67]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>China<br><br>**Participants:** Children (7 to 12 years of age) from four schools in Tianjin found in locations with historic endemic (1.52 – 2.49 mg/L fluoride level in | **Exposure:**<br><br>Fluoride levels in urine samples<br><br>**Method of exposure assessment:**<br><br>• Morning urine samples were collected<br>• Measured using ion selective electrode method<br><br>**Exposure levels:**<br><br>Median (interquartile range) levels of fluoride | **Outcomes:**<br><br>• Intelligence quotient (IQ)<br><br>**Method of outcome ascertainment:**<br><br>• Determined using the Combined Raven's Test – The Rural in China (CRT-RC) method<br>• Test was administered by professionals<br>• Age-specific groups of the CRT-RC:<br>   Low: ≤ 69 | **Statistical analysis:**<br><br>• Multiple linear regression models were used<br>• Model for overall were adjusted for age of child, maternal education, smoker in the family, stress, and anger<br>• Model for DRD2 SNP of CC or CT was adjusted for age of child, maternal education, smoker in the family, stress, and anger<br>• Model for DRD2 SNP | • In the overall participants, the DRD2 Taq 1A polymorphism itself was not related to IQ scores in children who had a high level of urine fluoride.<br>• In the CC/CT subgroup, urine fluoride levels and IQ scores in children were unrelated.<br>• Among the participants carrying the TT genotype, there was a strong and robust negative |

Trial Ex. 133.0728

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| drinking water) and non-endemic (0.20 – 1.00 mg/L levels of fluoride in drinking water) fluorosis.<br><br>**Sampling time frame:**<br>2014 – 2015<br><br>**Sample size (N):** 323<br><br>**Sex:**<br><u>Boys:</u><br>• N (%) = 177 (54.8)<br><br>**Exclusions:** | in urine by DRD2 single nucleotide polymorphism (SNP)<br><br>• <u>CC (N = 103)</u><br>  1.3 (0.9 – 1.6)<br>• <u>CT (N = 179)</u><br>  1.2 (0.8 – 1.8)<br>• <u>TT (N = 44)</u><br>  1.3 (1.0 – 2.0) | Borderline: 70 – 79<br>Low average: 80 – 89<br>Average: 90 – 109<br>High average: 110 – 119<br>Good: 120 – 129<br>Excellent: ≥ 30 | of TT was adjusted for age of child and having a cold<br>• Robust estimates of variance were acquired using a bootstrap procedure<br><br>**Result:**<br>• Change (95% CI) in IQ score per log-unit increase in urinary fluoride among all participants and by subgroups<br><u>Overall (N = 323)</u><br>  $\beta$ = -2.47 (-4.93, -0.01)<br>  p = 0.049 | linear relationship between log-urine fluoride and IQ scores in children after adjusting for child age and have a cold more than 5 times a year. |

Trial Ex. 133.0729

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Informed consent forms not signed by guardians<br>• Moved<br>• No measurement of dopamine receptor-2 (DRD2) genotyping<br><br>**Source of funding/ support:**<br>• National Nature Science Foundation of China<br>• Scientific and Technological Project of Tianjin Medicine in 2014<br>• Scientific and Technological Project | | | [Bootstrapped estimate: 95%CI = -4.97, 0.03; p = 0.053]<br><br>DRD2 SNP of CC or CT (N = 279)<br>β = - 1.59 (- 4.24, 1.05)<br>p = 0.236<br>[Bootstrapped estimate: 95%CI = -4.14, 0.95; p = 0.220]<br>DRD2 SNP of TT (N = 44)<br>β = -12.31 (-18.69, -5.94)<br>p = < 0.001<br>[Bootstrapped | |

Trial Ex. 133.0730

## Study Characteristics

| Study | Exposure | Outcome | Analysis & Results | Conclusions |
|---|---|---|---|---|
| of Tianjin Centers for Disease Control and Prevention<br><br>**Author declaration of interest:** None | | | estimate:<br><br>95%CI = -19.66, -4.96;<br><br>p = 0.001]<br>• "…the safety threshold of urine fluoride levels in the subgroup TT was 1.73 mg/L (95% CI = (1.51 mg/L, 1.97 mg/L))" (p. 276) | |

## Risk of bias assessment

| Bias domain | Criterion | | Response |
|---|---|---|---|
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately | N/A | Not applicable |

Trial Ex. 133.0731

| Risk of bias assessment | | | |
|---|---|---|---|
| | concealed? | | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were children (7 to 12 years of age) from four schools in Tianjin (2014-2015) found in locations with historical endemic (1.52 - 2.49 mg/L fluoride level in drinking water) and non-endemic (0.20 - 1.00 mg/L levels of fluoride in drinking water) fluorosis. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | ++ | Model for overall was adjusted for age of child, maternal education, smoker in the family, stress, and anger. Model for DRD2 SNP of CC or CT was adjusted for age of child, maternal education, smoker in the family, stress, and anger. Model for DRD2 SNP of TT was adjusted for age of child and having a cold. |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided. A total of 400 children (7–12 years old) were enrolled. Children who had no informed consent form signed by their |

Trial Ex. 133.0732

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | guardians or moved out (n = 35) and no DRD2 genotyping measurement (n = 42) were excluded, leaving 323 children for the study. |
| Detection | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in urine. No differences in exposure assessment methods were reported between participants. |
| | Can we be confident in the outcome assessment? | ++ | The Combined Raven's Test - The Rural in China (CRT-RC) method was used by professionals to determine child IQ. Outcome unlikely to be affected by blinding status. |
| Selective reporting | Were all measured outcomes reported? | ++ | The outcome mentioned in the study objective was reported on in the results section. |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

Trial Ex. 133.0733

**Jimenez-Cordova 2018** [68]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:** Mexico<br><br>**Participants:** Adult (18 to 77 years of age) residents of 3 Chihuahua communities (El Sauz, Aldama, and Gpe. Victoria) exposed to fluoride via drinking | **Exposures:**<br><br>Fluoride levels in<br><br>• Drinking water samples<br>• Urine samples<br><br>**Co-exposure:**<br><br>Arsenic levels in<br><br>• Urine samples<br><br>**Method of exposure assessment:**<br><br>Fluoride levels in water and urine samples<br><br>• Potentiometric method using ion | **Outcomes:**<br><br>Kidney injury<br><br>• Urine levels of albumin (ALB), cystatin-C (Cys-C), kidney injury molecule 1 (KIM-1), clusterin (CLU), osteopontin (OPN), and trefoil factor 3 (TIFF-3))<br><br>Kidney function<br><br>• Glomerular filtration rate (eGFR)<br><br>**Method of outcome** | **Statistical analysis:**<br><br>• Multiple linear regression analysis was used<br>• Interaction analysis between fluoride and tAS was conducted<br>• Results considered significant at $p < 0.05$ and marginally significant at $p < 0.1$<br>• ALB models were adjusted for specific gravity, protein (15 mg/dL), protein (30 mg/dL), mine-worker, Diabetes, urine leucocytes, Age, sex | • "…urinary excretion of 4 early kidney injury biomarkers (ALB, Cys-C, KIM-1 and OPN) is related to environmental F exposure in an adult population, without an As interaction effect. Our results suggest a possible tubular dysfunction from F exposure that might increase susceptibility to the future development of CKD." (p. 104) |

Trial Ex. 133.0734

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| water<br><br>**Sampling time frame:**<br>July 2013<br><br>**Sample size (N):** 239<br><br>**Sex:**<br>Men<br>•N (%) = 68 (28.8)<br><br>**Exclusions:**<br>•< 18 years of age<br>•Infrequent consumption of tap water | selective electrode<br>Inorganic arsenic and corresponding metabolite levels in urine samples<br>•Hydride generation-cryotrapping-atomic absorption spectrometry using Perkin Elmer Analyst 400 spectrometer and multi-atomizer<br>•Total urinary arsenic (tAS) is the sum of inorganic arsenic and corresponding metabolites monomethylarsonic acid (MAs) or | ascertainment:<br>eGFR<br>•Estimated using levels of creatinine (Creat) in serum and the Chronic Kidney Disease Epidemiology Collaboration (CKD-EPI) formula<br>•Commercial kit used to determine Creat levels in urine<br>Urinary kidney damage biomarkers<br>•First morning void samples used<br>•Luminex xMAP Technology using MILLIPLEX MAP | •Cys-C models were adjusted for specific gravit, protein (15 mg/dL), protein (30 mg/dL) amorphous urate crystals, and age<br>•OPN models were adjusted for specific gravity, amorphous urate crystals, age, and sex<br>•CLU models were adjusted for specific gravity, protein (15 mg/dL), protein (30 mg/dL), smoking index, age, and sex<br>•KIM-1 models were | |

Trial Ex. 133.0735

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Live in study area for < 1 year<br>• Have cancer or kidney disease<br><br>**Source of funding/ support:**<br>Mexican National Council of Science and Technology<br><br>**Author declaration of interest:** None | dimethylarsinic acid (DMAs)<br><u>Normalization of fluoride and tAS levels in urine</u><br>• Levine-Fahy method and urinary strip specific gravity<br><br>**Exposure levels:**<br>• Geometric mean (Interquartile range; IQR) level of water fluoride (mg/L); N = 232<br>    1.5 (0.19 – 1.8)<br>• Geometric mean (IQR) level of urinary fluoride (μg/mL); N = | Human Kidney Toxicity panel 3 and 4<br>• Biomarker levels in urine were adjusted for specific gravity and Creatinine | adjusted for specific gravity, amorphous urate crystals, mucoprotein, atherogenic index, and age<br>• TFF-3 models were adjusted for specific gravity, diabetes, age, and sex<br>• eGFR models were adjusted for vascular diseases, cholesterol, alkaline phosphatase, and nephrotoxic drug use<br><br>**Results:**<br>• Change in outcome | |

Trial Ex. 133.0736

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | 236 | | (p-value) per unit | |
| | 2.0 (1.1 – 3.5) | | increase of fluoride in | |
| | • Geometric mean | | water (mg/L) and | |
| | (IQR) level of urinary | | urine (µg/mL) | |
| | tAS (ng/mL); N = 236 | | <u>ALB (µg/mL)</u> | |
| | 18.55 (10.6 – 34.1) | | Water: $\beta$= 1.20 (p= | |
| | • Geometric mean | | <0.001) | |
| | (IQR) level of urinary | | Urine: $\beta$= 0.56 (p= | |
| | inorganic As (ng/mL); | | <0.001) | |
| | N = 236 | | <u>Cys-C (µg/mL)</u> | |
| | 1.8 (0.91 – 4.4) | | Water: $\beta$= 0.03 (p= | |
| | | | 0.005) | |
| | | | Urine: $\beta$= 0.022 (p= | |
| | | | 0.001) | |
| | | | <u>OPN (µg/mL)</u> | |
| | | | Water: $\beta$= 0.10 (p= | |
| | | | 0.028) | |
| | | | Urine: $\beta$= 0.038 (p= | |
| | | | 0.041) | |

Trial Ex. 133.0737

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>CLU (µg/mL)</u><br><br>Water:  $\beta$= 0.09  (p= 0.118)<br><br>Urine:  $\beta$= 0.07  (p= 0.100)<br><br><u>KIM-1 (ng/mL)</u><br>Water:  $\beta$= 0.045 (p= 0.162)<br>Urine:  $\beta$= 0.048 (p= 0.008)<br><u>TFF-3 (ng/mL)</u><br>Water:  $\beta$= 2.88  (p= 0.010)<br>Urine:  $\beta$= 1.14  (p= 0.115)<br><u>eGFR    (mL/min/1.73 m$^2$)</u><br>Water:  $\beta$= 0.19  (p= | |

Trial Ex. 133.0738

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 0.675) | |
| | | | Urine: $\beta$= 0.49 (p= | |
| | | | 0.030) | |

| Risk of bias assessment | | | |
| --- | --- | --- | --- |
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants consisted of adult residents of 3 Chihuahua communities in Mexico. The study was conducted in July 2013. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Multiple linear regression models were adjusted for several confounders. List of confounders vary by outcome. See Table 4 on p. 102 for details. Arsenic |

Trial Ex. 133.0739

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | was assessed for potential interaction with fluoride. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided for the study. "Adults who reported cancer or kidney disease were excluded from the study." (p. 98) Three participants without samples of urine were excluded. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in water and urine. No difference in exposure assessment methods were found between study participants. |
| | Can we be confident in the outcome assessment? | ++ | Kidney injury biomarkers were measured in urine, and eGFR was estimated using levels of creatinine in serum and the Chronic Kidney Disease Epidemiology Collaboration formula. Blinding status unlikely to affect outcome assessment. |
| **Selective** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the abstract were |

Trial Ex. 133.0740

| Risk of bias assessment | | | |
|---|---|---|---|
| reporting | | | reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

**Kumar, V 2018** [69]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional study | **Exposures:** Fluoride levels in • water • Serum • Urine **Method of exposure** | **Outcomes:** Thyroid functional activity • Serum levels of free triiodothyronine (T3), free thyroxine (T4), and thyroid stimulating hormone | **Statistical analysis:** • Chi-square and Mann Whitney tests • Results considered significant at p<0.05 **Results:** | • Mean TSH, water fluoride levels, urine fluoride levels and serum fluoride levels of subjects of group 1 were found to be significantly higher than that of subjects |

Trial Ex. 133.0741

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:** India

**Participants:** Children (8 to 15 years of age) from endemic fluorosis area and fluorosis non-endemic area

**Sampling time frame:** NR

**Sample size (N):** 400

<u>Group A (N = 200):</u> Subjects from endemic fluorosis area

• A1 (N = 100): Subjects with dental | **assessment:**

• Manual titration method, automatic analyzer, and radiometer

**Exposure levels:**

• Mean (range) level of water fluoride (ppm) by study groups
  A1: 1.1 (1.5 – 5)
  A2: 3.3 (1.8 – 5.8)
  B: 0.99 (0.94 – 1.08)
• Range of urinary fluoride (ppm) level by study groups
  A1: 0.27 – 8.6
  A2: 0.6 – 7.64
  B:  0.22 – 1.07 | (TSH)

**Method of outcome ascertainment:**

• Immuno Chemiluminescence Mircroparticle Assay with Autoanalyzer | • Mean free T3 (pg/ml) by study group
  A: 3.125; B: 2.698
  p = 0.26
• Mean free T4 (ng/dL) by study group
  A: 1.282; B: 1.193
  p = 0.41
• Mean TSH (µIU/m) by study group
  A: 3.849; B: 2.588
  p = 0.02
• Mean water fluoride (ppm) by study group
  A: 2.877; B: 1.020
  p = 0.01
• Mean urinary fluoride (ppm) by study group
  A: 2.982; B: 0.761 | of group 2 (p-value < 0.05).
• Fluorosis and thyroid functional activity are positively correlated with each other.
• Excessive fluoride levels also lead to alteration in thyroid hormones activity |

Trial Ex. 133.0742

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| fluorosis<br><br>● A2 (N = 100):<br>  Subjects with no<br>  dental fluorosis<br><br>Group B (N = 200):<br>Subjects from fluorosis<br>non-endemic area<br>(controls)<br><br>● Subjects with no<br>  dental fluorosis<br><br><br>**Sex:** NR<br><br><br>**Exclusions:**<br><br>● ≥ 15 years of age<br>● History of cancer,<br>  chronic disease, other | ● Range of serum<br>  fluoride (ppm) level<br>  by study groups<br>  A1: 0.05 – 0.71<br>  A2: 0.05 – 0.71<br>  B:  0.03 – 0.10 | | p = 0.02<br>● Mean serum fluoride<br>  (ppm) by study group<br>  A: 0.195; B: 0.059<br>  p = 0.03<br>● Percent (%) of thyroid<br>  hormone level<br>  derangement by study<br>  group<br>  A: 67.5; B: 54 | |

Trial Ex. 133.0743

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| type of dental staining, and medication use that interferes with thyroid<br><br>**Source of funding/ support:** None<br><br>**Author declaration of interest:** None | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A  Not applicable |
| | Was allocation to study groups adequately concealed? | N/A  Not applicable |

Trial Ex. 133.0744

| Risk of bias assessment | | | |
|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | + | Participants consisted of children 8 to 15 years of age. Information on recruitment time frame and participation rate not found. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | − | NR |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Subjects more than 15 years of age, or having history of the presence of any other form of dental staining, cancer/chronic disease and having thyroid-interfering medication were excluded from the study. Sample sizes were the same between study groups. |
| Detection | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in water, urine, and serum. No differences in exposure assessment methods were found between study groups. |
| | Can we be confident in the outcome | ++ | Thyroid hormones were measured in serum, and |

Trial Ex. 133.0745

## Risk of bias assessment

|  |  |  |  |
|---|---|---|---|
|  | assessment? | ++ | therefore are unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the introduction section were reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

## Kumar, S 2018 [70]

### Study Characteristics

| Study | Exposure | Outcome | Analysis & Results | Conclusions |
|---|---|---|---|---|
| **Reference type:** Original study **Study design:** Cross-sectional study | **Exposures:** <u>Fluoride levels in</u> • Water samples **Method of exposure assessment:** | **Outcome(s):** Severity of Dental Fluorosis (DF) **Method of outcome ascertainment:** | **Statistical analysis:** • Logistic regression analysis conducted to examine association between DF and potential risk factors • Model variables include | "The severity of dental fluorosis is positively correlated with the fluoride content in the water. The water fluoride content is the |

Trial Ex. 133.0746

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br><br>India<br><br><br>**Participants:**<br><br>Adolescents (12 to 15 years of age) from 16 schools in Jhabua and Dhar districts<br><br><br>**Sampling time frame:**<br><br>January 2015 to July 2015<br><br><br>**Sample size:**<br><br>800<br><br><br>**Sex N (%):** | • Electrochemical probe method IS-3025 (Part 60).<br><br><br>**Exposure level:**<br><br>Mean (SD) water fluoride levels<br><br>• Jhabua: 1.29 (±0.52)<br>• Dhar: 1.23 (±0.39)<br>• Total: 1.27 (±0.46) | • DF severity was determined using the Modified Dean Index<br>• Examinations were conducted by trained dentists<br>• Instruments included mouth mirror and community periodontal index probe | location, water storage method, and water fluoride content<br>• Statistical significance at $p < 0.05$<br><br><br><br>**Results:**<br><br>Correlation between water fluoride levels (ppm) and DF severity<br><br>• $r = 0.967$; $p = 0.000$<br><br><br>Odds (95% CI) of DF at >1.2ppm compared to ≤ 1.2ppm<br><br>• OR = 1.764 (1.309, 2.377); $p < 0.0001$ | strongest predictor for dental fluorosis." (p. 6) |

Trial Ex. 133.0747

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Boys: 398 (49.75%)<br><br>**Exclusions:**<br>• Medically compromised<br>• Unwilling to participate<br>• No parental consent<br><br>**Source of funding /**<br>**support:**<br>None that would<br>influence the results<br><br>**Author declaration of**<br>**interest:**<br>No COI | | | | |

Trial Ex. 133.0748

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | **Criterion** | **Response** | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it considered for major confounders such as sex, residency, storage of water, dental hygiene, diet |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (unwilling to participate, medically compromised, or whose parents did not give consent) |
| **Detection** | Can we be confident in the exposure | ++ | Yes, exposure was measured in water using the |

Trial Ex. 133.0749

| Risk of bias assessment | | | | |
|---|---|---|---|---|
| | characterization? | | electrochemical probe method IS-3025 (Part 60). | |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was done by trained dentists, using Dean's modified index. Lack of blinding of outcome assessors would not appreciably bias results. | ++ |

Yes, outcome (mitochondrial DNA) was measured using DNA samples extracted from lymphocytes using the DNA extraction kit (GK1042, Shanghai Generay Biotech Co., Ltd., Shanghai, China), and quantified using the Nanodrop ND1000 (Thermo scientific,

Wilmington, DE, USA). Lack of blinding of outcome assessors would not appreciably bias

Trial Ex. 133.0750

| Risk of bias assessment | | | | |
|---|---|---|---|---|
| | | | ++ | results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | | None identified |

## Malin 2018 [71]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional study | **Exposures** Fluoride levels in • Drinking water • Urine | **Outcome(s)** Thyroid function **Method of outcome ascertainment** | **Statistical analysis:** • Linear regression was used to model TSH levels as a function of urinary fluoride and iodine levels | "Adults living in Canada who have moderate-to-severe iodine deficiencies and higher levels of urinary |

Trial Ex. 133.0751

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country**: Canada | Iodine level in <br> • Urine | Serum TSH | • Adjusting for age, sex <br>   BMI, serum calcium) | fluoride may be at an increased risk for underactive thyroid gland activity." |
| **Sampling period** <br> Cycle 3 (2012 – 2013) | **Method of exposure ascertainment** <br> Water fluoride <br> Basic anion exchange chromatography. | | **Results** <br> Water fluoride (mg/L) <br> Mean ±SD: 0.22 ±0.24 | |
| **Participants:** <br> Canadians (3-79) from 16 cities (CHMS) | Urinary fluoride <br> Non-fasting spot samples, analyzed using an Orion PH meter with a fluoride ion selective electrode after being diluted with an ionic adjustment buffer | | Urinary fluoride (mg/L) <br> Mean ±SD: 0.94 ±1.05 <br><br> ***Change (95%CI) in serum TSH (mIU/L) per unit increase in UFsg (mg/L)*** | |
| **Sample size:** <br> 6,914,124 | | | | |
| **Sex (%):** <br> Men: 51.54% | | | *No iodine deficiency* <br> *ß = -0.02 (-0.19, 0.15)* <br> *p = 0.43* | |
| **Exclusions:** <br> • People living in the 3 territories, remote areas, reserves, or aboriginal | Iodine <br> Colorimetric microplate assay (using spot urine samples) | | *Iodine deficiency* <br> *ß = 0.36 (-0.03, 0.75)* <br> *p = 0.03* | |

Trial Ex. 133.0752

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| settlements, full-time Canadian military, and institutionalized persons<br>• Use of thyroid drugs<br>• Prior thyroid disease**s**<br>• Pregnancy with excess iodine levels (> 2.37 μmol/L)<br><br>**Source of funding:**<br>• SSHRC<br>• CIHR<br>• CFI<br>• Statistics Canada<br><br>**Conflict of interest:**<br>No COI | **Water fluoride**<br>0.22 mg/L ± 0.24<br><br>**Urinary fluoride**<br>0.94 mg/L ± 1.05 | | | |

Trial Ex. 133.0753

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Were the comparison groups appropriate? | ++ | Participants 3-79 years old were recruited from 16 sites across all provinces from Cycle 3 (2012–2013) of the CHMS. Exclusions included: people living in the 3 territories, on reserves or other aboriginal settlements in the provinces, full-time members of the Canadian forces, institutionalized people, and those living in remote areas, pregnant women, those with thyroid conditions or abnormally high iodine levels. The overall response rate for all aspects of Cycle 3 was 79% |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes (sex, age, BMI, total household income, serum calcium level, specific gravity of urinary fluoride concentration) |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |

Trial Ex. 133.0754

| Risk of bias assessment | | | |
|---|---|---|---|
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | **++** | Missing data were<5% in all analyses except for household income which was reported by 77% of respondents; however, Statistics Canada provided imputed estimates for these missing values. |
| **Detection** | Can we be confident in the exposure characterization? | **++** | Yes, urinary fluoride was measured in non-fasting spot samples, adjusted for specific gravity (UFSG), and analyzed using an Orion PH meter with a fluoride ion selective electrode after being diluted with an ionic adjustment buffer. Samples were not standardized though with respect to collection time. |
| | Can we be confident in the outcome assessment? | **++** | TSH was measured in blood samples collected by a phlebotomist using a standard venipuncture method. Serum TSH was measured using a 3rd generation assay analyzer equipped with a chemiluminescent detection system. Serum free T4 was analyzed using a competitive chemiluminescent immunoassay. Thyroid hormones were analyzed at the INSPQ on the Siemens ADVIA Centaur XP analyzer. Iodine |

Trial Ex. 133.0755

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | level was measured in spot urine samples by colorimetric microplate assay. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Mohd Nor 2018 [27]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in public drinking water supply | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Binary logistic regression | "Findings indicate that the change in fluoride level from 0.7 to 0.5 ppm has reduced fluorosis and |
| **Study design:** Cross | | **Method of outcome** | **Results:** | |

Trial Ex. 133.0756

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| sectional<br><br>**Country:** Malaysia<br><br>**Participants:**<br>Lifelong residents aged 9- and 12-year-olds<br><br>**Sampling time frame:**<br>2015 (calculated using the following information reported by the authors)<br>• 9-year-old children (born between 1 January and 31 December 2006<br>• 12-year-old children (born between 1 January and 31 December 2003) | **Method of exposure assessment:**<br>Water fluoride: NR<br><br>**Exposure level:**<br>• Original: 0.7 ppm<br>• Reduced: 0.5 ppm | **ascertainment:**<br>• Assessment of dental fluorosis was conducted by trained clinical and calibrated examiners (NAMN).<br>• Assessment of fluorosis was conducted by examining the maxillary central incisors using Dean's Fluorosis Index.<br>• Consensus on outcome assessment must be achieved by agreement of two additional examiners, who did not participate in children's examination, with the initial examiner. | • "The prevalence of fluorosis (Dean's score ≥ 2) among children in the fluoridated area (35.7%, 95% CI: 31.9%-39.6%) was significantly higher (P < 0.001) than children in the nonfluoridated area (5.5%, 95% CI: 3.6%-7.4%)."<br>• "Of those in the fluoridated area, the prevalence of fluorosis decreased from 38.4% (95% CI: 33.1% 44.3%) for 12-year-olds to 31.9% (95% CI: 27.6%-38.2%) for 9-year-olds, although this difference was not statistically significant (P = 0.139)." | maintains a caries-preventive effect. Although there is a reduction in fluorosis prevalence, the difference was not statistically significant." |

Trial Ex. 133.0757

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:**<br><br>1,143 children aged 9-12 years old<br><br>**Sex:** Boys: 491 (43%)<br><br>**Exclusions:**<br><br>• Children who missed clinical examination.<br>• Children with unerupted, partially unerupted or fractured incisor(s), or have a fixed orthodontic appliance.<br><br>**Source of funding / support:**<br><br>Ministry of Higher | | | **Fluorosis prevalence no. (%)**<br><br>(0) Normal<br><br>• Fluoridated:  342 (56.3)<br>• Nonfluoridated: 494 (90.1)<br><br>(1) Questionable<br><br>• Fluoridated: 41 (6.8)<br>• Nonfluoridated: 23 (4.2)<br><br>(2) Very mild<br><br>• Fluoridated:95 (15.7)<br>• Nonfluoridated: 23 (4.2)<br><br>(3) Mild<br><br>• Fluoridated: 65 (10.7)<br>• Nonfluoridated: 5 (0.9)<br><br>(4) Moderate<br><br>• Fluoridated:53 (8.7)<br>• Nonfluoridated: 2 (0.4) | |

Trial Ex. 133.0758

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Education, Malaysia<br><br>**Author declaration of interest:**<br><br>No COI | | | <u>(5) Severe</u><br><br>• Fluoridated:0<br>• Nonfluoridated: 0<br><br><u>Not able to score</u><br><br>• Fluoridated:11 (1.8)<br>• Nonfluoridated: 1 (0.2)<br><br><u>Total</u><br><br>• Fluoridated:607 (100.0)<br>• Nonfluoridated: 548 (100.0)<br><br><u>Fluorosis (Deans > 0)</u><br><br>Fluoridated: 254 (42.6), *P<0.001*<br><br>Nonfluoridated: 53 (9.7)<br><br><u>Fluorosis (Deans ≥ 2)</u><br><br>Fluoridated:213 (35.7), *P<0.001*<br><br>Nonfluoridated: 30 (5.5) | |

Trial Ex. 133.0759

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | **Bivariate analysis of fluorosis prevalence with different fluoride exposures** | |
| | | | Fluorosis Deans ≥2 | |
| | | | *0 ppm lifetime* | |
| | | | • N (%): 30 (12.30%) | |
| | | | • OR (95% CI), p-value: Ref. | |
| | | | *0.5 ppm lifetime* | |
| | | | • N (%): 100 (41.2%) | |
| | | | • OR (95% CI), p-value: 8.45 (5.45-13.10), 0.001 | |
| | | | *0.7 ppm for first 2 years and then 0.5 ppm* | |
| | | | • N (%): 113 (46.5%) | |
| | | | • OR (95% CI), p-value: 10.88 (7.03-16.84), 0.001 | |

Trial Ex. 133.0760

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>Any fluorosis: Deans > 0</u> | |
| | | | *0 ppm lifetime* | |
| | | | • N (%): 53 (9.7%) | |
| | | | • OR (95% CI), p-value: Ref. | |
| | | | *0.5 ppm lifetime* | |
| | | | • N (%): 123 (40.5%) | |
| | | | • OR (95% CI), p-value: 6.33 (4.40-9.12), 0.001 | |
| | | | *0.7 ppm for first 2 years and then 0.5 ppm* | |
| | | | • N (%): 161 (55.1%) | |
| | | | • OR (95% CI), p-value: 7.58 (5.26-10.93), 0.001 | |
| | | | **Fluorosis prevalence after fluoride concentration in the water supply was reduced** | |

Trial Ex. 133.0761

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | Fluorosis (Deans > 0) | |
| | | | *% Prevalence 12-year-old (PreReduction)* | |
| | | | • Fluoridated: 44.6 | |
| | | | • Nonfluoridated (control): 10.3 | |
| | | | *% Prevalence 9-year-old (PostReduction)* | |
| | | | • Fluoridated: 39.3 | |
| | | | • Nonfluoridated (control): 8.9 | |
| | | | *% Difference (post-pre)* | |
| | | | • Fluoridated: −5.3 | |
| | | | • Nonfluoridated (control): −1.4 | |
| | | | *% Difference (pre)* | |
| | | | • Fluoridated: 34.3 | |
| | | | *% Difference (post)* | |

Trial Ex. 133.0762

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Fluoridated: 30.4 | |
| | | | Fluorosis (Deans ≥ 2) | |
| | | | *% Prevalence 12-year-old (PreReduction)* | |
| | | | • Fluoridated: 38.4 | |
| | | | • Nonfluoridated (control): 4.7 | |
| | | | *% Prevalence 9-year-old (PostReduction)* | |
| | | | • Fluoridated: 31.9 | |
| | | | • Nonfluoridated (control): 6.5 | |
| | | | *% Difference (post-pre)* | |
| | | | • Fluoridated: −6.5 | |
| | | | • Nonfluoridated (control): 1.8 | |
| | | | *% Difference (pre)* | |

Trial Ex. 133.0763

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | • Fluoridated: 33.7 | |
| | | | *% Difference (post)* | |
| | | | • Fluoridated: 25.4 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| **Performance** | Were experimental conditions identical across | N/A | Not applicable |

Trial Ex. 133.0764

| Risk of bias assessment | | | |
|---|---|---|---|
| | study groups? | | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (children who missed clinical examination, or children with unerupted, partially unerupted or fractured incisor(s), or have a fixed orthodontic appliance). |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from public water supply records |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured using the Dean's Index by 1 clinical examiner and verified by 2 trained examiners who were not involved in the clinical examination. The diagnosis of dental fluorosis was confirmed only based on agreement of three out of four dentists of each group agreed. conditions. All examiners were blinded to the exposure status, with unique coding of each photograph. |
| Selective | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail |

Trial Ex. 133.0765

| Risk of bias assessment | | | |
|---|---|---|---|
| reporting | | <span style="background:#1eb159"> </span> | for data extraction |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Mustafa 2018 [72]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Ecological study | **Exposure:** <u>Fluoride levels in</u> • Groundwater samples **Method of exposure assessment:** • Rainy and dry season | **Outcomes:** • Schooling performance (average score and high score [> 70%] prevalence) **Method of outcome** | **Statistical analysis:** • Pearson correlation analysis was conducted **Results:** **Ground water fluoride** | • Life-long fluoride intake from combined sources for adolescents in the United States were not strongly associated with pQCT bone measures at age |

Trial Ex. 133.0766

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:** Sudan<br><br>**Participants:** primary school students (6 to 14 years of age) residents of rural areas in Khartoum state<br><br>**Sampling time frame:** NR<br><br>**Sample size (N):** N = 775<br><br>**Sex:** <br>• Boys N = 315 | samples were acquired from rural parts of Khartoum state<br>• A sample of 16 groundwater wells were collected per season<br>• Analyzed "using SPADNS reagent as described by Standard Methods." (p. 105)<br><br>**Exposure levels:**<br>• Range for levels of fluoride in groundwater by season | ascertainment:<br><br><u>Subjects assessed</u><br>• Islamic studies I<br>• Islamic studies II<br>• Arabic<br>• English<br>• Mathematics<br>• Sciences<br>• History<br>• Technology<br><u>Primary examination results</u><br>• Acquired from the Ministry of Education-Khartoum State<br>• Obtained for schools in locations sampled for groundwater | *Dry season*<br>*0.14 – 2.07 mg/L*<br><br>*Rainy season*<br>*0.01 – 1.34 mg/L*<br><br>• Correlation between average level of fluoride in drinking water (mg/L) and average school performance score (%) by subject<br><u>Islamic studies I</u><br>r = -0.50; p = 0.008<br><u>Islamic studies II</u><br>r = -0.47; p = 0.013<br><u>Arabic</u> | 17.<br>• Findings provide support to the assertion that fluoride intakes, within these ranges, are not associated with adverse consequences on bone outcome measures by age 17. |

Trial Ex. 133.0767

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:** NR<br><br>**Source of funding/ support:**<br><br>• Primary school results from the Ministry of Education-Khartoum State<br>• Financial support from the Department of Research, Ministry of Higher Education and Scientific Research, Sudan<br><br>**Author declaration of interest:** NR | <u>Dry season</u><br>0.14 – 2.07 mg/L<br><u>Rainy season</u><br>0.01 – 1.34 mg/L | | r = -0.32; p = 0.11<br><br><u>English</u><br>r = -0.46; p = 0.016<br><u>Mathematics</u><br>r = - 0.33; p = 0.097<br><u>Sciences</u><br>r = -0.53; p = 0.005<br><u>History</u><br>r = -0.59; p = 0.001<br><u>Technology</u><br>r = -0.30; p = 0.158<br><u>Overall score</u><br>r = -0.51; p = 0.007<br><br>• Correlation between average level of | |

Trial Ex. 133.0768

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | fluoride in drinking water (mg/L) and the prevalence of high school performance score (%) by subject | |
| | | | <u>Islamic studies I</u> | |
| | | | $r = -0.59$; $p = 0.001$ | |
| | | | <u>Islamic studies II</u> | |
| | | | $r = -0.35$; $p = 0.078$ | |
| | | | <u>Arabic</u> | |
| | | | $r = -0.47$; $p = 0.014$ | |
| | | | <u>English</u> | |
| | | | $r = -0.41$; $p = 0.034$ | |
| | | | <u>Mathematics</u> | |
| | | | $r = -0.39$; $p = 0.045$ | |
| | | | <u>Sciences</u> | |
| | | | $r = -0.60$; $p = 0.001$ | |
| | | | <u>History</u> | |
| | | | $r = -0.46$; $p = 0.016$ | |
| | | | <u>Technology</u> | |

Trial Ex. 133.0769

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | r = -0.22; p = 0.265 <u>Overall score</u> r = -0.48; p = 0.012 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants consisted of children (6 to 14 years of age) in primary school who resided in rural areas of Khartoum state. The recruitment timeframe was not found. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | − | NR |

Trial Ex. 133.0770

| Risk of bias assessment | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | No mention of excluding participants or missing data. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in groundwater. No difference in exposure assessment methods was found between study areas. |
| | Can we be confident in the outcome assessment? | ++ | Primary examination results provided by the Ministry of Education-Khartoum State were used to determine school performance. "The examinations are set and organized by the educational authorities of each state" (p. 105). Outcome unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes mentioned in the abstract were also reported on in the results section. |
| **Other** | Were there no other potential threats to internal | + | Exposure was assessed at each study area. As |

Trial Ex. 133.0771

| Risk of bias assessment | | | |
|---|---|---|---|
| **sources** | validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | | individual levels of exposure were not measured, the possible variation between participants within a study area could not be accounted for in the analysis (i.e. the potential exposure difference between those who drink more water than those who drink less water). |

## Oweis 2018 [73]

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Prospective cohort study | **Exposure:** <u>Period-specific daily intake of fluoride</u> • Birth to 8.5 years • 8.5 to 14 years • 14 to 17 years • Birth to 17 years <u>Cumulative average</u> | **Outcomes:** <u>Radial and tibial bone characteristics</u> • Cortical content • Cortical density • Trabecular content • Trabecular density • Compression strength | **Statistical analysis:** • Multivariate regression models were used • Models were adjusted for height, weight, calcium and protein intake, time since | • "In summary, the findings show that the effects of life-long fluoride intake from combined sources for adolescents in the United States were not strongly associated with pQCT |

Trial Ex. 133.0772

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:** USA<br><br>**Participants:**<br>Adolescents (17 years of age) whose families were recruited into the Iowa Fluoride Study (IFS) from hospitals following birth<br><br>**Sampling time frame:**<br><u>IFS:</u><br>1992 to 1995<br><u>Iowa Bone Development Study (IBDS) – IFS Subset</u><br>1998 to 2000 | <u>daily intake of fluoride</u><br>• Birth to 17 years<br><br>**Method of exposure assessment:**<br>• Questionnaires were administered to determine fluoride intake frequency and amounts, and were distributed at the following time periods: " ages 1.5, 3, 6, and 9 months, then every four months up to age 4 years, and then every 6 months up to age 17 years." (p. 5)<br>• Sources of exposure | • Torsion strength<br><br>**Method of outcome ascertainment:**<br>• Peripheral quantitative computed tomography (pQCT) used to acquire measurements at 17 years of age<br>• The total compression strength of the bone was calculated using the total area and total density<br>• Radiographic imaging was performed by technicians (N = 2) who were certified | peak height velocity (PHV), and physical activity.<br>• Results were considered significant at $p < 0.01$<br>• Results were considered suggestive at $0.01 < p < 0.05$<br><br>**Results:**<br>**RADIAL BONE - GIRLS**<br>• Change (SE) in trabecular content (mg) per 1 mg unit increase in daily fluoride intake during the specified time | bone measures at age 17... the study findings provide support to the assertion that fluoride intakes, within these ranges, are not associated with adverse consequences on bone outcome measures by age 17." (p. 9) |

Trial Ex. 133.0773

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size (N):** 380<br><br>**Sex (N):**<br>• Boys N = 176<br><br>**Exclusions:** NR<br><br>**Source of funding/ support:**<br>• NIH grants<br>• Wright-Bush Shreves Endowed Professor Fund<br>• University of Iowa<br><br>**Author declaration of** | assessed include "… water, other beverages, selected foods, dietary fluoride supplements, and ingested fluoride toothpaste …" (p. 4)<br>• Assays of individual and filtered water, select foods, and beverages were performed to determine the amount of fluoride<br>• State health department records were used to determine levels of fluoride in public water | with the International Society of Clinical Densitometry (ISCD)<br>• "The non-weight bearing, non-dominant arm, and the weight-bearing left leg were selected for imaging." (p. 4) | period among girls<br><u>0 to 8.5 years (N = 140)</u><br>$\beta$ = -2.60 (2.53)<br>p = 0.31<br><u>8.5 to 14 years (N = 125)</u><br>$\beta$ = -0.15 (2.21)<br>p = 0.95<br><u>14 to 17 years (N = 122)</u><br>$\beta$ = 0.09 (1.84)<br>p = 0.96<br><u>0 to 17 years (N = 112)</u><br>$\beta$ = 0.59 (3.30)<br>p = 0.86<br>• Change (SE) in trabecular density | |

Trial Ex. 133.0774

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **interest:** NR | **Exposure levels:**<br><br>• Range for level of fluoride intake<br><br>  Women: 0.7 - 0.8 mg /day<br><br><br>  Men: 0.7 - 0.9 mg /day. | | $(mg/cm^3)$ per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br><br><u>0 to 8.5 years (N = 140)</u><br><br>  $\beta$ = 2.22 (9.50)<br>  p = 0.82<br><u>8.5 to 14 years (N = 125)</u><br><br>  $\beta$ = -3.79 (8.08)<br>  p = 0.64<br><u>14 to 17 years (N = 122)</u><br><br>  $\beta$ = 3.70 (6.59)<br>  p = 0.58<br><u>0 to 17 years (N = 112)</u> | |

Trial Ex. 133.0775

| Study characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = 0.99 (12.14) | |
| | | | p = 0.94 | |
| | | | • Change (SE) in cortical content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among girls | |
| | | | 0 to 8.5 years (N = 140) | |
| | | | $\beta$ = -5.79 (2.54) | |
| | | | p = 0.03 | |
| | | | 8.5 to 14 years (N = 125) | |
| | | | $\beta$ = -0.74 (2.19) | |
| | | | p = 0.74 | |
| | | | 14 to 17 years (N = 122) | |

Trial Ex. 133.0776

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = -1.19 (1.76) | |
| | | | p = 0.50 | |
| | | | <u>0 to 17 years (N = 112)</u> | |
| | | | $\beta$ = -3.19 (3.33) | |
| | | | p = 0.34 | |
| | | | • Change (SE) in cortical density ($mg/cm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls | |
| | | | <u>0 to 8.5 years (N = 140)</u> | |
| | | | $\beta$ = 5.30 (4.44) | |
| | | | p = 0.24 | |
| | | | <u>8.5 to 14 years (N = 125)</u> | |

Trial Ex. 133.0777

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta = -4.30$ (3.63) | |
| | | | $p = 0.24$ | |
| | | | <u>14 to 17 years (N = 122)</u> | |
| | | | $\beta = 0.42$ (3.05) | |
| | | | $p = 0.89$ | |
| | | | <u>0 to 17 years (N = 112)</u> | |
| | | | $\beta = -2.28$ (5.46) | |
| | | | $p = 0.68$ | |
| | | | • Change (SE) in compression strength ($mg^2/mm^4$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls | |
| | | | <u>0 to 8.5 year (N = 140)</u> | |

Trial Ex. 133.0778

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = -1.08 (2.42) | |
| | | | p = 0.66 | |
| | | | <u>8.5 to 14 year (N = 125)</u> | |
| | | | $\beta$ = -1.21 (2.12) | |
| | | | p = 0.57 | |
| | | | <u>14 to 17 years (N = 122)</u> | |
| | | | $\beta$ = 0.09 (1.76) | |
| | | | p = 0.96 | |
| | | | <u>0 to 17 years (N = 112)</u> | |
| | | | $\beta$ = -2.00 (3.10) | |
| | | | p = 0.52 | |
| | | | • Change (SE) in torsion strength ($mm^3$) per 1 mg unit increase in daily fluoride intake during the specified | |

Trial Ex. 133.0779

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | time period among girls | |
| | | | <u>0 to 8.5 years (N = 140)</u> | |
| | | | $\beta$ = -31.42 (12.28) | |
| | | | p = 0.02 | |
| | | | <u>8.5 to 14 years (N = 125)</u> | |
| | | | $\beta$ = -3.76 (9.95) | |
| | | | p = 0.71 | |
| | | | <u>14 to 17 years (N = 122)</u> | |
| | | | $\beta$ = -7.34 (7.73) | |
| | | | p 0.35 | |
| | | | <u>0 to 17 years (N = 112)</u> | |
| | | | $\beta$ =-21.00 (14.95) | |
| | | | p = 0.17 | |

Trial Ex. 133.0780

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | **RADIAL BONE - BOYS** | |
| | | | • Change (SE) in trabecular content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |
| | | | 0 to 8.5 years (N = 125) | |
| | | | $\beta$ = -4.83 (3.85) | |
| | | | p = 0.21 | |
| | | | 8.5 to 14 years (N = 112) | |
| | | | $\beta$ = -1.79 (3.52) | |
| | | | p = 0.61 | |
| | | | 14 to 17 years (N = 115) | |

Trial Ex. 133.0781

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta = 1.41$ (2.57) | |
| | | | p = 0.59 | |
| | | | <u>0 to 17 years (N = 105)</u> | |
| | | | $\beta = -5.63$ (4.28) | |
| | | | p = 0.19 | |
| | | | • Change (SE) in trabecular density ($mg/cm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |
| | | | <u>0 to 8.5 years (N = 125)</u> | |
| | | | $\beta = 0.36$ (10.77) | |
| | | | p = 0.98 | |
| | | | <u>8.5 to 14 years (N = 112)</u> | |

Trial Ex. 133.0782

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = -3.36 (9.22) | |
| | | | p = 0.72 | |
| | | | <u>14 to 17 years (N = 115)</u> | |
| | | | $\beta$ = 1.27 (7.00) | |
| | | | p = 0.86 | |
| | | | <u>0 to 17 years (N = 105)</u> | |
| | | | $\beta$ = -7.88 (11.51) | |
| | | | p = 0.50 | |
| | | | • Change (SE) in cortical content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |
| | | | <u>0 to 8.5 years (N = 125)</u> | |

Trial Ex. 133.0783

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = 2.94 (4.04) | |
| | | | p = 0.47 | |
| | | | <u>8.5 to 14 years (N = 112)</u> | |
| | | | $\beta$ = -0.36 (3.49) | |
| | | | p = 0.92 | |
| | | | <u>14 to 17 years (N = 115)</u> | |
| | | | $\beta$ = 1.82 (2.63) | |
| | | | p = 0.49 | |
| | | | <u>0 to 17 years (N = 105)</u> | |
| | | | $\beta$ = 0.37 (4.10) | |
| | | | p = 0.93 | |
| | | | • Change (SE) in cortical density $(mg/cm^3)$ per 1 mg unit increase in daily fluoride intake during | |

Trial Ex. 133.0784

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | the specified time period among boys | |
| | | | <u>0 to 8.5 years (N = 125)</u> | |
| | | | $\beta$ = 11.64 (6.09) | |
| | | | p = 0.06 | |
| | | | <u>8.5 to 14 years (N = 112)</u> | |
| | | | $\beta$ = 0.92 (4.94) | |
| | | | p = 0.86 | |
| | | | <u>14 to 17 years (N = 115)</u> | |
| | | | $\beta$ = -0.51 (3.73) | |
| | | | p = 0.90 | |
| | | | <u>0 to 17 years (N = 105)</u> | |
| | | | $\beta$ = -0.21 (6.16) | |
| | | | p = 0.98 | |
| | | | • Change (SE) in | |

Trial Ex. 133.0785

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | compression strength $(mg^2/mm^4)$ per 1 mg unit increase in daily fluoride intake during the specified time period among boys <br><br> <u>0 to 8.5 years (N = 125)</u> <br> $\beta$ = 2.70 (4.29) <br> p = 0.53 <br> <u>8.5 to 14 years (N = 112)</u> <br> $\beta$ = -0.79 (3.65) <br> p = 0.83 <br> <u>14 to 17 years (N = 115)</u> <br> $\beta$ = 1.83 (2.80) <br> p = 0.52 <br> <u>0 to 17 years (105)</u> | |

Trial Ex. 133.0786

| Study characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = 0.72 (4.43) | |
| | | | p = 0.88 | |
| | | | • Change (SE) in torsion strength ($mm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |
| | | | <u>0 to 8.5 years (N = 125)</u> | |
| | | | $\beta$ = -1.08 (19.57) | |
| | | | p = 0.96 | |
| | | | <u>8.5 to 14 years (N = 112)</u> | |
| | | | $\beta$ = -2.02 (16.68) | |
| | | | p = 0.91 | |
| | | | <u>14 to 17 years (N = 115)</u> | |

Trial Ex. 133.0787

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = 14.60 (12.40) | |
| | | | p = 0.24 | |
| | | | <u>0 to 17 years (N = 105)</u> | |
| | | | $\beta$ = 8.05 (19.62) | |
| | | | p = 0.69 | |
| | | | **TIBIAL BONE - GIRLS** | |
| | | | • Change (SE) in trabecular content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among girls | |
| | | | <u>0 to 8.5 years (N = 136)</u> | |
| | | | $\beta$ = 2.77 (7.78) | |

Trial Ex. 133.0788

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | p = 0.73 | |
| | | | <u>8.5 to 14 years (N = 121)</u> | |
| | | | $\beta$ = 2.86 (6.37) | |
| | | | p = 0.66 | |
| | | | <u>14 to 17 years (N = 119)</u> | |
| | | | $\beta$ = -0.25 (5.60) | |
| | | | p = 0.97 | |
| | | | <u>0 to 17 years (N = 109)</u> | |
| | | | $\beta$ = 0.24 (10.07) | |
| | | | p = 0.98 | |
| | | | • Change (SE) in trabecular density (mg/cm$^3$) per 1 mg unit increase in daily fluoride intake during the specified time | |

Trial Ex. 133.0789

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | period among girls | |
| | | | <u>0 to 8.5 years (N = 136)</u> | |
| | | | $\beta = 0.38$ (9.28) | |
| | | | $p = 0.97$ | |
| | | | <u>8.5 to 14 years (N = 121)</u> | |
| | | | $\beta = -1.97$ (7.70) | |
| | | | $p = 0.80$ | |
| | | | <u>14 to 17 years (N = 119)</u> | |
| | | | $\beta = 1.24$ (6.10) | |
| | | | $p = 0.84$ | |
| | | | <u>0 to 17 years (N = 109)</u> | |
| | | | $\beta = -8.66$ (11.63) | |
| | | | $p = 0.46$ | |
| | | | • Change (SE) in cortical content (mg) | |

Trial Ex. 133.0790

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | per 1 mg unit increase in daily fluoride intake during the specified time period among girls | |
| | | | <u>0 to 8.5 years (N = 136)</u> | |
| | | | $\beta$ = -11.97 (9.97) | |
| | | | p = 0.23 | |
| | | | <u>8.5 to 14 years (N = 121)</u> | |
| | | | $\beta$ = 14.18 (8.01) | |
| | | | p = 0.08 | |
| | | | <u>14 to 17 years (N = 119)</u> | |
| | | | $\beta$ = 11.49 (6.25) | |
| | | | p = 0.07 | |
| | | | <u>0 to 17 years (N = 109)</u> | |

Trial Ex. 133.0791

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = 14.24 (11.95) | |
| | | | p = 0.24 | |
| | | | • Change (SE) in cortical density (mg/cm$^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls | |
| | | | <u>0 to 8.5 years (N = 136)</u> | |
| | | | $\beta$ = 6.44 (4.91) | |
| | | | p = 0.19 | |
| | | | <u>8.5 to 14 years (N = 121)</u> | |
| | | | $\beta$ = -6.64 (3.84) | |
| | | | p = 0.09 | |
| | | | <u>14 to 17 years (N = 119)</u> | |

Trial Ex. 133.0792

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = -1.11 (3.10)<br>p = 0.72<br><u>0 to 17 years (N = 109)</u><br>  $\beta$ = -0.86 (6.07)<br>p = 0.89<br>• Change (SE) in compression strength ($mg^2/mm^4$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls<br><u>0 to 8.5 years (N = 136)</u><br>  $\beta$ = -5.39 (5.56)<br>p = 0.34<br><u>8.5 to 14 years (N = 121)</u> | |

Trial Ex. 133.0793

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = 0.96 (4.67) | |
| | | | p = 0.84 | |
| | | | <u>14 to 17 years (N = 119)</u> | |
| | | | $\beta$ = 3.17 (3.72) | |
| | | | p = 0.40 | |
| | | | <u>0 to 17 years (N = 109)</u> | |
| | | | $\beta$ = -1.62 (6.82) | |
| | | | p = 0.82 | |
| | | | • Change (SE) in torsion strength ($mm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among girls | |
| | | | <u>0 to 8.5 years (N = 136)</u> | |

Trial Ex. 133.0794

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = -111.79 (60.22) | |
| | | | p = 0.07 | |
| | | | <u>8.5 to 14 years (N = 121)</u> | |
| | | | $\beta$ = 111.99 (49.32) | |
| | | | p = 0.03 | |
| | | | <u>14 to 17 years (N = 119)</u> | |
| | | | $\beta$ = 44.73 (38.60) | |
| | | | p = 0.25 | |
| | | | <u>0 to 17 years (N = 109)</u> | |
| | | | $\beta$ = 64.15 (74.10) | |
| | | | p = 0.39 | |
| | | | **TIBIAL BONE - BOYS** | |
| | | | • Change (SE) in trabecular content | |

Trial Ex. 133.0795

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |
| | | | <u>0 to 8.5 years (N = 124)</u> | |
| | | | $\beta$ = -1.95 (9.08) | |
| | | | p = 0.84 | |
| | | | <u>8.5 to 14 years (N = 111)</u> | |
| | | | $\beta$ = 0.02 (7.82) | |
| | | | p = 0.99 | |
| | | | <u>14 to 17 years (N = 114)</u> | |
| | | | $\beta$ = 9.77 (5.84) | |
| | | | p = 0.10 | |
| | | | <u>0 to 17 years (N = 104)</u> | |

Trial Ex. 133.0796

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = -5.82 (9.37) | |
| | | | p = 0.54 | |
| | | | • Change (SE) in trabecular density (mg/cm$^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |
| | | | <u>0 to 8.5 years (N = 124)</u> | |
| | | | $\beta$ = 9.91 (9.63) | |
| | | | p = 0.31 | |
| | | | <u>8.5 to 14 years (N = 111)</u> | |
| | | | $\beta$ = 2.65 (8.43) | |
| | | | p = 0.76 | |
| | | | <u>14 to 17 years (N = 114)</u> | |

Trial Ex. 133.0797

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = 6.64 (6.32) | |
| | | | p = 0.30 | |
| | | | <u>0 to 17 years (N = 104)</u> | |
| | | | $\beta$ = 7.31 (10.37) | |
| | | | p = 0.49 | |
| | | | • Change (SE) in cortical content (mg) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |
| | | | <u>0 to 8.5 years (N = 124)</u> | |
| | | | $\beta$ = 13.74 (13.05) | |
| | | | p = 0.30 | |
| | | | <u>8.5 to 14 years (N = 111)</u> | |

Trial Ex. 133.0798

| Study characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = 13.18 (11.40) | |
| | | | p = 0.25 | |
| | | | <u>14 to 17 years (N = 114)</u> | |
| | | | $\beta$ = 21.40 (8.38) | |
| | | | p = <0.01 | |
| | | | <u>0 to 17 years (N = 104)</u> | |
| | | | $\beta$ = 16.19 (13.63) | |
| | | | p = 0.24 | |
| | | | • Change (SE) in cortical density ($mg/cm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys | |
| | | | <u>0 to 8.5 years (N = 124)</u> | |

Trial Ex. 133.0799

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $\beta$ = 7.37 (5.50) | |
| | | | p = 0.19 | |
| | | | <u>8.5 to 14 years (N = 111)</u> | |
| | | | $\beta$ = -7.16 (4.37) | |
| | | | p = 0.11 | |
| | | | <u>14 to 17 years (N = 114)</u> | |
| | | | $\beta$ = -3.52 (3.46) | |
| | | | p = 0.31 | |
| | | | <u>0 to 17 years (N = 104)</u> | |
| | | | $\beta$ = -0.06 (5.52) | |
| | | | p = 0.99 | |
| | | | • Change (SE) in compression strength ($mg^2/mm^4$) per 1 mg unit increase in daily fluoride intake during | |

Trial Ex. 133.0800

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | the specified time period among boys <u>0 to 8.5 years (N = 124)</u> $\beta$ = 10.96 (7.81) p = 0.17 <u>8.5 to 14 years (N = 111)</u> $\beta$ = 7.53 (6.92) p = 0.28 <u>14 to 17 years (N = 114)</u> $\beta$ = 10.58 (5.22) p = 0.05 <u>0 to 17 years (N = 104)</u> $\beta$ = 9.37 (8.34) p = 0.27 <ul><li>Change (SE) in</li></ul> | |

Trial Ex. 133.0801

| Study characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | torsion strength ($mm^3$) per 1 mg unit increase in daily fluoride intake during the specified time period among boys<br><br>0 to 8.5 years (N = 124)<br>  $\beta$ = 93.65 (87.79)<br>  p = 0.29<br>8.5 to 14 years (N = 111)<br>  $\beta$ = 72.06 (74.95)<br>  p = 0.34<br>14 to 17 years (N = 114)<br>  $\beta$ = 175.06 (56.42)<br>  p = <0.01<br>0 to 17 years (N = | |

Trial Ex. 133.0802

| Study characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>104)</u> | |
| | | | $\beta$ = 90.24 (95.28) | |
| | | | p = 0.35 | |

| Risk of bias assessment | | | |
| --- | --- | --- | --- |
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were adolescents (17 years of age), whose families were recruited from Iowa hospitals following birth. The time of sampling for the Iowa Fluoride Study (IFS) was from 1992 to 1995, and for the Iowa Bone Development Study (IBDS), a subset of IFS, was from 1998 to 2000. |
| **Confounding** | Did the study design or analysis account for | ++ | Mutlivariable regression models were adjusted for height, weight, time since PHV [Peak Height Velocity], |

Trial Ex. 133.0803

| Risk of bias assessment | | | |
|---|---|---|---|
| | important confounding and modifying variables? | | calcium and protein intake, and physical activity |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion and missing data were reported. Specifically, [n]ine tibial scans at 4% and 38% combined had movement artifacts and were excluded from the analyses. [a] 20% lower sample size resulted when calcium, protein, and physical activity were added to the model due to missing data." Interpolation was used when assessing fluoride intake: period-specific daily fluoride intakes in mg F/day were determined... using area-under-the-curve (AUC). Each AUC required data at the upper and lower endpoints, with endpoints allowed to be interpolated from estimates within 7 months of the stated endpoints. The |

Trial Ex. 133.0804

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | cumulative 'average' daily fluoride intake in mg from birth to age 17 years was calculated using AUC, with the requirements that each participant have at least one daily fluoride intake estimate recorded, obtained or interpolated for each of the period-specific fluoride intakes. If a time point was missing, linear interpolation using the nearest two points to the required time point was done. |
| Detection | Can we be confident in the exposure characterization? | − | Fluoride intake was assessed using multiple questionnaires, and considered the following sources of exposure: ... water, other beverages, selected foods, dietary fluoride supplements, and ingested fluoride toothpaste. The study authors state that "[f]luoride intakes for the study participants were based on parent and adolescent reports of ingested fluoride-containing products, which is an indirect method of quantifying intake, limited to fluoride assay results, and possesses several limitations in terms of its reliability and validity. |
| | Can we be confident in the outcome | ++ | Participants were followed from birth to 17 years of age. Trabecular and cortical bone characteristics of |

Trial Ex. 133.0805

| Risk of bias assessment | | | |
|---|---|---|---|
| | assessment? | | the radial and tibial bone were determined using peripheral quantitative computed tomography (pQCT). Radiographic imaging was performed by certified technicians. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the methods section were reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

Trial Ex. 133.0806

**Quadri 2018**[28] [[74](#)]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original pilot study **Study design:** Case-control (Only cross-sectional analysis results relevant to the review are included) **Country:** India **Participants:** Children (4 to 12 years of age) with nephrotic | **Exposure:** <u>Fluoride levels in</u> • Urine samples • Serum samples **Method of exposure assessment:** • Measured using potentiometric method with fluoride selective ion electrode **Exposure levels:** **Urinary fluoride,** | **Outcomes:** <u>Nephrotoxicity:</u> • Renal tubule ultrastructural changes • Renal tubule apoptosis **Method of outcome ascertainment:** <u>Renal biopsy</u> • Suggested for G-1 and G-2 participants who had kidneys of | **Statistical analysis:** • One-way analysis of variance (ANOVA) or Student's t test used to statistically compare groups • Results were identified as statistically significant at $p < 0.05$ **Results:** <u>Ultrastructural changes</u> • TEM images showed accumulation of | • Increased levels of apoptosis were observed in high fluoride group (Gp 2) compared to normal fluoride group (Gp 1), which leads to cell death and renal injury. • Various degrees of fluoride-associated damages to the architecture of tubular epithelia, such as cell swelling and lysis, cytoplasmic |

[28] Quadri et al. 2018: Although study is designed primarily as case-control studies, only results from the cross-sectional analysis were relevant to this review. Therefore, study was assessed for quality as cross-sectional using the OHAT risk of bias tool.

Trial Ex. 133.0807

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| syndrome minimal change disease (NS-MCD) from All India Institute of Medical Sciences' department for pediatric outpatients<br><br>**Sampling time frame:**<br>June 2012 - January 2015<br><br>**Sample size (N):** 156<br>Group 1 (G-1): Nephrotic syndrome patients (NSP) with normal fluoride levels in urine (≤ 1 ppm) | **mean ±SD**<br>• Gp 0: 0.56 ppm ±0.15<br>• Gp 1: 0.61 ppm ±0.17<br>• Gp 2: 4.01 ppm ±1.83<br><br>**Serum fluoride, mean ±SD**<br>• Gp 0: 0.07 ppm ±11<br>• Gp 1: 0.07 ppm ±0.01<br>• Gp 2: 0.1 ppm ±0.013<br><br>• Significantly higher level of fluoride in urine was reported among participants in G-2 than those in G-1 and G-0 (p = 0.001)<br><br>• Significantly higher | regular size with no blockage and proteinuria, but the cause was unknown<br>• Ultrasounds were used to guide the procedure<br>• Biopsy gun was used to acquire kidney tissues<br>• A nephrologist and/or interventional radiologist conducted the procedure<br>Ultrastructural changes of kidney tissues<br>• Transition electron microscopy (TEM)<br>Renal tubule apoptosis | multiple dark spherical microparticles within the tubular basement membranes… and basement membrane disintegration… in Gp 2<br>• Glycogen lysis, rarefactions of cytoplasmic ground substances, hypervacuolation, and chromosome condensation were observed frequently … in the renal tubule of Gp 2 while the same was less frequent in Gp1. | vacuolation, nuclear condensation, apoptosis, and necrosis, were observed. |

Trial Ex. 133.0808

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • N = 32<br><br>Group 2 (G-2): NSP with high fluoride levels in urine (> 1 ppm)<br><br>• N = 32<br><br>Group 0 (G-0): Healthy controls matched by age with normal fluoride levels in urine (≤ 1 ppm)<br><br>• N = 32<br><br><br>**Sex:** NR<br><br><br>**Exclusions:** NR<br><br><br>**Source of funding/** | level of fluoride in serum was reported among participants in G-2 than those in G-1 and G-0 (p = 0.001) | • Terminal deoxynucleotidyl transferase deoxyuridine triphosphate (dUTP) nick end labeling (TUNEL) assay | • The increased levels of nuclear swelling, chromatin disintegration, and other signs of apoptosis were observed in G-2 as compared to Gp 1.<br>• The pyknotic changes in the cells of the renal tubules of G-2 observed but it was only occasional.<br><br>Renal tubule apoptosis<br><br>• Level of renal tubule apoptosis among participants in G-1 and G2 | |

Trial Ex. 133.0809

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **support:** None | | | G-1 = 7% | |
| | | | G-2 = 22% | |
| | | | p = 0.001 | |
| **Author declaration of interest:** None | | | | |

| Risk of bias assessment | | | |
| --- | --- | --- | --- |
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were children (4 to 12 years of age) with nephrotic syndrome minimal change disease (NS-MCD) from All India Institute of Medical Sciences' department of  pediatric outpatients. The study period was from June 2012 to January 2015. Each study group has the same number of participants. |

Trial Ex. 133.0810

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | ANOVA or t-tests were used to conduct statistical comparisons between study groups. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | – | N of childhood nephrotic syndrome patients recruited = 156; however, N in group 1 = 32, N in group 2 = 32, and N in healthy controls or group 0 = 32 |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in urine and serum samples. No differences in exposure assessment methods were reported between study groups. |
| | Can we be confident in the outcome assessment? | + | Ultrastructural and apoptotic analysis was conducted with transmission electron microscopy and terminal deoxynucleotidyl transferase deoxyuridine triphosphate nick end labelling, respectively.  Blinding status unlikely to affect outcome assessment. |
| **Selective** | Were all measured outcomes reported? | + | Ultrastructural changes in kidney tissues and |

Trial Ex. 133.0811

| Risk of bias assessment | | | |
|---|---|---|---|
| reporting | | <span style="background:green"></span> | apoptosis in kidney tubules were mentioned in the methods section. Ultrastructural changes were described in more specific details in the results section. |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | + | Insufficient information on participants available (i.e. patient characteristics, general place of residence, etc.). |

## Rathore 2018 [75]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original Study<br><br><br>**Study design:** | **Exposures:**<br><br>Fluoride levels in<br><br>• Drinking water samples<br>• Urine samples | **Outcomes:**<br><br>Thyroid hormone derangement<br><br>• Serum levels of free T4 (FT4), free T3 | **Statistical analysis:**<br>NR<br><br><br>**Results:** | • When serum FT3, FT4 and TSH of different category of our study were compared we found |

Trial Ex. 133.0812

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional study<br><br>**Country:** India<br><br>**Participants:** Children (8 to 14 years of age) from Jodhpur district villages of Rajasthan<br><br>**Sampling time frame:** NR<br><br>**Sample size (N):** 100<br>• N = 25 per exposure group | • Blood samples<br><br>**Method of exposure assessment:**<br><br><u>Drinking water samples:</u><br>• Electrochemical method<br><u>Urine and blood samples</u><br>• F ion specific electrode<br><u>Exposure groups</u><br>• Villages were categorized based on fluoride levels in drinking water, yielding the following | (FT3), and thyroid stimulating hormone (TSH)<br><br>**Method of outcome ascertainment:**<br><br>• Chemiluminescence Assay | • Free T3: mean, ±SD, [range] (pg/mL)<br>*Gp 1:* 2.66 pg/mL ±0.46, [2.11 – 3.89]<br>*Gp 2:* 2.73 pg/mL ±0.36, [2.13 – 3.56]<br>*Gp 3:* 2.84 pg/mL ±0.46, [2.02 – 4.26]<br>*Gp 4:* 3.06 pg/mL ±0.78, [1.91 – 4.42]<br>• Free T4: mean ±SD, [range] (ng/dL)<br>*Gp 1:* 0.98 ±0.21, [0.79 – 1.79]<br>*Gp 2:* 1.02 ±0.26, [0.78 – 1.89]<br>*Gp 3:* 1.11 ±0.28, [0.76 – 1.98]<br>*Gp 4:* 1.22 ± 0.33, | significant difference between these.<br>• FT3 levels was highest in gp 4 with minor difference in other groups; concentration of FT4 levels was maximum in gp 3, whereas TSH levels were significantly higher in gp 4.<br>• As the level of fluoride increases in drinking water, levels of thyroid hormones were also increased but the levels were not as significantly higher as |

Trial Ex. 133.0813

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:** NR<br><br>**Exclusions:** "Children who were not the permanent residents of that particular area and with a change of source of drinking water, those with orthodontic brackets, dentofacial deformities or any syndromes or uncooperative, medically and physically compromised patients…" (p. 328) | exposure groups:<br>Gp 1: <1ppm<br>Gp 2: 1-1.9 ppm<br>Gp 3: 2-3.9 ppm<br>Gp 4: ≥ 4ppm<br><br>**Exposure levels:**<br>• Urinary fluoride, mean ±**SD**<br>  ○ *Gp 1: 1.25 mg/L ±0.42*<br>  ○ *Gp 2: 1.23 mg/L ±0.32*<br>  ○ *Gp 3: 3.03 mg/L ±0.58*<br>  ○ *Gp 4: 4.49 mg/L ±1.21*<br>• **Serum fluoride, mean ±SD** | | *[0.75 – 1.89]*<br><br>• TSH: Mean ± SD, [range] ($\mu$IU/mL)<br>  <u>*Gp 1:*</u> *1.33 ±0.78, [0.4 – 2.99]*<br>  <u>*Gp 2:*</u> *1.64 ±0.88), [0.29 – 3.76]*<br>  <u>*Gp 3:*</u> *1.86 ±0.77, [0.76 – 3.74]*<br>  <u>*Gp 4:*</u> *1.91 ±1.10, [0.75 – 4.99]* | other studies. |

Trial Ex. 133.0814

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Source of funding/ support:** NR  **Author declaration of interest:** NR | ○ *Gp 1: 0.046 mg/L ±0.02*  ○ *Gp 2: 0.046 mg/L ±0.02*  ○ *Gp 3: 0.11 mg/L ±0.09*  ○ *Gp 4: 0.20 mg/L ±0.13* | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |

Trial Ex. 133.0815

| Risk of bias assessment | | | | |
|---|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | + | Participants were children from Jodhpur district villages of Rajasthan. Recruitment time frame and participation rate between exposure groups not found. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | − | NR |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Children who were not the permanent residents of that particular area and with a change of source of drinking water, those with orthodontic brackets, dentofacial deformities or any syndromes or uncooperative, medically and physically compromised patients were excluded from the study. Sample sizes were the same across exposure groups (N = 25). |
| Detection | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in drinking water, urine, and blood. No difference in exposure assessment methods were found between exposure groups. |

Trial Ex. 133.0816

| Risk of bias assessment | | | |
|---|---|---|---|
| | Can we be confident in the outcome assessment? | ++ | FT3, FT4, and TSH were measured in serum, and therefore are unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the abstract were reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | + | No description of the statistical methods used in the analysis. |

## Shruthi 2018 [76]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Reference type:<br><br>Original study | Exposure:<br><br>Fluoride levels in<br><br>• Drinking water samples | Outcomes:<br><br>Non-skeletal manifestations of fluoride toxicity | Statistical analysis:<br><br>Frequency between study groups | • Higher proportion of study subjects with clinical manifestations of non-skeletal |

Trial Ex. 133.0817

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:** Cross-sectional study **Country:** India **Participants:** Individuals living in randomly selected villages of Bangarpet taluk, Kolar. Study groups are comprised of areas with high (Thimmasandra and Batwarahalli) and normal (Maddinayakanahalli) levels of fluoride in water. The median | **Method of exposure assessment:** • Measured using ion-electrode method • Used to calculate exposure dose which takes into consideration   Fluoride level (mg/L)   Water intake/day   (L/day)   Body weight (kg) **Exposure levels:** <u>High fluoride group</u> > 1.5 mg/L fluoride in water | **Method of outcome ascertainment:** <u>Evaluated using clinical history for the following:</u> • Dyspepsia with nausea, vomiting, abdomen pain, constipation, or diarrhea • Muscle weakness • Tiredness • Fatigue • Polyuria • Polydipsia • Recurrent abortions or stillbirths | **Result:** • Number (%) of participants with non-skeletal manifestations of fluorosis by study groups <u>Dyspepsia = 32 (100.0)</u>   High fluoride group = 24 (75.0)   Normal fluoride group = 8 (25.0) <u>Muscle weakness = 13 (100.0)</u>   High fluoride group = 9 (69.23) | fluorosis compared to those without clinical manifestations of non-skeletal fluorosis at nearly same doses of fluoride exposure in both high and normal fluoride groups indicates that these manifestations may be due to fluoride exposure through water or other sources like food. • Participants with dyspepsia in the high fluoride group are three-times higher than those in the normal fluoride group. |

Trial Ex. 133.0818

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| (interquartile range) age of participants is 30 (18.75 – 45) years in the high fluoride group, and 33 (20 – 45) years in the normal fluoride group.<br><br>**Sampling time frame:**<br>Study duration of 1 year<br><br>**Sample size (N):**<br><u>High fluoride group</u><br>• N = 486<br><u>Normal fluoride group</u><br>• N = 417 | <u>Normal fluoride group</u><br>< 1.0 mg/L fluoride in water | | Normal fluoride group =<br>4 (30.77)<br><br><u>Fatigue = 32 (100.0)</u><br>High fluoride group =<br>19 (59.38)<br>Normal fluoride group =<br>13 (40.62)<br><br>• "None of the study participants had complaints of polyuria, polydipsia, repeated abortions, and repeated stillbirths…" (p. 1225)<br>• "The study subjects | |

Trial Ex. 133.0819

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:**<br><br>High fluoride group<br><br>• Men N (%): 245 (55.1)<br><br>Normal fluoride group<br><br>• Men (%) = 200 (44.9)<br><br><br>**Exclusions:**<br><br>• Has no teeth,<br><br>• Has artificial teeth<br><br>• Is pregnant<br><br>• Is bedridden<br><br>• Is not available following the second visit<br><br><br>**Source of funding/** | | | with clinical manifestations of non-skeletal fluorosis were higher compared to those without clinical manifestations of non-skeletal fluorosis at nearly same doses of fluoride exposure in both high and normal fluoride groups…" (p. 1225) | |

Trial Ex. 133.0820

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| support:<br><br>None<br><br><br>**Author declaration of**<br>**interest:**<br><br>None | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants consisted of individuals living in villages that were randomly selected from Bangarpet taluk, Kolar. Study groups were comprised of areas with high and normal levels of fluoride in water. The median |

Trial Ex. 133.0821

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | (interquartile range) age of participants is 30 (18.75 – 45) years in the high fluoride group, and 33 (20 – 45) years in the normal fluoride group. The study duration was 1 year. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Persons with no teeth, artificial teeth, pregnant women, bedridden, and the persons who were not available even after two visits were excluded from the study. No mention of missing data. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in drinking water. No difference in exposure assessment methods were reported between participants. |
| | Can we be confident in the outcome | – | Clinical history of select conditions were used to determine non-skeletal fluorosis manifestations. |

Trial Ex. 133.0822

| Risk of bias assessment | | | |
|---|---|---|---|
| | assessment? | | Uncertain if outcome assessors were blinded to exposure status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Outcomes mentioned in the methods section were also reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

## Yu 2018 [77]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br><br>**Study design:** | **Exposures:**<br><br>Fluoride levels in<br><br>• Urine samples<br>• Drinking water | **Outcomes:**<br><br>• Intelligence quotient (IQ) | **Statistical analysis:**<br><br>• Piecewise linear regression and multiple logistic regression models | • "In our study, urinary fluoride levels presented a positive relationship with water fluoride concentration, |

Trial Ex. 133.0823

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Cross-sectional study<br><br>**Country:** China<br><br>**Participants:** Random sample of children (7 to 13 years of age) from rural areas of Tianjin city with high and normal levels of fluoride<br><br>**Sampling time frame:** 2015<br><br>**Sample size (N):** 2,886<br><br><u>Normal-fluoride exposure (water</u> | samples<br><br>**Method of exposure assessment:**<br><u>Water samples</u><br>• Public water supplies were randomly sampled per village (N = 168)<br>• Measured using the national standardized ion selective electrode method<br><u>Urine samples:</u><br>• Early morning spot urine samples were acquired from participants (N = | **Method of outcome ascertainment:**<br><u>Second edition of the Combined Raven's Test – The Rural in China (CRT-RC2)</u><br>• Used to determine IQ scores which was grouped as:<br>  Retarded: ≤ 69<br>  Marginal: 70 – 79<br>  Dull normal: 80 – 89<br>  Normal: 90 – 109<br>  High normal: 110 – 119<br>  Superior: 120 – 129<br>  Excellent: ≥ 130<br>• The validated test was independently | were used to assess associations of interest<br>• Stepwise linear regression models used to identify possible confounders<br>• Models were adjusted for age, sex, paternal education, maternal education, and low birth weight<br><br>**Results:**<br>• Threshold effect analysis: Change (95% CI) in IQ scores per 0.5 mg/L increment of fluoride | indicating that fluoride from drinking water makes important contribution to urinary fluoride." (p. 120)<br>• "…chronic exposure to excessive fluoride, even at a moderate level, was inversely associated with children's … intelligence scores, especially excellent intelligence performance, with threshold and saturation effects observed in the dose-response relationships." (p. 123) |

Trial Ex. 133.0824

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| fluoride ≤ 1.0 mg/L) | 2,380) | completed by | in water by | |
| • N = 1,636 | • Measured using the | participants within 40 | concentration ranges | |
| High-fluoride exposure | national standardized | minutes and this was | 0.20 – 3.40 mg/L | |
| (water fluoride > 1.0 | ion selective electrode | overseen by four | β = -0.04 (- 0.33, | |
| mg/L) | method | trained professionals | 0.24) | |
| • N = 1,250 | | | 3.40 – 3.90 mg/L | |
| | | | β = - 4.29 (- 8.09, - | |
| | **Exposure levels:** | | 0.48) | |
| **Sex:** | • Mean (SD) levels of | | | |
| Normal-fluoride | fluoride in water | | | |
| exposure | (mg/L) (p <0.001) | | • Threshold effect | |
| • Boys N (%): 849 | Normal-fluoride | | analysis: Change | |
| (51.9) | exposure | | (95% CI) in IQ scores | |
| High-fluoride exposure | 0.50 (0.27) | | per 0.5 mg/L | |
| • Boys N (%): 667 | High-fluoride | | increment of fluoride | |
| (53.4) | exposure | | in urine by | |
| | 2.00 (0.75) | | concentration ranges | |
| **Exclusions:** | • Mean (SD) levels of | | 0.01 – 1.60 mg/L | |
| | fluoride in urine | | β = 0.36 (- 0.29, | |
| | | | 1.01) | |

Trial Ex. 133.0825

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Were not lifetime residents of the study area<br>• Has a disease that impacts intelligence (congenital or acquired)<br>• Has history of cerebral trauma or neurological disorders<br>• Has history of a positive screening test for Down's syndrome or hepatitis B/treponema palladium infection<br>• Gestational exposure to maternal smoking<br>• Gestational exposure | (mg/L) (p <0.001)<br>Normal-fluoride exposure<br>  0.41 (0.49)<br>High-fluoride exposure<br>  1.37 (1.08) | | $\underline{1.60 - 2.50 \text{ mg/L}}$<br>$\beta$ = -2.67 (-4.67, -0.68)<br>$\underline{2.50 - 5.54 \text{ mg/L}}$<br>$\beta$ = -0.84 (-2.18, 0.50)<br><br>• Odds (95% CI) of IQ level among children exposed to high water fluoride (> 1.0 mg/L) compared to normal water fluoride (≤ 1.0 mg/L); normal IQ is the control<br>Excellent IQ<br>  OR = 0.47 (0.32, 0.71)<br>Superior IQ | |

Trial Ex. 133.0826

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| to maternal drinking | | | OR = 0.89 (0.69, 1.15) | |
| **Source of funding/ support:** | | | <u>High normal IQ</u> OR = 0.96 (0.80, 1.15) | |
| • State Key Program of National Natural Science of China, and the Fundamental Research Funds for the Central Universities | | | <u>Dull normal IQ</u> OR = 0.85 (0.62, 1.17) <u>Marginal IQ</u> OR = 1.25 (0.69, 2.26) | |
| **Author declaration of interest:** None | | | • Odds (95% CI) of IQ level among children exposed to high urine fluoride (> 1.60 mg/L) compared to normal urine fluoride (≤ 1.60 mg/L); normal IQ is the control | |

Trial Ex. 133.0827

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | <u>Excellent IQ</u><br>OR = 0.49 (0.26, 0.93)<br><u>Superior IQ</u><br>OR = 0.84 (0.58, 1.20)<br><u>High normal IQ</u><br>OR = 0.87 (0.68, 1.12)<br><u>Dull normal IQ</u><br>OR = 0.63 (0.39, 1.01)<br><u>Marginal IQ</u><br>OR = 1.44 (0.72, 2.91)<br><br>• Stratified threshold effect analysis: Odds (95% CI) of IQ level | |

Trial Ex. 133.0828

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | per 0.5 mg/L increment of fluoride in water; normal IQ is the control | |
| | | | Excellent IQ (Fluoride level of 0.20 – 1.40 mg/L) | |
| | | | OR = 0.60 (0.47, 0.77) | |
| | | | Excellent IQ (Fluoride level of 1.40 – 3.90 mg/L) | |
| | | | OR = 1.09 (0.88, 1.36) | |
| | | | Superior IQ | |
| | | | OR = 0.99 (0.93, 1.06) | |
| | | | High normal IQ | |
| | | | OR = 0.98 (0.94, 1.03) | |

Trial Ex. 133.0829

| Study Characteristics | | | | |
|---|---|---|---|---|
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| | | | Dull normal IQ | |
| | | | OR = 0.96 (0.88, 1.05) | |
| | | | Marginal IQ | |
| | | | OR = 1.04 (0.89, 1.23) | |
| | | | • Stratified threshold effect analysis: Odds (95% CI) of IQ level per 0.5 mg/L increment of fluoride in urine; normal IQ is the control | |
| | | | Excellent IQ | |
| | | | OR = 0.87 (0.76, 1.01) | |
| | | | Superior IQ | |
| | | | OR = 0.96 (0.89, | |

Trial Ex. 133.0830

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | 1.04) | |
| | | | High normal IQ | |
| | | | OR = 0.99 (0.94, 1.04) | |
| | | | Dull normal IQ | |
| | | | OR = 0.90 (0.81, 1.00) | |
| | | | Marginal IQ | |
| | | | OR = 1.07 (0.91, 1.25) | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately | N/A | Not applicable |

Trial Ex. 133.0831

| Risk of bias assessment | | | |
|---|---|---|---|
| | concealed? | ++ | |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were a random sample of children (7 to 13 years of age) from rural areas of Tianjian City with high and normal levels of fluoride. The study was conducted in 2015 and the multistage random sampling technique, stratified by area, was performed to select representative samples among local children who were permanent residents since birth. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | ++ | Regression models were adjusted for age, sex, paternal education, maternal education, and low birth weight. |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Of the 2886 children recruited, urine samples were acquired from 2380 participants. A total of 2886 children completed the IQ assessments. |

Trial Ex. 133.0832

| Risk of bias assessment | | | |
|---|---|---|---|
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in drinking water and urine samples. No differences in exposure assessment methods were found between participants. |
| | Can we be confident in the outcome assessment? | ++ | IQ scores were determined using the Combined Raven's Test - The Rural in China (2nd Edition) which is a validated test that was independently completed by participants within 40 minutes, and this was overseen by trained professionals. Outcome unlikely to be affected by blinding status. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, the outcome mentioned in the abstract was reported on in the results section. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

Trial Ex. 133.0833

## Arulkumar 2017[29] [78]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Case-control (Only cross-sectional analysis results are relevant to current review)<br><br>**Country:**<br><br>India<br><br>**Participants:** | **Exposures:**<br><br>Fluoride levels in<br><br>• Serum<br><br>**Method of exposure assessment:**<br><br>• Venipuncture used to collect samples of overnight fasting blood<br>• Measured using Orion Ion Analyser<br><br>**Exposure level:** | **Outcomes:**<br><br>Degree of lipid peroxidation<br><br>• Plasma thiobarbituric acid reactive substance (TBARS)<br>• Erythrocyte TBARS<br>Lipid profiles<br><br>• Cholesterol<br>• Triglyceride (TGL)<br>• High-density lipoprotein (HDL)<br>• LDL<br>• VLDL | **Statistical analysis:**<br><br>• Pearson's correlation was used<br>• Correlations at level of 0.05 and 0.01 (2-tailed) were identified as significant<br><br>**Results:**<br><br>Correlation between serum fluoride and outcomes in patients with fluorosis<br><br>• Plasma TBARS<br>  r = 0.095; p = 0.019 | • The PON1 and related activities such as ARE and lactonase were found to be reduced in fluorosis patients. It is ascribed from the findings that the toxic effect of fluoride collectively abrogates not only antiatherogenic activity but also reduces lactonase activity of PON1 thereby toxic HCy may get accumulated, |

---

[29] Arulkumar 2017: Although study is designed primarily as case-control study, only results from the cross-sectional analysis were relevant to this review. Therefore, study was assessed for quality as cross-sectional using the OHAT risk of bias tool.

Trial Ex. 133.0834

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Fluorosis (dental and skeletal) cases and controls from 3 Tamil Nadu districts with high levels of fluoride in water (Salem, Dharmapuri, and Krishnagiri)<br><br>**Sampling time frame:** NR<br><br>**Sample size (N):** 508<br><br>Group I (controls)<br><br>• N = 52<br><br>Group II (mild fluorosis)<br><br>• N = 112 | • Drinking water fluoride concentration: > 1.5 mg/l<br><br>• Mean (SD) level of fluoride (mg/L) in serum by study groups<br><br>*Group I (controls):*<br>*0.07 (0.08)*<br><br>*Group II (mild fluorosis):*<br>*0.13 (0.02)*<br><br>*Group III (moderate fluorosis):*<br>*0.19 (0.03)*<br><br>*Group IV (severe fluorosis):* | Enzyme activity<br><br>• Paraoxonase (PON1)<br>• Arylesterase (ARE)<br>• Lactonase<br><br>**Method of outcome ascertainment:**<br><br>• Venipuncture used to collect samples of overnight fasting blood<br>• Biochemical assays conducted at ≤ 2 days from sample collection<br><br>Erythrocyte and plasma TBARS<br><br>• Creatinine kinase (CK-MB) assay | • Erythrocyte TBARS<br>  r = 0.783; p = 0.000<br>• Cholesterol<br>  r = 0.121; p = 0.003<br>• TGL<br>  r = -0.043; p = NS<br>• HDL<br>  r = -0.075; p = 0.006<br>• LDL<br>  r = 0.157; p = 0.000<br>• VLDL<br>  r = -0.038; p = NS<br>• PON1<br>  r = -0.738; p = 0.000<br>• ARE<br>  r = -0.447; p = 0.000<br>• Lactonase<br>  r = -0.645; p = 0.000 | which support the chances of cardiovascular related complications in fluorosis patients.<br>• Positive correlation with erythrocyte TBARS (p < 0.01), plasma TBARS (p < 0.05), cholesterol (p < 0.01) and LDL (p < 0.01).<br>• Significant inverse association of serum fluoride levels with PON1, ARE, and lactonase.<br>• No significant association of serum |

Trial Ex. 133.0835

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Group III (moderate fluorosis) <br><br>• N = 136 <br> Group IV (severe fluorosis) <br><br>• N = 208 <br><br><br> **Sex (N):** <br> Group I (controls) <br><br>• Men = 28; Women = 24 <br> Group II (mild fluorosis) <br><br>• Men = 76; Women = 36 <br> Group III (moderate fluorosis) <br><br>• Men = 78; Women = | *0.28 (0.03)* | • Used to evaluate fluoride toxicity by identifying lipid peroxidation products <br> TGL and HDL <br>• AGAPPE diagnostic kit <br> Other parameters of blood <br>• Standard protocols <br> PON1 <br>• p-nitrophenol released at 412 nm used to determine enzyme activity <br> ARE <br>• Enzyme activity determined using | Activity of membrane bound and pesticide scavenging enzymes in fluorosis patients. <br><br> Serum level of AChE (U/l) <br><br>• Controls: 6.29 ± 0.68 <br>• Mild: 4.64 ± 0.54 <br>• Moderate: 4.11 ± 0.4 <br>• Severe: 3.78 ± 0.35 <br><br><br> Serum level of ATPase/Na+ K+ ATPase <br><br>• Controls: 2.41 ± 0.34 <br>• Mild: 2.56 ± 0.31 <br>• Moderate: 2.64 ± 0.29 <br>• Severe: 2.87 ± 0.4 | fluoride levels with TGL and VLDL. <br>• No observed correlation with serum HDL; however, serum fluoride modulates the activities of PON1, ARE and lactonase. <br>• Increased LDH5 isoenzyme (liver synthesized) activity is an indication of possible liver damage in fluorosis patients. Therefore, it was concluded that the prolonged fluoride ingestion (observed in moderate and severe |

Trial Ex. 133.0836

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 58<br><u>Group IV (severe fluorosis)</u><br>• Men = 112; Women = 96<br><br>**Exclusions:**<br>• "…smoking, heart, liver/kidney disease, cancer, chronic inflammation, autoimmune and hematological disorders." (p. 207)<br><br>**Source of funding/ support:**<br>Periyar University, and | | absorbance of phenylacetate at 270 nm<br><u>Lactonase activity</u><br>• UV-visible spectrophotometer used to determine absorbance at 270 nm<br><br><u>Serum level of AChE and ATPase/Na+ K+ ATPase</u><br>• AChE: described by Ellman et al. [17]<br>• ATPase: measured by estimating the liberated inorganic phosphorus (Pi), after the reaction of | | groups) caused continuous multifaceted calamities beyond the regenerative capacity of the liver tissues.<br>• Furthermore, the decreased activity of the erythrocyte membrane bound enzymes, AChE and ATPase indicates the prevalence of memory loss with lower IQ scores as well as defect in signaling and energy metabolism in fluorosis patients. |

Trial Ex. 133.0837

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Indian Council of Medical Research<br><br>**Author declaration of interest:** NR | | erythrocytes homogenate with ATP [18].<br>• Total ATPase: assayed using UV‑vis spectropho-tometer at 660 nm. | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants were from 3 Tamil Nadu (India) districts with high levels of fluoride in water. Recruitment time frame not found. |

Trial Ex. 133.0838

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | – | NR |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided for the study. "Exclusion criteria were smoking, heart, liver/kidney disease, cancer, chronic inflammation, autoimmune and hematological disorders." (p. 207) There was no mention of missing data. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride was measured in serum. No difference in exposure assessment methods were found between participants. |
| | Can we be confident in the outcome assessment? | ++ | Outcome levels were measured using blood samples, and therefore are unlikely to be affected by blinding status. |
| **Selective** | Were all measured outcomes reported? | ++ | Outcomes mentioned in the methods section were |

Trial Ex. 133.0839

| Risk of bias assessment | | | |
|---|---|---|---|
| reporting | | ++ | also reported on in the results section. |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

## Bashash 2017 [79]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Prospective cohort study | **Exposures:**<br><br>Fluoride levels in<br><br>• Maternal urinary samples during gestation (proxy measure of prenatal exposure to fluoride)<br><br>• Child urinary samples | **Outcomes:**<br><br>Neurocognitive function in children at 4 years of age, and 6 to 12 years of age<br><br><br>**Method of outcome** | **Statistical analysis:**<br><br>• Linear regression models were used<br><br>• Models assessing maternal urinary fluoride levels as exposure were adjusted for child | • Higher prenatal exposure to fluoride (as indicated by average creatinine-adjusted maternal urinary fluoride concentrations during pregnancy) was |

Trial Ex. 133.0840

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| Study | Exposure | Outcome | Analysis & Results | Conclusions |
| **Country:** Mexico<br><br>**Participants:** Mother-child pairs from three hospitals in Mexico City that were enrolled in two of four cohorts of the Early Life Exposures in Mexico to Environmental Toxicants (ELEMENT) study; specifically, participants from cohorts 2A and 3 were included in the analysis<br><br>**Sampling time frame:**<br><u>Cohort 2A:</u> | at 6 to 12 years of age (proxy measure of postnatal exposure to fluoride)<br><br>**Method of exposure assessment:**<br>• Second morning void spot urine sample<br>• Ion-selective electrode-based assays used to measure fluoride in most samples<br>• Maternal fluoride levels in urinary samples were adjusted for creatinine<br>• Child fluoride levels in | ascertainment:<br><u>Standardized version of McCarthy Scales of Children's Abilities (MSCA)</u><br>• Completed at 4 years of age<br>• Used to acquire a standardized composite score called the General Cognitive Index (GCI)<br><u>Wechsler Abbreviated Scale of Intelligence (WASI)</u><br>• Completed at 6 to 12 years of age<br>• Used to acquire Full-Scale IQ | characteristics (gestational age, birth weight, sex, parity, age at outcome assessment) and maternal characteristics (smoking history, marital status, delivery age, IQ, education, and cohort)<br>• Models assessing child urinary fluoride levels were adjusted for the main covariates of interest<br><br>**Results:**<br>Change (95% CI) in | associated with lower GCI scores in children at approximately 4y old, and with lower Full-Scale IQ scores at 6–12 y old.<br>• In models that focused on the cross-sectional relationship between children's exposure to fluoride (reflected by their specific gravity–adjusted urinary fluoride levels) and IQ score and that contained the main covariates of interest, there was not a clear, statistically significant |

Trial Ex. 133.0841

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • May 1997 – July 1999 <br> <u>Cohort 3</u> <br> • 2001 to 2003 <br><br> **Sample size (N):** 299 mother-child pairs <br><br> **Sex:** <br> <u>GCI analysis: Girls</u> <br> • N (%) = 160 (56) <br> <u>IQ analysis: Girls</u> <br> • N (%) = 116 (55) <br><br> **Exclusions:** <br> • No gestational urine | urinary samples were adjusted for specific gravity <br><br> **Exposure levels:** <br> **Water fluoride levels in Mexico City:** <br> ○ *0.15 - 1:38 mg/L (Juárez-Lópezetal.2007; Martínez-Mier et al.2005).* <br><br> **Maternal urinary fluoride (Mean ±SD)** <br> ○ *0.88 mg/L ±0.34* <br><br> **Child urinary fluoride (Mean ±SD)** | <u>Other Details</u> <br><br> • Experienced developmental psychologist trained and oversaw the administration of tests by three other psychologists <br> • Psychologist conducting the assessment was blinded to the child's exposure level | outcome per 0.5 mg/L increase in maternal urinary fluoride levels adjusted for creatinine <br><br> • <u>GCI</u> <br> β = -3.15 (-5.42, - 0.87) <br> p = 0.01 <br> • <u>IQ</u> <br> β = -2.50 (-4.12, - 0.59) <br> p = 0.01 <br><br> Change (95% CI) in outcome per 0.5 mg/L increase in child urinary fluoride levels adjusted for specific gravity | association between contemporaneous children's urinary fluoride (CUFsg) and IQ either unadjusted or adjusting for MUFcr |

Trial Ex. 133.0842

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| sample available (Cohort 1 and 2B)<br>• > 14 gestational weeks at recruitment<br>• Do not intend to reside in study area for ≥ 5 years<br>• History of psychiatric disorders, pregnancies that are high-risk, or gestational diabetes<br>• Daily alcohol consumption<br>• Illegal/prescription drug use<br>• Have kidney disease, high blood pressure, preeclampsia, | *0.84 mg/L ±0.40* | | • IQ – Without adjustment of maternal urinary fluoride levels<br>  β = - 0.89 (-2.63, 0.85)<br>• IQ – With adjustment of maternal urinary fluoride levels<br>  β = - 0.77 (-2.53, 0.99) | |

Trial Ex. 133.0843

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| circulatory disease, and seizures during gestation<br>• No neurocognitive function measurement in the child<br><br>**Source of funding/ support:** NIH, NIEHS/EPA, and the National Institute of Public Health/Ministry of Health of Mexico; facilities provided by the American British Cowdray Hospital<br><br>**Author declaration of interest:** No competing | | | | |

Trial Ex. 133.0844

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| financial interests | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were mother-child pairs from three hospitals in Mexico City that were enrolled in two of four cohorts of the Early Life Exposures in Mexico to Environmental Toxicants (ELEMENT) study. Time of recruitment was from May 1997 to July 1999 for cohort 2A and 2001 to 2003 for cohort 3; however, mean maternal urinary fluoride levels adjusted for creatinine was not significantly different between groups (Cohort |

Trial Ex. 133.0845

| Risk of bias assessment | | | |
|---|---|---|---|
| | | <span style="color:green">■</span> | 3 - Intervention; Cohort 3 - Placebo; Cohort 2A). |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Regression models were adjusted for child characteristics (gestational age, birth weight, sex, parity, and age at outcome assessment), and maternal characteristics (smoking history, marital status, age at delivery, IQ, education, and cohort). We also note that the coefficients for the associations between fluoride on cognition varied substantially in some of the sensitivity analyses, particularly with respect to the subgroups of participants who have data on SES, lead exposure, and mercury exposure (of which, for the latter, the effect estimates almost doubled). |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | − | Reasons for exclusion were documented. N = 512 for pregnant women with data on fluoride and creatinine; |

Trial Ex. 133.0846

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | N = 312 and 234 for children with data on GCI and IQ, respectively; N = 287 for children with GCI and complete covariate data; N = 211 for children with IQ and complete covariate data.<br><br>In the comparisons of participants in relation to missing data ..., the proportion of females was somewhat higher in the included versus excluded group for both the GCI and IQ analyses, and the mean levels of maternal blood Hg for those included were 28.5% and 24.9% higher than the mean levels for those excluded in the GCI and IQ analyses, respectively.<br><br>We also note that the coefficients for the associations between fluoride on cognition varied substantially in some of the sensitivity analyses, particularly with respect to the subgroups of participants who have data on SES, lead exposure, and mercury exposure (of which, for the latter, the effect estimates almost doubled). |
| **Detection** | Can we be confident in the exposure | + | Fluoride levels were measured in maternal and child |

Trial Ex. 133.0847

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | characterization? | | urinary samples. A relatively smaller number of prenatal samples were assessed at a different lab because the quality control criteria for ion-selective electrode-based methods were not met. | | |
| | Can we be confident in the outcome assessment? | ++ | Participants were recruited at 14 gestational weeks or less. General Cognitive Index (GCI) was acquired using the standardized version of the McCarthy Scales of children's Abilities (MSCA) at age 4. An experienced developmental psychologist trained and oversaw the administration of the tests by three other | ++ | Participants were recruited at 14 gestational weeks or less.  Full-Scale IQ was measured using the Wechsler Abbreviated Scale of Intelligence (WASI) at age 6 to 12. An experienced developmental psychologist trained and oversaw the administration of the tests by three other psychologists. As well, the psychologist conducting the |

Trial Ex. 133.0848

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | psychologists. As well, the psychologist conducting the assessment was blinded to the child's exposure level. Regression models were adjusted for the age at outcome assessment. | | assessment was blinded to the child's exposure level. Regression models were adjusted for the age at outcome assessment. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the abstract were also reported on in the results section. | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. | | |

Trial Ex. 133.0849

**Chauhan 2017** [80]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Abstract<br><br>**Study design:** NR<br><br>**Country:** India<br><br>**Participants:** Population exposed to fluoride<br><br>**Sample size (N):** 100<br><br>**Sex:** Men (100%) | **Exposure:**<br>• Fluoride<br><br>**Method of exposure assessment:** NR<br><br>**Exposure level:** NR | **Outcomes:**<br>• Semen morphological parameters<br>• Hypothalamic-testicular axis hormones (LH, FSH, prolactin, testosterone)<br>• Oxidative stress markers<br><br>**Method of outcome ascertainment:** NR | **Statistical analysis:** NR<br><br><br>**Results:**<br>• "LH, FSH, testosterone and prolactin values was significantly (p<0.05) alters in fluoride exposed population." (p. S236)<br>• "Increased lipid peroxidation and Protein carbonyl content and decreased antioxidant status i.e., SOD, CAT, | • "This study suggests that hypothalamic testicular axis hormones and oxidative stress parameters can be useful as early markers for determination of disease fluorosis in population those residing in high fluoride regions." (p. S236) |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Exclusions:** NR<br><br>**Source of funding/ support:** NR<br><br>**Author declaration of interest:** NR | | | GPx and GSH was observed." (p. S236)<br>• "Sperm count, motility and viability was delineated in exposed population." (p. S236) | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | NA | Abstract |

Trial Ex. 133.0851

| Risk of bias assessment | | | |
|---|---|---|---|
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | NA | Abstract |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | NA | Abstract |
| **Detection** | Can we be confident in the exposure characterization? | NA | Abstract |
| | Can we be confident in the outcome assessment? | NA | Abstract |
| **Selective reporting** | Were all measured outcomes reported? | NA | Abstract |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | NA | Abstract |

Trial Ex. 133.0852

**Stephenson 2017** [81]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference Type:** Abstract | **Exposure:** <br>• Fluoridated water | **Outcomes:** <br>• Suicide rates | **Statistical analysis:** <br>• Correlation coefficients | • These results suggest that… fluoridation may be correlated with a decrease in the rate of suicide by reducing the levels of microorganisms found in drinking water. |
| **Study design:** NR | **Method of exposure assessment:** | **Method of outcome ascertainment:** | **Results** | |
| **Country:** US | • State data from the CDC | • NR | • Relationship between fluoridated water and suicide rates: | |
| **Participants:** NR | **Exposure levels:** NR | | <u>Year 2010</u> <br>r= -0.386; p= 0.05 | |
| **Sampling time frame:** 2010, 2012, and 2014 | | | <u>Year 2012</u> <br>r= -0.324; p= 0.020 | |
| **Sample size (N):** NR | | | <u>Year 2014</u> <br>r= -0.342; p= 0.014 | |

Trial Ex. 133.0853

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sex:** NR | | | | |
| **Age:** NR | | | | |
| **Exclusions:** NR | | | | |
| **Source of funding/ support:** USTAR | | | | |
| **Author declaration of interest:** NR | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level | N/A | Not applicable |

Trial Ex. 133.0854

| Risk of bias assessment | | | |
|---|---|---|---|
| | adequately randomized? | | |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | NA | Abstract |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | NA | Abstract |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | NA | Abstract |
| **Detection** | Can we be confident in the exposure characterization? | NA | Abstract |
| | Can we be confident in the outcome assessment? | NA | Abstract |

Trial Ex. 133.0855

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | NA | Abstract |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | NA | Abstract |

## Verma 2017 [82]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in ground water | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Chi-square test • Multivariable analysis with generalized estimating equation (GEE) regression model | "Prevalence of dental fluorosis was considerably high, affecting nearly two-thirds of the students, and mainly in government schools and long- |
| **Study design:** Cross-sectional study | **Method of exposure assessment:** The Orion method | **Method of outcome ascertainment:** • Dental examination using Dean's fluorosis index | | |

Trial Ex. 133.0856

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Country:**<br><br>India<br><br>**Participants:**<br><br>High school adolescents (12–17 years) from randomly selected government and private schools in urban and rural areas of Kolar taluka (6 villages). All students who were residents of the area since birth were included in the study.<br><br>**Sampling time frame:**<br><br>February - August 2013<br><br>**Sample size:** | (Selective Electrode fluoride estimation apparatus)<br><br>**Exposure level:**<br><br>Mean water fluoride:<br><br>• Holur: 0.85 mg/L.<br>• Other 5 villages: ≥1.2 mg/L<br>• All 6 villages: 1.4 ±0.38 | • Community fluorosis index (CFI) | **Results:**<br><br>Karl Pearson correlation coefficient (all 6 villages)<br><br>• Mean fluoride level in water: 1.4 mg/L ± 0.38<br>• Community fluorosis index: 2.3 ± 0.37<br><br>Multivariable regression analysis (GEE) by drinking water source:<br><br>• Fluorosis present:<br>  o Bore well water: 551 (63.7%)<br>  o Pipe/tape water: 79 (64.8%)<br>• Total:<br>  o Bore well water: 865<br>  o Pipe/tape water:122<br>• β estimate (95%CI): | term residents of the area." |

Trial Ex. 133.0857

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 1,026<br><br>**Sex (N):**<br>Boys: 509 (49.6%)<br><br>**Exclusions:**<br>NR<br><br>**Source of funding / support:**<br>None<br><br>**Author declaration of interest:**<br>• No COI | | | ○ Bore well water: 0.92(−0.32,2.16), p-value: 0.145<br>○ Pipe/tape water: 0 | |

| Risk of bias assessment |
|---|
| |

Trial Ex. 133.0858

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Yes, it accounted for some confounders such as fluoridated toothpaste, consumption of finger millet and tea. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | - | Insufficient information provided on reasons for exclusion of participants |
| **Detection** | Can we be confident in the exposure | ++ | Yes, exposure was measured in water using the Orion method (Selective Electrode fluoride estimation |

Trial Ex. 133.0859

| Risk of bias assessment | | | |
|---|---|---|---|
| | characterization? | | apparatus). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by a dental specialist using Dean's Fluorosis Index and Community fluorosis index (CFI). Lack of blinding of outcome assessors would not appreciably bias results. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0860

## Cardenas-Gonzalez 2016 [83]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study<br><br>**Study design:**<br><br>Cross-sectional study<br><br>**Country:** Mexico<br><br>**Participants:** Children (5 to 12 years of age) residents of Villa de Reyes County of San Luis Potosi, who were between grades 1 to 6 at two public | **Exposures:**<br><br>Fluoride levels in<br><br>• Urine samples<br>• Drinking water samples<br><br>**Method of exposure assessment:**<br><br>Urine Samples<br><br>• One spot urine sample used<br>• Ion selective electrode was used to measure fluoride<br><br>Water samples<br><br>• Water samples were | **Outcomes:**<br><br>Kidney injury biomarkers<br><br>• Kidney injury molecule 1 (KIM-1)<br>• Neutrophil gelatinase-associated lipocalin (NGAL)<br>• Serum creatinine (SCr)<br>• MircroRNAs (miRNAs): miR-21, miR200c, and miR-423<br>• Estimated glomerular filtration rate (eGFR)<br>• Albumin-creatinine | **Statistical analysis:**<br><br>• Spearman's correlation and linear regression models were used.<br>• Model 1 was adjusted for age, sex, and BMI z-score<br>• Model 2 was adjusted for model 1 covariates and urinary specific gravity<br>• Model 3 was adjusted for model 1 covariates and urinary creatinine<br><br>**Results:** | • The correlation of … fluoride levels between urine and water samples was significant… suggesting that water is the main source of fluoride exposure.<br>• Urinary miR-200c was correlated with… fluoride... There was no correlation between any of the other biomarkers and toxicants exposure levels.<br>• Regression models examining the |

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| elementary schools<br><br>**Sampling time frame:**<br><br>June 2014<br><br><br>**Sample size (N): 83**<br><br><br>**Sex:**<br><br>Boys<br><br>N (%) = 47 (56.63)<br><br><br>**Exclusions:**<br><br>• Were not lifetime residents of the study area<br>• Girls with menarche | collected on March 2015<br><br>• tap and bottled water samples were acquired from 63 participants<br>• Well water samples were acquired at various depths (1 m = superficial; 100 m = middle; 130 m = deep) from three water systems that are local<br>• Ion selective electrode was used to measure fluoride<br><br><br>**Exposure level:**<br><br>**Tap water fluoride,** | ratio (ACR)<br><br><br>**Method of outcome ascertainment:**<br><br>KIM-1 and NGAL<br><br>• Micro-bead assays<br>• Measured in urine samples<br><br>Urinary albumin, urinary creatinine, and SCr<br><br>• Daytona auto-analyzer<br><br>miRNAs<br><br>• RNA isolation, reverse transcription, pre-amplification, qPCR, and quantification | Correlation between urinary levels of fluoride (ppm) and kidney injury biomarkers:<br><br>• KIM-1 (pg/mL)<br>  r = 0.09; p = 0.38<br>• NGAL (ng/mL)<br>  r = -0.2; p = 0.07<br>• miR-21 (copies/μl)<br>  r = 0.05; p = 0.67<br>• miR-200c (copies/μl)<br>  r = 0.27; p = 0.01<br>• miR-423 (copies/μl)<br>  r = 0.14; p 0.22<br>• SCr (mg/dL)<br>  r = 0.07; p = 0.53<br>• eGFR (mL/min)<br>  r = - 0.19; p = 0.07<br>• ACR (mg/gCr) | association between urine… fluoride… and the kidney injury biomarkers did not show any statistically significant differences (data not shown). |

Trial Ex. 133.0862

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Has congenital kidney disease or urinary tract infections<br>• Nonsteroidal anti-inflammatory drugs or antibiotics use<br><br>**Source of funding/ support:**<br>• National Council on Science and Technology<br>• Fundacion Mexico en Harvard<br>• A. C., NIH/NIEHS<br>• Harvard-NIEHS Centre for Environmental Health<br>• HSPH-NIEHS | **mean (range)**<br>○ *2.47 ppm (2.08 - 2.94)*<br>**Urinary fluoride, mean (range)**<br>*2.18 ppm (0.34 - 8.60)* | • Measured in urine samples | r = 0.08; p = 0.45<br><br>Regression analysis<br>• No statistically significant differences reported between fluoride levels in urine and outcome biomarkers | |

Trial Ex. 133.0863

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Author declaration of interest:** None | | | | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++ | Participants were children (5 to 12 years of age) from Villa de Reyes county of San Luis Potosi, who were between grades 1 to 6 at two public elementary schools. The time of sampling for the study was June 2014. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | ++ | Model 1 was adjusted for age, sex, and BMI z-score. Model 2 was adjusted for model 1 covariates and |

Trial Ex. 133.0864

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | urinary specific gravity. Model 3 was adjusted for model 1 covariates and urinary creatinine. |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Reasons for exclusion were provided for the study. "Of the initial 107 child participants, we excluded 16 with no urine or blood sample and 8 with an incomplete questionnaire." (p. 655) |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in urine and tap water samples. No difference in exposure assessment methods were found between participants. |
| | Can we be confident in the outcome assessment? | ++ | Several kidney injury biomarkers were measured in urine (KIM-1, NGAL, miR-21, miR-200c, miR-423, creatinine) or serum (creatinine). Other biomarkers of kidney injury assessed include the estimated glomerular filtration rate (eGFR) and albumin-creatinine ratio (ACR), where albumin was measured |

Trial Ex. 133.0865

| Risk of bias assessment | | | |
|---|---|---|---|
| | | + | in urine. |
| **Selective reporting** | Were all measured outcomes reported? | + | All outcomes mentioned in the methods section were reported on in the results section. Although spearman correlation coefficients and p-values were reported for the association between fluoride and outcomes, regression estimates were not provided but indicated as not being statistically different. |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. |

## de Moura 2016 [84]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study | **Exposures:** Fluoride levels in | **Outcome(s):** Dental fluorosis | **Statistical analysis:** • Prevalence of dental fluorosis | "The prevalence of fluorosis was high, though the severity |

Trial Ex. 133.0866

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br>Cross-sectional<br><br>**Country:**<br>Brazil<br><br>**Participants:**<br>11 to 14-year-old school children with fully erupted permanent teeth, signed informed consent, and completed socio-demographic questionnaire.<br><br>**Sampling time frame:**<br>2011 | • Water<br><br>**Method of exposure assessment:**<br>NR<br><br>**Exposure level:**<br>0.6-0.8 ppm (as reported by the same author in in earlier study (Moura et al. 2010), for the same city of residence of the study participants | **Method of outcome ascertainment:**<br>Assessment conducted by dental surgeons using the Thylstrup-Fejerskov (TF) Index | • Descriptive data analysis<br><br>**Results:**<br>• The prevalence of fluorosis was 77.9% (n = 445).<br>• 12.1% (n = 69) of all participants had fluorosis of TF3, and 0.4% of TF4 and TF5 (n=2).<br>• Of the participants with higher severity of fluorosis:<br> ○ *98.6% (n = 70) belonged to the lowest social class (≥ B2),*<br> ○ *91.5% were born and always lived in Teresina,*<br> ○ *94.4% consumed fluoridated water supply* | was low in individuals exposed to fluoridation since birth." |

Trial Ex. 133.0867

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Sample size:**<br><br>571 (out of 596)<br><br><br>**Sex (N):**<br><br>NR<br><br><br><br>**Exclusions:**<br><br>• Children with imperfect amelogenesis<br>• Children undergoing fixed orthodontic treatment at the time of the assessment.<br>• Children who were absent on the day of clinical examination<br><br><br><br>**Source of funding / support:** | | | ○ *76% used infant toothpaste, and*<br><br>*64% reported swallowing*<br><br>*this toothpaste* | |

Trial Ex. 133.0868

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| NR<br><br>**Author declaration of interest:**<br>NR | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | ++   Yes, participants were selected during the same timeframe and according to the same criteria. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | -   NR |
| **Performance** | Were experimental conditions identical across | N/A   Not applicable |

Trial Ex. 133.0869

| Risk of bias assessment | | | |
|---|---|---|---|
| | study groups? | | |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (children with imperfect amelogenesis, undergoing fixed orthodontic treatment at the time of the assessment, or those who were absent on the day of clinical examination). |
| **Detection** | Can we be confident in the exposure characterization? | - | NR |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by dental surgeons using the Thylstrup-Fejerskov (TF) Index. Dentists were blinded to participants' clinical condition and residence. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |

Trial Ex. 133.0870

| Risk of bias assessment | | | |
|---|---|---|---|
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Heck 2016 [85]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Dissertation | **Exposures:** • Fluoridated water | **Outcomes:** • Trouble working • Retardation • General health | **Statistical analysis:** • Linear regression models used • Models adjusted for race, sex, urban status, and income. | No evidence of an effect of water fluoridation on general health, trouble working for children or adults, retardation in children. |
| **Study design:** Cross-sectional study | **Method of exposure assessment:** • Data from the 1992 Fluoridation Census and the 1990 Census were combined to | **Method of outcome ascertainment:** Trouble working in | **Results:** Change (standard | |
| **Country:** | | | | |

Trial Ex. 133.0871

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| U.S.<br><br>**Participants:** Child (14 to 15 years of age) and adult (17 to 90 years of age) civilians who are not institutionalized from the National Health and Nutrition Examination Survey III (NHANES III)<br><br><br>**Sampling time frame:** NR<br><br><br>**Sample size (N):** | acquire the proportion of individuals with optimally fluoridated water in a county<br>• The same fluoridation exposure is given to all individuals in the same county<br><br>**Exposure levels:** NR | children and adults:<br><br>• Self-reported<br>• Difficulty conducting specific activities (housework, gardening, exercise, or play)<br>• Categories: No difficulty, some difficulty, moderate difficulty, and could not do<br>Retardation in children<br><br>• Self-reported<br>• Physician diagnosed mental retardation<br>General Health in children and adults | error; SE) in outcome from the effect of residential optimal water fluoridation among children<br><br>• Trouble working (N = 2,583)<br>  β = 0.039 (0.039)<br>• Retardation (N = 4,796)<br>  β = 0.001 (0.002)<br>• General Health (N = 4,618)<br>  β = -0.159 (0.165)<br><br><br>Change (SE) in outcome from the effect of optimal water | |

Trial Ex. 133.0872

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Counties: 35<br>• Populations: > 500,000<br><br>**Sex:** NR<br><br>**Exclusions:** NR<br><br>**Source of funding/ support:** NR<br><br>**Author declaration of interest:** NR | | • General health of participant as decided by physician<br>• Categories: Excellent, very good, good, fair, and poor | fluoridation among adults<br><br>• <u>Trouble working (N = 7,100)</u><br>  β = 0.041 (0.043)<br>• <u>General health (N = 7,088)</u><br>  β = -0.028 (0.143) | |

Trial Ex. 133.0873

| Risk of bias assessment | | | |
|---|---|---|---|
| **Bias domain** | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Study subject were from NHANES III where "national estimates of the health and nutritional status of the United States' civilian, noninstitutionalized population aged two months and older" are provided. Recruitment time frame not found. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | + | Models adjusted for race, sex, urban status, and income |
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without | − | Not reported. |

Trial Ex. 133.0874

| Risk of bias assessment | | | | | | | |
|---|---|---|---|---|---|---|---|
| | attrition or exclusion from analysis? | | | | | | |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride exposure estimated using data from the 1992 Fluoridation Census and 1990 Census from the US Bureau of the Census. | | | | |
| | Can we be confident in the outcome assessment? | ++ | Trouble working is self-reported. Outcome assessors unlikely affected by exposure status as data were from different sources. | ++ | Retardation is self-reported. Outcome assessors unlikely affected by exposure status as data were from different sources. | ++ | General health status was determined by an examining physician. Outcome assessors unlikely affected by exposure status as data were from different sources. |
| **Selective** | Were all measured outcomes reported? | ++ | Yes, results were reported for general health, trouble | | | | |

Trial Ex. 133.0875

| Risk of bias assessment | | | |
|---|---|---|---|
| reporting | | <span style="color:green">■</span> | working, and retardation. |
| Other sources | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | + | Exposure was assessed at the level of the county. As individual levels of exposure were not measured, variation in fluoride levels within the county could not be accounted for in the analysis (i.e. potential difference in fluoride water exposure among those who drink tap water sometime compared to all the time). |

## Kousik 2016 [86]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:** Original study **Study design:** Cross-sectional study/ | **Exposure:** Fluoride levels in • Urine samples • Ground water samples | **Outcomes:** • Body mass index (BMI) • Intelligence quotient (IQ) | **Statistical analysis:** • Correlation analysis **Results:** • Correlation between | • The results also reveal that exposure dose has a positive correlation with… urinary fluoride (r=0.513, P < 0.01), a negative correlation |

Trial Ex. 133.0876

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| ecological study<br><br>**Country:** India<br><br>**Participants:** Children (6 to 18 years of age) from Simlapal Block in Bankura District<br><br>**Sampling time frame:** NR<br><br>**Sample size (N):** 149<br><br>**Sex:**<br><u>Boys</u> | **Method of exposure assessment:**<br><br><u>Water samples</u><br><br>• Randomly acquired from 50 tube wells<br>• Performed field investigations during November 2014<br>• Measured using ion-selective electrode<br>• Used to calculate 'Fluoride exposure dose' (ED) which takes into consideration:<br><br>  Fluoride level<br><br>  Water intake/day | **Method of outcome ascertainment:**<br><br><u>BMI</u><br><br>• Information needed for calculations were acquired from 8 primary schools<br><br><u>IQ</u><br><br>• Determined using the Combined Raven's Test for Rural China (CRT-RC)<br>• Test was independently completed in a double-blind manner in the classroom<br>• Scores were grouped as | urinary fluoride and exposure dose<br>  r = 0.513; p = <0.01<br>• Correlation between urinary fluoride and BMI<br>  r = 0.022; p not <0.01<br>• Correlation between urinary fluoride and IQ<br>  r = -0.751; p = <0.01<br>• Correlation between exposure dose and BMI<br>  r = -0.083; p not < 0.01<br>• Correlation between exposure dose and IQ<br>  r = -0.343; p = < 0.01<br>• Relationship between | with IQ (r = −0.343, P<0.01), and a non-significant correlation with BMI (r = 0.083).<br><br>• Children residing in areas with higher than normal water fluoride level demonstrated more impaired development of intelligence |

Trial Ex. 133.0877

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • N = 66 | Body weight | Retarded/low: ≤ 69 | exposure dose and | |
| | | Borderline: 79 - 79 | BMI among boys age | |
| | Urine samples | Below average: 80 – | 6-8 years | |
| Exclusions: NR | • Measured using ion-selective electrode | 89 | BMI = 13.9 - 2.7 ED | |
| | | Average: 90 – 109 | r = 0.073 | |
| | | Above average: 110 | p = 0.832 | |
| Source of funding/ | **Exposure levels:** | – 119 | • Relationship between | |
| support: NR | • Mean (SD) levels of fluoride | Excellent: 120 – 129 | exposure dose and | |
| | | Outstanding: ≥ 130 | BMI among girls age | |
| | in water samples | | 6-8 years | |
| Author declaration of | 2.11 mg/L (1.64) | | BMI = 13.3 + 29.3 | |
| interest: NR | • Levels of fluoride in | | ED | |
| | urine samples | | r = 0.092 | |
| | Min = 0.45 mg/L | | p = 0.716 | |
| | Max = 17.00 mg/L | | • Relationship between | |
| | | | exposure dose and | |
| | | | BMI among boys age | |
| | | | 8-10 year | |
| | | | BMI = 15.3 – 12.7 | |
| | | | ED | |

Trial Ex. 133.0878

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | $r = 0.124$ | |
| | | | $p = 0.451$ | |
| | | | • Relationship between exposure dose and BMI among girls age 8-10 years | |
| | | | $BMI = 14.1 - 5.69$ ED | |
| | | | $r = 0.144$ | |
| | | | $p = 0.362$ | |
| | | | • Relationship between exposure dose and BMI among boys age >10 years | |
| | | | $BMI = 17.3 - 20.1$ ED | |
| | | | $r = 0.217$ | |
| | | | $p = 0.371$ | |
| | | | • Relationship between exposure dose and | |

Trial Ex. 133.0879

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| | | | BMI among girls age >10 years BMI = 14.3 + 3.63 ED r = 0.133 p = 0.575 | |

| Risk of bias assessment | | | |
|---|---|---|---|
| *Bias domain* | *Criterion* | *Response* | |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A | Not applicable |
| | Was allocation to study groups adequately concealed? | N/A | Not applicable |
| | Did selection of study participants result in appropriate comparison groups? | + | Participants consist of children (6 to 18 years of age) from Simlapal Block in Bankura District. Recruitment timeframe not found. |
| **Confounding** | Did the study design or analysis account for important confounding and modifying variables? | − | NR |

Trial Ex. 133.0880

| Risk of bias assessment | | | |
|---|---|---|---|
| **Performance** | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| **Attrition** | Were outcome data complete without attrition or exclusion from analysis? | ++ | No mention of excluding participants or missing data. |
| **Detection** | Can we be confident in the exposure characterization? | ++ | Fluoride levels were measured in water and urine. No difference in assessment methods were reported between participants. |
| | Can we be confident in the outcome assessment? | ++ | Eight primary schools of respective villages were used to collect … age, weight and height for calculating body mass index (BMI). Outcome unlikely to be affected by |

(Note: the above last row continues with additional columns)

The final detection row contains two green "++" marks. The second "++" column contains:

> The intelligence quotient (IQ) of each child was measured according to Combined Raven's Test for Rural China (CRT-RC), published by Huadong Normal University in 1989. The children were administered to take the test in the classroom, working

Trial Ex. 133.0881

| Risk of bias assessment | | | | | |
|---|---|---|---|---|---|
| | | | blinding status. | | independently, in a double-blind manner according to the directions of the CRT-RC manual for the test administration conditions." |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, outcomes mentioned in the abstract were reported on in the results section. | | |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified. | | |

## Sabokseir 2016 [87]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Reference type:**<br><br>Original study | **Exposures:**<br><br>Fluoride levels in | **Outcome(s):**<br><br>• Dental fluorosis | **Statistical analysis:**<br><br>• Logistic regression was used to assess the | • "Fluorosis indices, if used alone, could result in |

Trial Ex. 133.0882

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br>Cross-sectional study<br><br>**Country:**<br>Iran<br><br><br>**Participants:**<br>Children (9 years of age) randomly selected from locations with high, optimal, and low fluoride drinking water levels in Fars<br><br>**Sampling time frame:**<br>NR<br><br><br>**Sample size:** | • Water<br><br>**Method of exposure assessment:**<br>• Acquired from the town's primary health care trust<br><br>**Exposure level:**<br>Fluoride levels by town and category of exposure:<br><u>Gerash (high fluoride)</u><br>• 2.12 – 2.85 ppm<br><u>Sepidan (low fluoride)</u><br>• 0.24 – 0.29 ppm<br><u>Shiraz (optimal fluoride)</u><br>• 0.62 – 1.22 ppm | **Method of outcome ascertainment:**<br>• Dentists assessed photos using the Dean's Index and Thylstrup and Fejerskov (TF) Index | association between fluoride drinking water levels and fluorosis<br><br>**Results:**<br>Percentage of genuine fluorosis by exposure categories<br>• High Water Fluoride: 47.7%<br>• Optimal Water Fluoride: 20.6%<br>• Low Water Fluoride: 3.3%<br>• p-value: <0.001<br><br>Odds (95% CI) of genuine fluorosis with optimal compared to high fluoride levels: | misdiagnosis of dental fluorosis and misguide health policymakers in their decision about public health measure related to use of fluoride."<br>• "Information about adverse health-related conditions linked to DDEs at specific positions on teeth could help to differentiate between genuine fluorosis and fluorosis-resembling defects." (p. 8) |

Trial Ex. 133.0883

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 376 | | | • 0.292 (0.168 – 0.506) | |
| | | | Odds (95% CI) of genuine fluorosis with low compared to high fluoride levels: | |
| **Sex (N):** | | | • 0.037 (0.011 – 0.127) | |
| Boys: 196 (53%) | | | | |
| **Exclusions:** | | | | |
| • Resided in other town from birth to age 5 years for >6 months | | | | |
| • <7 permanent incisor teeth | | | | |
| • Have orthodontic brackets | | | | |
| • Have overlapping teeth | | | | |
| • Have large restorations | | | | |
| • Have severe extrinsic stains on incisors | | | | |
| **Source of funding / support:** | | | | |

Trial Ex. 133.0884

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| • Vice-Chancellery for Research of Shiraz University of Medical Science<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | |
|---|---|---|
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |
| | Did selection of study participants result in | +   Yes, participants were selected using the same criteria. However, the sampling timeframe was not reported |

| Risk of bias assessment | | | |
|---|---|---|---|
| | appropriate comparison groups? | + | |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | + | Study accounted only for sex |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (resided in other town from birth to age 5 years for >6 months, have <7 permanent incisor teeth, orthodontic brackets, overlapping teeth, large restorations, or severe extrinsic stains on incisors). |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, fluoride exposure levels were obtained from each town's primary health care trust records |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was measured by 8 calibrated dentists: 4 using the Dean's Index (DI) and 4 using Thylstrup and Fejerskov (TF) Index. The diagnosis of dental fluorosis was confirmed only if three out of four |

Trial Ex. 133.0886

| Risk of bias assessment | | | |
|---|---|---|---|
| | | | dentists of each group agreed. Dentists were blinded to participants' clinical condition and residence. |
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

## Xiang 2016 [88]

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| Reference type: Original study | Exposures: <u>Fluoride levels in</u> • Taps, deep wells, or river | Outcome(s): • Dental fluorosis • Defect dental fluorosis | Statistical analysis: • Prevalence of dental fluorosis and defect dental | "This study suggests that defluoridation of drinking water is effective for |

Trial Ex. 133.0887

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| **Study design:**<br><br>Cross-sectional study<br><br>**Country:**<br><br>China<br><br>**Participants:**<br><br>Children (8 – 14 years of age) from Wamiao and Xinhuai<br><br>**Sampling time frame:**<br><br>• 2002: before defluoridation<br>• 2013: 10 years after defluoridation<br><br>**Sample size (N):** | sources<br><br>**Method of exposure assessment:**<br><br>• Fluoride ion selective electrode<br><br>**Exposure level:**<br><br>Mean fluoride level in tap water (SD) in 2013<br><br><u>Wamiao</u><br><br>• 0.91 mg/L (0.02)<br><br><u>Xinhuai</u><br><br>0.89 mg/L (0.03) | **Method of outcome ascertainment:**<br><br>• Permanent teeth were examined by dentists and endemic fluorosis control and prevention expert<br>• Assessment conducted using Dean's classification and the Chinese "Clinical diagnostic standard for dental fluorosis"<br><br>Defect dental fluorosis: "Defect means there was a small dent, or/and a large pit, or/and a larger striped area in the surface of the dental enamel. Defect dental fluorosis included some "moderate" dental | fluorosis were calculated<br><br>**Results:**<br><br>• "The prevalence of dental fluorosis and defect dental fluorosis in 2002 had a significant positive dose–response correlation with the drinking water fluoride with the coefficient correlations, regression equations, and p values being r=0.999, y=99.552/(1+40.049×e–3.464x), and p=0.017; and r=0.987, y=17.520x – 6.950, and p=0.001, respectively." (p. 23)<br>• "The prevalence of dental fluorosis and defect dental fluorosis were significantly | controlling endemic fluorosis in China and that the role of fluoridation of public water supplies for the of control dental caries needs to be further studied." (p. 23) |

Trial Ex. 133.0888

| Study Characteristics | | | | |
|---|---|---|---|---|
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| 2002:<br><br>• Wamiao = 236<br>• Xinhuai = 290<br><br>2013:<br><br>• Wamiao = 68<br>• Xinhuai = 65<br><br><br>**Sex (N):**<br><br>Wamiao in 2002<br><br>Men: 130 (55.1%)<br><br><br>Xinhuai in 2002<br><br>Men: 159 (54.8%)<br><br><br>**Exclusions:**<br><br>2013 participants<br><br>Absent from village for | | fluorosis (grade 3) and all "severe" dental fluorosis (grade 4) as diagnosed by Dean's criteria" (p. 25) | decreased with the decreased drinking water fluoride in Wamiao in 2013 after defluoridation compared with the results in 2002." (p. 23) | |

Trial Ex. 133.0889

| Study Characteristics | | | | |
| --- | --- | --- | --- | --- |
| **Study** | **Exposure** | **Outcome** | **Analysis & Results** | **Conclusions** |
| >=1year<br><br>**Source of funding / support:**<br>National Natural Science Foundation of China<br><br>**Author declaration of interest:**<br>No COI | | | | |

| Risk of bias assessment | | |
| --- | --- | --- |
| *Bias domain* | *Criterion* | *Response* |
| **Selection** | Was administered dose or exposure level adequately randomized? | N/A   Not applicable |
| | Was allocation to study groups adequately concealed? | N/A   Not applicable |

Trial Ex. 133.0890

| Risk of bias assessment | | | |
|---|---|---|---|
| | Did selection of study participants result in appropriate comparison groups? | ++ | Yes, participants were selected during the same timeframe and according to the same criteria. |
| Confounding | Did the study design or analysis account for important confounding and modifying variables? | - | NR |
| Performance | Were experimental conditions identical across study groups? | N/A | Not applicable |
| | Were the research personnel and human subjects blinded to the study group during the study? | N/A | Not applicable |
| Attrition | Were outcome data complete without attrition or exclusion from analysis? | ++ | Study provided reasons for exclusion of participants (those who were absent from village for >=1year). |
| Detection | Can we be confident in the exposure characterization? | ++ | Yes, exposure was measured in water using a fluoride ion selective electrode (Manufactured by Chang Sha Yi Ming Experimental Instrument Co., Ltd, China). |
| | Can we be confident in the outcome assessment? | ++ | Yes, outcome (dental fluorosis) was assessed by 2 dentists and 1 expert in endemic fluorosis using Dean's Index and the Chinese "Clinical diagnostic standard for dental fluorosis" (WS/T208-2001). Lack of blinding of outcome assessors would not appreciably bias results. |

Trial Ex. 133.0891

| Risk of bias assessment | | | |
|---|---|---|---|
| **Selective reporting** | Were all measured outcomes reported? | ++ | Yes, primary outcomes discussed in methods were presented in results section with adequate level of detail for data extraction |
| **Other sources** | Were there no other potential threats to internal validity (e.g., statistical methods were appropriate and researchers adhered to the study protocol)? | ++ | None identified |

Trial Ex. 133.0892

## Section 4. Excluded animal studies (with reasons for exclusion)

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | *Canadian Agency for Drugs and Technologies in Health. CADTH Rapid Response Reports.* 2019. 10:23 | One or more exclusion criteria |
| L1 | Klein, E.,Ciobanu, M.,Klein, J.,Machi, V.,Leborgne, C.,Vandamme, T.,Frisch, B.,Pons, F.,Kichler, A.,Zuber, G.,Lebeau, L.. "HFP" fluorinated cationic lipids for enhanced lipoplex stability and gene delivery. *Bioconjug Chem.* 2010. 21:360-71 | One or more exclusion criteria |
| L1 | McInnes, S. J.,Michl, T. D.,Delalat, B.,Al-Bataineh, S. A.,Coad, B. R.,Vasilev, K.,Griesser, H. J.,Voelcker, N. H.. "Thunderstruck": Plasma-Polymer-Coated Porous Silicon Microparticles As a Controlled Drug Delivery System. *ACS Appl Mater Interfaces.* 2016. 8:4467-76 | One or more exclusion criteria |
| L1 | Sinha, S.,Vorse, K. S.,Kariya, P. B.,Mallikarjuna, R.. 'Pitted' to 'pleasing' in 20 min. *BMJ Case Reports.* 2015. #volume#:#pages# | One or more exclusion criteria |
| L1 | Fernandez-Maza, L.,Corral, A.,Becerro, A.,Gonzalez, D.,Parrado, A.,Balcerzyk, M.,Ocana, M.. (18)F-fluorination of BaGdF5 nanoparticles for multimodal imaging and PET/CT biodistribution in mouse. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S166-S168 | One or more exclusion criteria |
| L1 | Bouchlaka, M.,Gordon, J.,Ludwig, K.,Niles, D.,Bednarz, B.,Fain, S.,Capitini, C.. (19)F-MRI for tracking NK Cells after adoptive transfer. *Journal of Immunology. Conference: 101st Annual Meeting of the American Association of Immunologist, IMMUNOLOGY.* 2014. 192:#pages# | One or more exclusion criteria |

Trial Ex. 133.0893

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chopra, A.. (99m)Tc-glutamate peptide 3-aminoethyl estradiol. *Molecular Imaging and Contrast Agent Database (MICAD).* 2004. #volume#:#pages# | One or more exclusion criteria |
| L1 | Bohmer, V.,Van Der Born, D.,Szymanski, W.,Antunes, I.,Klopstra, M.,Samplonius, D.,Sijbesma, J.,Helfrich, W.,Visser, T.,Feringa, B.,Elsinga, P.. 18 F-labelled click based PSMA-tracer for prostate cancer imaging. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S94-S95 | One or more exclusion criteria |
| L1 | Fernandez-Maza, L.,Rivera-Marrero, S.,Balcerzyk, M.,Fernandez-Gomez, I.,Parrado-Gallego, A.,Sablon-Carrazana, M.,Perez-Perera, R.,Diaz-Garcia, O.,Perera-Pintado, A.,Prats-Capote, A.,Rodriguez-Tanty, C.. 18F Labeling of a new naphthalene derivative as potential alzheimer disease PET imaging agent. Synthesis and preclinical studies. *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S282 | One or more exclusion criteria |
| L1 | Sviripa, V. M.,Zhang, W.,Balia, A. G.,Tsodikov, O. V.,Nickell, J. R.,Gizard, F.,Yu, T.,Lee, E. Y.,Dwoskin, L. P.,Liu, C.,Watt, D. S.. 2',6'-Dihalostyrylanilines, pyridines, and pyrimidines for the inhibition of the catalytic subunit of methionine S-adenosyltransferase-2. *J Med Chem.* 2014. 57:6083-91 | One or more exclusion criteria |
| L1 | Inkster, J.,Lin, K. S.,Ait-Mohand, S.,Gosselin, S.,Benard, F.,Guerin, B.,Pourghiasian, M.,Ruth, T.,Schaffer, P.,Storr, T.. 2-Fluoropyridine prosthetic compounds for the 18F labeling of bombesin analogues. *Bioorganic & Medicinal Chemistry Letters.* 2013. 23:3920-6 | One or more exclusion criteria |

Trial Ex. 133.0894

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Connett, P.. 3rd Citizens Conference of the Fluoride Action Network. *Fluoride*. 2008. 41:175 | One or more exclusion criteria |
| L1 | Suzuki, M.,Everett, E. T.,Whitford, G. M.,Bartlett, J. D.. 4-phenylbutyrate Mitigates Fluoride-Induced Cytotoxicity in ALC Cells. *Front Physiol*. 2017. 8:302 | One or more exclusion criteria |
| L1 | Mitra, R.,Goddard, R.,Pörschke, K. R.. 9,9-Difluorobispidine Analogues of Cisplatin, Carboplatin, and Oxaliplatin. *Inorg Chem*. 2017. 56:6712-6724 | One or more exclusion criteria |
| L1 | Ebenhan, T.,Wagener, J.,Suthiram, J.,Marjanovic, P. B.,Sathekge, M. M.,Zeevaart, J. R.. [68]Ga-PSMA-11: An one-year performance experience on a singlevial kit-type preparation of a potent PETradiodiagnostic agent for prostate cancer imaging. *Molecular Imaging and Biology*. 2016. 18 (2 Supplement):S1173 | One or more exclusion criteria |
| L1 | Perrin, D. M.. [(18)F]-Organotrifluoroborates as Radioprosthetic Groups for PET Imaging: From Design Principles to Preclinical Applications. *Acc Chem Res*. 2016. 49:1333-43 | One or more exclusion criteria |
| L1 | Tibrewala, R.,Bahroos, E.,Mehrebian, H.,Foreman, S. C.,Link, T. M.,Pedoia, V.,Majumdar, S.. [18F]-sodium fluoride PET-MR imaging reveals bone-cartilage interactions in hip osteoarthritis. *Osteoarthritis and Cartilage*. 2019. 27 (Supplement 1):S145-S147 | One or more exclusion criteria |
| L1 | Frederic, D.,Bertrand, K.,Annelaure, D.,Camp Nadia, V.,Michael, K.,Bertrand, T.,Raphael, B.. [18F]DPA-716 as a candidate for imaging the TSPO 18 kDa with PET: Radiosynthesis and comparative | One or more exclusion criteria |

Trial Ex. 133.0895

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | evaluation ([<sup>11</sup>C]DPA-713 / [<sup>18</sup>F]DPA-714) in a rat model of neuroinflammation. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S275 | |
| L1 | Riondato, M.,Pastorino, S.,Giovannini, E.,Ferrando, O.,Lazzeri, P.,Duce, V.,Ciarmiello, A.. [<sup>18</sup>F]FET production with a modified gallium-68 automated synthesizer in a Radiopharmacy without cyclotron facility. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. 46 (1 Supplement 1):S723 | One or more exclusion criteria |
| L1 | Xiong, L.,Shen, B.,Gambhir, S. S.,Chin, F. T.,Rao, J.. [<sup>18</sup>F]YF<inf>3</inf> nanoprobes: Novel 18F-labeled imaging agents for tumor targeting. *Molecular Imaging and Biology.* 2012. 1):S168 | One or more exclusion criteria |
| L1 | Johanna, R.,Jori, J.,Cesare, F.,Anniina, P.,Juha, R.,Merja, H.,Olof, S.. [C] Novel [F-18] S1P3-receptor tracer for preclinical PET imaging in Alzheimer's disease. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S455 | One or more exclusion criteria |
| L1 | Palczewska-Komsa, M.. [Comparison of fluoride concentrations in human, dog, fox and raccoon dog bones from northwestern Poland]. *Pomeranian J Life Sci.* 2015. 61:319-28 | One or more exclusion criteria |
| L1 | Machoy-Mokrzyńska, A.,Machoy, Z.. [Current trends in fluorine research]. *Ann Acad Med Stetin.* 2006. 52 Suppl 1:73-7 | One or more exclusion criteria |
| L1 | Montero, M.,Rojas-Sanchez, F.,Socorro, M.,Torres, J.,Acevedo, A. M.. [Dental caries and fluorosis in children | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | consuming water with different fluoride concentrations in Maiquetia, Vargas State, Venezuela]. *Invest Clin.* 2007. 48:5-19 | |
| L1 | Golubkina, N. A.,Burtseva, T. I.,Gatsenko, Alu. [Drinking water quality indices in the Orenburg Region]. *Gig Sanit.* 2011. #volume#:70-4 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Gao, J.,Ma, A. H.,Liu, Y.,Li, H. X.. [Epidemiological investigation on endemic fluorosis along the Yellow River alluvial plain of Shandong province]. *Chung-Hua Liu Hsing Ping Hsueh Tsa Chih Chinese Journal of Epidemiology.* 2010. 31:1280-3 | One or more exclusion criteria |
| L1 | Varenne, B.,Fournet, F.,Cadot, E.,Msellati, P.,Ouedraogo, H. Z.,Meyer, P. E.,Cornu, J. F.,Salem, G.,Petersen, P. E.. [Family environment and dental health disparities among urban children in Burkina Faso]. *Rev Epidemiol Sante Publique.* 2011. 59:385-92 | One or more exclusion criteria |
| L1 | Smoliar, N. I.,Bezvushko, E. V.,Chukhrai, N. L.,Dzhaser, A. Kh. [Incidence of malocclusion in children living in areas with high fluoride content in water]. [Russian]. *Stomatologiia.* 2014. 93:52-54 | One or more exclusion criteria |
| L1 | Skudarnov, S. E.,Kurkatov, S. V.. [Incidence of non-communicable diseases and health risks due to potable water quality]. [Russian]. *Gigiena i sanitariia.* 2011. #volume#:30-32 | One or more exclusion criteria |
| L1 | de Carvalho, R. B.,Medeiros, U. V.,dos Santos, K. T.,Pacheco Filho, A. C.. [Influence of different concentrations of fluoride in the water on epidemiologic | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | indicators of oral health/disease]. *Cien Saude Colet.* 2011. 16:3509-18 | |
| L1 | Chen, L. W.,Gu, S.,Jia, X. Y.. [Occluding effects of desensitizer containing NovaMin combined with fluor protector on dentinal tubules:an in vitro study]. *Shanghai Kou Qiang Yi Xue.* 2015. 24:535-40 | One or more exclusion criteria |
| L1 | Wang, X. L.,Ming, J.,Qiu, B.,Liao, Y. F.,Liao, Y. D.,Wei, S. F.,Tu, C. L.,Pan, X. L.. [Relationship between fluoride exposure, orthopedic injuries and bone formation markers in patients with coal-burning fluorosis]. *Ying Yong Sheng Tai Xue Bao.* 2019. 30:43-48 | One or more exclusion criteria |
| L1 | Carvalho, R. W.,Valois, R. B.,Santos, C. N.,Marcellini, P. S.,Bonjardim, L. R.,Oliveira, C. C.,Barretto, S. R.,Goncalves, S. R.. [Study of the prevalence of dental fluorosis in Aracaju]. [Portuguese]. *Ciencia & saude coletiva.* 2010. 15 Suppl 1:1875-1880 | One or more exclusion criteria |
| L1 | Drobnik, M.,Latour, T.,Sziwa, D.. [The assessment of health exposure resulted from barium, boron, and fluoride intake from therapeutic waters available for resident people in water abstraction points of health resorts]. [Polish]. *Roczniki Panstwowego Zakladu Higieny.* 2010. 61:373-378 | One or more exclusion criteria |
| L1 | Romero, V.,Norris, F. J.,Rios, J. A.,Cortes, I.,Gonzalez, A.,Gaete, L.,Tchernitchin, A. N.. [The impact of tap water fluoridation on human health]. *Revista Medica de Chile.* 2017. 145:240-249 | One or more exclusion criteria |
| L1 | Jaudenes Marrero, J. R.,Hardisson de la Torre, A.,Gutierrez Fernandez, A. J.,Rubio Armendariz, C.,Revert Girones, C.. [Toxic Risk Assessment of Fluoride Presence | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | in Bottled Water Consumption in the Canary Islands]. *Nutricion Hospitalaria.* 2015. 32:2261-8 | |
| L1 | Janka, Z.. [Tracing trace elements in mental functions]. *Ideggyogy Sz.* 2019. 72:367-379 | One or more exclusion criteria |
| L1 | Orsini, G.,Procaccini, M.,Manzoli, L.,Sparabombe, S.,Tiriduzzi, P.,Bambini, F.,Putignano, A.. A 3-day randomized clinical trial to investigate the desensitizing properties of three dentifrices. *J Periodontol.* 2013. 84:e65-73 | One or more exclusion criteria |
| L1 | Choubisa, S. L.. A brief and critical review on hydrofluorosis in diverse species of domestic animals in India. *Environ Geochem Health.* 2018. 40:99-114 | One or more exclusion criteria |
| L1 | Chen, S.,Song, L.,Xie, X.,Han, X.,Cheng, B.. A case of abdominal mesenteric Castleman's disease with left renal cell carcinoma and stomach leiomyoma. *Hellenic Journal of Nuclear Medicine.* 2016. 19:285-288 | One or more exclusion criteria |
| L1 | Mosaferi, M.,Feizi, M. A. H.,Dastgiri, S.,Kusha, A.,Mehdipour, M.. A case study of dental fluorosis prevalence in rural communities in Northwest Iran. *Fluoride.* 2012. 45 (3 PART 1):185-186 | One or more exclusion criteria |
| L1 | Malar, S.,Karuppannan, S.,Krishnaveni, M.,Venkateswaran, S.. A case study on dental fluorosis in Uthangarai Taluk, Krishnagiri District, Tamil Nadu, India. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2011. 13:47-49 | One or more exclusion criteria |
| L1 | Sharma, N.,Roy, S.,Kakar, A.,Greenspan, D. C.,Scott, R.. A clinical study comparing oral formulations containing 7.5% calcium sodium phosphosilicate (NovaMin), 5% potassium | One or more exclusion criteria |

Trial Ex. 133.0899

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | nitrate, and 0.4% stannous fluoride for the management of dentin hypersensitivity. *J Clin Dent.* 2010. 21:88-92 | |
| L1 | Shruthi, M. N.,Anil, N. S.. A comparative study of dental fluorosis and non-skeletal manifestations of fluorosis in areas with different water fluoride concentrations in rural Kolar. *Journal of Family Medicine & Primary Care.* 2018. 7:1222-1228 | One or more exclusion criteria |
| L1 | Shruthi, M. N.,Santhuram, A. N.,Arun, H. S.,Kishore Kumar B. N.. A comparative study of skeletal fluorosis among adults in two study areas of Bangarpet taluk, Kolar. *Indian J Public Health.* 2016. 60:203-9 | One or more exclusion criteria |
| L1 | Poureslami, H. R.,Horri, A.,Garrusi, B.. A comparative study of the IQ of children age 7-9 in a high and a low fluoride water city in Iran. *Fluoride.* 2011. 44:163-167 | One or more exclusion criteria |
| L1 | Yu, J.,Zhou, J.,Long, A.,He, X.,Deng, X.,Chen, Y.. A comparative study of water quality and human health risk assessment in longevity area and adjacent non-longevity area. *International Journal of Environmental Research and Public Health.* 2019. 16 (19) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Macey, R.,Tickle, M.,MacKay, L.,McGrady, M.,Pretty, I. A.. A comparison of dental fluorosis in adult populations with and without lifetime exposure to water fluoridation. *Community Dent Oral Epidemiol.* 2018. 46:608-614 | One or more exclusion criteria |
| L1 | González-Horta, C.,Ballinas-Casarrubias, L.,Sánchez-Ramírez, B.,Ishida, M. C.,Barrera-Hernández, A.,Gutiérrez-Torres, D.,Zacarias, O. L.,Saunders, R. J.,Drobná, Z.,Mendez, M. A.,García-Vargas, G.,Loomis, D.,Stýblo, M.,Del Razo, L. M.. A concurrent exposure to arsenic and | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | fluoride from drinking water in Chihuahua, Mexico. *Int J Environ Res Public Health.* 2015. 12:4587-601 | |
| L1 | Ford, D.,Seow, W. K.,Kazoullis, S.,Holcombe, T.,Newman, B.. A controlled study of risk factors for enamel hypoplasia in the permanent dentition. *Pediatr Dent.* 2009. 31:382-8 | One or more exclusion criteria |
| L1 | Henry, B. J.,Carlin, J. P.,Hammerschmidt, J. A.,Buck, R. C.,Buxton, L. W.,Fiedler, H.,Seed, J.,Hernandez, O.. A critical review of the application of polymer of low concern and regulatory criteria to fluoropolymers. *Integr Environ Assess Manag.* 2018. 14:316-334 | One or more exclusion criteria |
| L1 | Chen, P.,He, D.,Wei, S.,Pu, G.,La, C.,Jiang, H.,Li, S.,Lu, Q.,Zhao, Y.. A cross-sectional investigation of drinking brick-tea florosis of children aged 8 - 12 in Qinghai Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:53-55 | One or more exclusion criteria |
| L1 | Sebastian, S. T.,Sunitha, S.. A cross-sectional study to assess the intelligence quotient (IQ) of school going children aged 10-12 years in villages of Mysore district, India with different fluoride levels. *J Indian Soc Pedod Prev Dent.* 2015. 33:307-11 | One or more exclusion criteria |
| L1 | Zhang, B.,Li, M.,Zhou, S.,Dai, X.,Xiong, P.,Zhu, S.. A dental fluorosis trend analysis of children aged 8 to 12 in drinking-water-type endemic fluorosis areas of Hubei Province from 2010 to 2014. [Chinese]. *Chinese Journal of Endemiology.* 2016. 35:664-667 | One or more exclusion criteria |
| L1 | Orsini, G.,Procaccini, M.,Manzoli, L.,Giuliodori, F.,Lorenzini, A.,Putignano, A.. A double-blind randomized-controlled trial comparing the desensitizing efficacy of a | One or more exclusion criteria |

Trial Ex. 133.0901

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | new dentifrice containing carbonate/hydroxyapatite nanocrystals and a sodium fluoride/potassium nitrate dentifrice. *J Clin Periodontol.* 2010. 37:510-7 | |
| L1 | Li, C.,Li, F.,Li, T.,Bai, T.,Wang, L.,Shi, Z.,Feng, S.. A facile synthesis and photoluminescence properties of water-dispersible Re3+ doped CeF3 nanocrystals and solid nanocomposites with polymers. *Dalton Trans.* 2012. 41:4890-5 | One or more exclusion criteria |
| L1 | Ke, B.,Chen, W.,Ni, N.,Cheng, Y.,Dai, C.,Dinh, H.,Wang, B.. A fluorescent probe for rapid aqueous fluoride detection and cell imaging. *Chem Commun (Camb).* 2013. 49:2494-6 | One or more exclusion criteria |
| L1 | Kotoky, P.,Tamuli, U.,Borah, G. C.,Baruah, M. K.,Sarmah, B. K.,Paul, A. B.,Bhattacharyya, K. G.. A fluoride zonation map of the Karbianglong District, Assam, India. *Fluoride.* 2010. 43:157-159 | One or more exclusion criteria |
| L1 | Rodnick, M. E.,Brooks, A. F.,Hockley, B. G.,Henderson, B. D.,Scott, P. J. H.. A fully automated one-pot high yielding synthesis of [<sup>18</sup>F]fluoromethylcholine. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S117 | One or more exclusion criteria |
| L1 | Fordyce, F. M.,Vrana, K.,Zhovinsky, E.,Povoroznuk, V.,Toth, G.,Hope, B. C.,Iljinsky, U.,Baker, J.. A health risk assessment for fluoride in Central Europe. *Environ Geochem Health.* 2007. 29:83-102 | One or more exclusion criteria |
| L1 | Hongyong, W.,Zou, P.,Xie, M.,Liu, Y.,Wu, J.,Wu, H.. A high yield automated synthesis of <sup>18</sup>F-FLT On PET-MF- 2V-IT-I module with SPE purification. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 46 (1 Supplement 1):S853-S854 | |
| L1 | Tanifum, E. A.,Devkota, L.,Ngwa, C.,Badachhape, A. A.,Ghaghada, K. B.,Romero, J.,Pautler, R. G.,Annapragada, A. V.. A Hyperfluorinated Hydrophilic Molecule for Aqueous (19)F MRI Contrast Media. *Contrast Media Mol Imaging*. 2018. 2018:1693513 | One or more exclusion criteria |
| L1 | Ghosh, P.,Banerjee, P.. A Journey towards Salivary Fluoride Level Detection by Suitable Low Cost Chemosensor: From Molecule to Product. *Chem Rec*. 2019. 19:2119-2129 | One or more exclusion criteria |
| L1 | Khare, P.. A large-scale investigation of the quality of groundwater in six major districts of Central India during the 2010-2011 sampling campaign. *Environmental Monitoring and Assessment*. 2017. 189 (9) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Chen, L.,Wang, W.,Su, B.,Wen, Y.,Li, C.,Zhou, Y.,Li, M.,Shi, X.,Du, H.,Song, Y.,Jiang, L.. A light-responsive release platform by controlling the wetting behavior of hydrophobic surface. *ACS Nano*. 2014. 8:744-51 | One or more exclusion criteria |
| L1 | Shaw, F. E.. A message from the editor. *Public Health Reports*. 2015. 130:295 | One or more exclusion criteria |
| L1 | Gill, H. S.,Tinianow, J. N.,Ogasawara, A.,Flores, J. E.,Vanderbilt, A. N.,Raab, H.,Scheer, J. M.,Vandlen, R.,Williams, S. P.,Marik, J.. A modular platform for the rapid site-specific radiolabeling of proteins with 18F exemplified by quantitative positron emission tomography of human epidermal growth factor receptor 2. *J Med Chem*. 2009. 52:5816-25 | One or more exclusion criteria |

Trial Ex. 133.0903

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Girardi, P.,Merler, E.. A mortality study on male subjects exposed to polyfluoroalkyl acids with high internal dose of perfluorooctanoic acid. *Environmental Research.* 2019. Part A. 179 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Qiao, F.,Pan, T.,Clark, J. W., Jr.,Mawlawi, O. R.. A motion-incorporated reconstruction method for gated PET studies. *Phys Med Biol.* 2006. 51:3769-83 | One or more exclusion criteria |
| L1 | Wang, C.,Gao, Y.,Wang, W.,Zhao, L.,Zhang, W.,Han, H.,Shi, Y.,Yu, G.,Sun, D.. A national cross-sectional study on effects of fluoride-safe water supply on the prevalence of fluorosis in China. *BMJ Open.* 2012. 2:#pages# | One or more exclusion criteria |
| L1 | Maltais, R.,Ayan, D.,Poirier, D.. A new aminosteroid (RM-133) as selective anti-cancer agent: Chemical synthesis and biological activities. *Drugs of the Future.* 2010. A):256 | One or more exclusion criteria |
| L1 | Jin, S.,Zhou, L.,Gu, Z.,Tian, G.,Yan, L.,Ren, W.,Yin, W.,Liu, X.,Zhang, X.,Hu, Z.,Zhao, Y.. A new near infrared photosensitizing nanoplatform containing blue-emitting up-conversion nanoparticles and hypocrellin A for photodynamic therapy of cancer cells. *Nanoscale.* 2013. 5:11910-8 | One or more exclusion criteria |
| L1 | Inkster, J. A.,Colin, D. J.,Seimbille, Y.. A novel 2-cyanobenzothiazole-based (18)F prosthetic group for conjugation to 1,2-aminothiol-bearing targeting vectors. *Org Biomol Chem.* 2015. 13:3667-76 | One or more exclusion criteria |
| L1 | Meziane, I.,Jerome, D.,Johnny, V.,Danie, S.,Denis, G.,Louisa, B.. A novel [18F]AV-45 (Florbetapir) synthesis for a fully automated development on a tracer lab MX$_{FDG}$ apparatus. *Journal of* | One or more exclusion criteria |

Trial Ex. 133.0904

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S418 | |
| L1 | Kumari, U.,Behera, S. K.,Meikap, B. C.. A novel acid modified alumina adsorbent with enhanced defluoridation property: Kinetics, isotherm study and applicability on industrial wastewater. *Journal of Hazardous Materials.* 2019. 365:868-882 | One or more exclusion criteria |
| L1 | Tirapelli, C.,Panzeri, H.,Soares, R. G.,Peitl, O.,Zanotto, E. D.. A novel bioactive glass-ceramic for treating dentin hypersensitivity. *Braz Oral Res.* 2010. 24:381-7 | One or more exclusion criteria |
| L1 | Laverman, P.,McBride, W. J.,Sharkey, R. M.,Eek, A.,Joosten, L.,Oyen, W. J.,Goldenberg, D. M.,Boerman, O. C.. A novel facile method of labeling octreotide with (18)F-fluorine. *J Nucl Med.* 2010. 51:454-61 | One or more exclusion criteria |
| L1 | He, J.,Matsuura, T.,Chen, J. P.. A novel Zr-based nanoparticle-embedded PSF blend hollow fiber membrane for treatment of arsenate contaminated water: Material development, adsorption and filtration studies, and characterization. *Journal of Membrane Science.* 2014. 452:433-445 | One or more exclusion criteria |
| L1 | Zheng, F.,Zeng, F.,Yu, C.,Hou, X.,Wu, S.. A PEGylated fluorescent turn-on sensor for detecting fluoride ions in totally aqueous media and its imaging in live cells. *Chemistry.* 2013. 19:936-42 | One or more exclusion criteria |
| L1 | Mazur, C. M.,Savic, D.,Pedoia, V.,Venkatachari, A. K.,Seo, Y.,Franc, B. L.,Majumdar, S.. A PET/MR study of cartilage-bone interactions in osteoarthritis using T1rho dispersion. *Molecular Imaging and Biology.* 2016. 1):S759- | One or more exclusion criteria |

Trial Ex. 133.0905

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | S760 | |
| L1 | Kong, X. Y.,Hou, L. J.,Shao, X. Q.,Shuang, S. M.,Wang, Y.,Dong, C.. A phenolphthalein-based fluorescent probe for the sequential sensing of Al(3+) and F(-) ions in aqueous medium and live cells. *Spectrochim Acta A Mol Biomol Spectrosc.* 2019. 208:131-139 | One or more exclusion criteria |
| L1 | Schafer, D.,Zlatopolskiy, B. D.,Ermert, J.,Neumaier, B.. A practical two-step synthesis of 5-[18F]fluoro-L-tryptophan (5-[18F]FTrp) via alcohol-enhanced Cu-mediated radiofluorination. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S105 | One or more exclusion criteria |
| L1 | Lie, M.,Thorstensen, K.. A precise, sensitive and stable LC-MSMS method for detection of picomolar levels of serum aldosterone. *Scand J Clin Lab Invest.* 2018. 78:379-385 | One or more exclusion criteria |
| L1 | Dickson, R. C.. A reader and author respond to "The top ten unfounded health scares of the year". *MedGenMed Medscape General Medicine.* 2008. 10 (4) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Cárdenas-Rodríguez, J.,Howison, C. M.,Matsunaga, T. O.,Pagel, M. D.. A reference agent model for DCE MRI can be used to quantify the relative vascular permeability of two MRI contrast agents. *Magn Reson Imaging.* 2013. 31:900-10 | One or more exclusion criteria |
| L1 | Rasool, A.,Farooqi, A.,Xiao, T.,Ali, W.,Noor, S.,Abiola, O.,Ali, S.,Nasim, W.. A review of global outlook on fluoride contamination in groundwater with prominence on the Pakistan current situation. *Environ Geochem Health.* 2018. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | 40:1265-1281 | |
| L1 | Rahman, Z. U.,Khan, B.,Ahmada, I.,Mian, I. A.,Saeed, A.,Afaq, A.,Khan, A.,Smith, P.,Mianh, A. A.. A review of groundwater fluoride contamination in Pakistan and an assessment of the risk of fluorosis. *Fluoride.* 2018. 51:171-181 | One or more exclusion criteria |
| L1 | Chang, W.,Wang, L.,Zhang, Y.,Wang, M.,Wang, Y.,Li, P.. A review of sources, multimedia distribution and health risks of novel fluorinated alternatives. *Ecotoxicology and Environmental Safety.* 2019. 182 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Chang, C. W.,Chou, T. K.,Liu, R. S.,Wang, S. J.,Lin, W. J.,Chen, C. H.,Wang, H. E.. A robotic synthesis of [18F]fluoromisonidazole ([18F]FMISO). *Appl Radiat Isot.* 2007. 65:682-6 | One or more exclusion criteria |
| L1 | Tago, T.,Toyohara, J.,Fujimaki, R.,Hirano, K.,Iwai, K.,Ishibashi, K.,Tanaka, H.. A simple SPE purification method for [18]F-radiolabeling: Proof-of-concept study in stilbene amyloid-beta ligands with a neopentyl labeling group. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S163-S164 | One or more exclusion criteria |
| L1 | Wright, J. A.,Cronin, A.,Okotto-Okotto, J.,Yang, H.,Pedley, S.,Gundry, S. W.. A spatial analysis of pit latrine density and groundwater source contamination. *Environ Monit Assess.* 2013. 185:4261-72 | One or more exclusion criteria |
| L1 | Zhang, R.,Niu, Y.,Du, H.,Cao, X.,Shi, D.,Hao, Q.,Zhou, Y.. A stable and sensitive testing system for potential carcinogens based on DNA damage-induced gene | One or more exclusion criteria |

Trial Ex. 133.0907

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | expression in human HepG2 cell. *Toxicol In Vitro.* 2009. 23:158-65 | |
| L1 | Szyperska, A.,Gutowska, I.,Machoy-Mokrzynska, A.,Rak, J.,Baranowska-Bosiacka, I.,Machoy, Z.. A study of an hypothesis linking aluminum fluoride to alzheimer disease: The affinity of amino acids occurring in Beta-amyloid to [Al(H$_2$O)$_6$]$^{3+}$. *Fluoride.* 2017. 50:468-474 | One or more exclusion criteria |
| L1 | You, H.,Fu, S.,Qin, X.,Yu, Y.,Yang, B.,Zhang, G.,Sun, X.,Feng, Y.,Chen, Y.,Wu, J.. A study of the synergistic effect of folate-decorated polymeric micelles incorporating Hydroxycamptothecin with radiotherapy on xenografted human cervical carcinoma. *Colloids Surf B Biointerfaces.* 2016. 140:150-160 | One or more exclusion criteria |
| L1 | Boyle, P.,Koechlin, A.,Autier, P.. A systematic review with meta-analysis of fluoridated mouthwash use for the prevention of dental caries. *Oral Diseases.* 2014. 20:27-34 | One or more exclusion criteria |
| L1 | Hoover, A. J.,Lazari, M.,Ren, H.,Narayanam, M. K.,Murphy, J. M.,van Dam, R. M.,Hooker, J. M.,Ritter, T.. A Transmetalation Reaction Enables the Synthesis of [(18)F]5-Fluorouracil from [(18)F]Fluoride for Human PET Imaging. *Organometallics.* 2016. 35:1008-1014 | One or more exclusion criteria |
| L1 | Thompson, S.,Onega, M.,Ashworth, S.,Fleming, I. N.,Passchier, J.,O'Hagan, D.. A two-step fluorinase enzyme mediated (18)F labelling of an RGD peptide for positron emission tomography. *Chem Commun (Camb).* 2015. 51:13542-5 | One or more exclusion criteria |
| L1 | Buyukkaplan, U. S.,Aksoy, A.,Komerik, N.,Yilmaz, H. | One or more exclusion |

Trial Ex. 133.0908

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|---------------------|
| | H.,Karayilmaz, H.. Absence of significant association between temporomandibular joint (TMJ) disorders and dental fluorosis in Isparta, Turkey. *Fluoride.* 2012. 45:274-280 | criteria |
| L1 | Li, Y.,Wang, S.,Prete, D.,Xue, S.,Nan, Z.,Zang, F.,Zhang, Q.. Accumulation and interaction of fluoride and cadmium in the soil-wheat plant system from the wastewater irrigated soil of an oasis region in northwest China. *Sci Total Environ.* 2017. 595:344-351 | One or more exclusion criteria |
| L1 | Li, Y.,Wang, S.,Nan, Z.,Zang, F.,Sun, H.,Zhang, Q.,Huang, W.,Bao, L.. Accumulation, fractionation and health risk assessment of fluoride and heavy metals in soil-crop systems in northwest China. *Sci Total Environ.* 2019. 663:307-314 | One or more exclusion criteria |
| L1 | Khan, N. B.,Chohan, A. N.. Accuracy of bottled drinking water label content. *Environmental Monitoring and Assessment.* 2010. 166:169-176 | One or more exclusion criteria |
| L1 | Goulding, J. M. R.,Finch, T. M.. Acrylates tooth and nail: Coexistent allergic contact dermatitis to acrylates present in desensitizing dental swabs and artificial fingernails. *British Journal of Dermatology.* 2010. 1):87-88 | One or more exclusion criteria |
| L1 | Panziera, W.,Schwertz, C. I.,da Silva, F. S.,Taunde, P. A.,Pavarini, S. P.,Driemeier, D.. Acute sodium fluorosilicate poisoning in cattle. [Portuguese]. *Acta Scientiae Veterinariae.* 2018. 46 (Supplement) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Narwaria, Y. S.,Saksena, D. N.. Acute toxicity bioassay and behavioural responses induced by sodium fluoride in | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | freshwater fish Puntius sophore (Bloch). *Fluoride.* 2012. 45:7-12 | |
| L1 | Lisova, K.,Wang, J.,Rios, A.,Van Dam, R. M.. Adaptation and optimization of [18F] Florbetaben ([18F]FBB) radiosynthesis to a microdroplet reactor. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S353-S354 | One or more exclusion criteria |
| L1 | Buckley, H. L.,Molla, N. J.,Cherukumilli, K.,Boden, K. S.,Gadgil, A. J.. Addressing technical barriers for reliable, safe removal of fluoride from drinking water using minimally processed bauxite ores. *Dev Eng.* 2018. 3:175-187 | One or more exclusion criteria |
| L1 | Fromme, H.,Wöckner, M.,Roscher, E.,Völkel, W.. ADONA and perfluoroalkylated substances in plasma samples of German blood donors living in South Germany. *Int J Hyg Environ Health.* 2017. 220:455-460 | One or more exclusion criteria |
| L1 | Daifullah, A. A.,Yakout, S. M.,Elreefy, S. A.. Adsorption of fluoride in aqueous solutions using KMnO4-modified activated carbon derived from steam pyrolysis of rice straw. *Journal of Hazardous Materials.* 2007. 147:633-43 | One or more exclusion criteria |
| L1 | Viberg, H.,Lee, I.,Eriksson, P.. Adult dose-dependent behavioral and cognitive disturbances after a single neonatal PFHxS dose. *Toxicology.* 2013. 304:185-91 | One or more exclusion criteria |
| L1 | Kisely, S.,Quek, L. H.,Pais, J.,Lalloo, R.,Johnson, N. W.,Lawrence, D.. Advanced dental disease in people with severe mental illness: systematic review and meta-analysis. *Br J Psychiatry.* 2011. 199:187-93 | One or more exclusion criteria |

Trial Ex. 133.0910

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Johnson, J. K.,Hoffman, C. M., Jr.,Smith, D. A.,Xia, Z.. Advanced Filtration Membranes for the Removal of Perfluoroalkyl Species from Water. *ACS Omega.* 2019. 4:8001-8006 | One or more exclusion criteria |
| L1 | He, P.,Haswell, S. J.,Pamme, N.,Archibald, S. J.. Advances in processes for PET radiotracer synthesis: separation of [$^{18}$F]fluoride from enriched [$^{18}$O]water. *Appl Radiat Isot.* 2014. 91:64-70 | One or more exclusion criteria |
| L1 | Levine, R.. Advancing the scientific basis of oral health education. *Community Dent Health.* 2015. 32:66-7 | One or more exclusion criteria |
| L1 | Babini, M. S.,Bionda, C. L.,Salas, N. E.,Martino, A. L.. Adverse effect of agroecosystem pond water on biological endpoints of common toad (Rhinella arenarum) tadpoles. *Environmental Monitoring and Assessment.* 2016. 188 (8) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Dahi, E.. Africa's U-turn in defluoridation policy: From the Nalgonda technique to bone char. *Fluoride.* 2016. Part 1. 49:401-416 | One or more exclusion criteria |
| L1 | Shashi, A.,Kumar, M.. Age specific fluoride exposure in drinking water - A clinical multiparametric study. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2008. 10:655-660 | One or more exclusion criteria |
| L1 | Abtahi, M.,Dobaradaran, S.,Jorfi, S.,Koolivand, A.,Mohebbi, M. R.,Montazeri, A.,Khaloo, S. S.,Keshmiri, S.,Saeedi, R.. Age-sex specific and sequela-specific disability-adjusted life years (DALYs) due to dental caries preventable through water fluoridation: An assessment at the national and subnational levels in Iran, 2016. *Environ Res.* 2018. | One or more exclusion criteria |

Trial Ex. 133.0911

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 167:372-385 | |
| L1 | Abtahi, M.,Dobaradaran, S.,Jorfi, S.,Koolivand, A.,Khaloo, S. S.,Spitz, J.,Saeedi, H.,Golchinpour, N.,Saeedi, R.. Age-sex specific disability-adjusted life years (DALYs) attributable to elevated levels of fluoride in drinking water: A national and subnational study in Iran, 2017. *Water Res.* 2019. 157:94-105 | One or more exclusion criteria |
| L1 | Bassin, E. B.,Wypij, D.,Davis, R. B.,Mittleman, M. A.. Age-specific fluoride exposure in drinking water and osteosarcoma (United States). *Cancer Causes Control.* 2006. 17:421-8 | One or more exclusion criteria |
| L1 | Arulkumar, M.,Vijayan, R.,Penislusshiyan, S.,Sathishkumar, P.,Angayarkanni, J.,Palvannan, T.. Alteration of paraoxonase, arylesterase and lactonase activities in people around fluoride endemic area of Tamil Nadu, India. *Clinica Chimica Acta.* 2017. 471:206-215 | One or more exclusion criteria |
| L1 | Randhawa, S. S.,Sharma, S.,Ranjan, R.. Alterations in blood concentrations of macro- and microminerals in water buffaloes living in endemic fluorosis areas of Punjab. *Fluoride.* 2012. 45 (3 PART 1):190-191 | One or more exclusion criteria |
| L1 | Ma, S. K.,Bae, E. H.,Kim, I. J.,Choi, C.,Lee, J.,Kim, S. W.. Altered renal expression of aquaporin water channels and sodium transporters in rats with two-kidney, one-clip hypertension. *Kidney Blood Press Res.* 2009. 32:411-20 | One or more exclusion criteria |
| L1 | Russ, T. C.,Killin, L. O. J.,Hannah, J.,Batty, G. D.,Deary, I. J.,Starr, J. M.. Aluminium and fluoride in drinking water in relation to later dementia risk. *British Journal of Psychiatry.* 2020. 216:29-34 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Frisardi, V.,Solfrizzi, V.,Capurso, C.,Kehoe, P. G.,Imbimbo, B. P.,Santamato, A.,Dellegrazie, F.,Seripa, D.,Pilotto, A.,Capurso, A.,Panza, F.. Aluminum in the diet and Alzheimer's disease: from current epidemiology to possible disease-modifying treatment. *J Alzheimers Dis.* 2010. 20:17-30 | One or more exclusion criteria |
| L1 | Shaw, C. A.,Seneff, S.,Kette, S. D.,Tomljenovic, L.,Oller, J. W.,Davidson, R. M.. Aluminum-induced entropy in biological systems: Implications for neurological disease. *Journal of Toxicology.* 2014. 2014 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Seo, E. J.,Lee, M. Y.. Amelioration of hydrofluoric acid-induced DNA damage by phytochemicals. *Toxicology and Environmental Health Sciences.* 2013. 5:201-206 | One or more exclusion criteria |
| L1 | Kushi, L. H.,Byers, T.,Doyle, C.,Bandera, E. V.,McCullough, M.,Gansler, T.,Andrews, K. S.,Thun, M. J.,Ainsworth, B.,Ballard-Barbash, R.,Bloch, A. F.,Chan, J. M.,Coates, R. J.,Demark-Wahnefried, W.,Freudenheim, J.,Gann, P.,Giovannucci, E.,Hartman, T.,Kolonel, L.,Lichtenstein, A. H.,Martinez, M. E.,McTiernan, A.,Morra, M.,Schatzkin, A.,Slattery, M.,Smith-Warner, S.,Wylie-Rosett, J.,Zheng, W.,Ades, T.,Cokkinides, V.,Samuels, A.,Ringer, D. P.,Smith, R. A.. American Cancer Society guidelines on nutrition and physical activity for cancer prevention: Reducing the risk of cancer with healthy food choices and physical activity. *Ca-A Cancer Journal for Clinicians.* 2006. 56:254-281 | One or more exclusion criteria |
| L1 | Sun, L.,Gao, Y.,Liu, H.,Zhang, W.,Ding, Y.,Li, B.,Li, M.,Sun, D.. An assessment of the relationship between excess fluoride intake from drinking water and essential | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | hypertension in adults residing in fluoride endemic areas. *Science of the Total Environment.* 2013. 443:864-869 | |
| L1 | Fewtrell, L.,Smith, S.,Kay, D.,Bartram, J.. An attempt to estimate the global burden of disease due to fluoride in drinking water. *J Water Health.* 2006. 4:533-42 | One or more exclusion criteria |
| L1 | Jiang, G.,Pichaandi, J.,Johnson, N. J.,Burke, R. D.,van Veggel, F. C.. An effective polymer cross-linking strategy to obtain stable dispersions of upconverting NaYF4 nanoparticles in buffers and biological growth media for biolabeling applications. *Langmuir.* 2012. 28:3239-47 | One or more exclusion criteria |
| L1 | Kao, C. H.,Hsu, W. L.,Kao, P. F.,Lan, W. C.,Xie, H. L.,Lin, M. C.,Chao, H. Y.. An efficient and aseptic preparation of "sodium fluoride ((18)F) injection" in a GMP compliant facility. *Ann Nucl Med.* 2010. 24:149-55 | One or more exclusion criteria |
| L1 | Erickson, J. D.. An epidemiologic enterprise: From fluoride to folate. *Birth Defects Research Part A - Clinical and Molecular Teratology.* 2012. 94 (5):292 | One or more exclusion criteria |
| L1 | Zhai, L.,Wang, X.,Gao, H.,Li, L.,Lu, X.,Li, H.,Chen, P.. An epidemiological investigation of endemic fluorosis in Shandong Province in 2013. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:508-510 | One or more exclusion criteria |
| L1 | Harinath, B.. An epidemiological study of dental fluorosis among higher secondary school children belonging to an endemic rural area in Nalgonda district, Andhra Pradesh. *Australasian Medical Journal.* 2012. 5 (1):42-43 | One or more exclusion criteria |
| L1 | Nirgude, A. S.,Saiprasad, G. S.,Naik, P. R.,Mohanty, S.. An epidemiological study on fluorosis in an urban slum area of Nalgonda, Andhra Pradesh, India. *Indian Journal of Public* | One or more exclusion criteria |

Trial Ex. 133.0914

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Health.* 2010. 54:194-6 | |
| L1 | Sankannavar, R.,Chaudhari, S.. An imperative approach for fluorosis mitigation: Amending aqueous calcium to suppress hydroxyapatite dissolution in defluoridation. *Journal of Environmental Management.* 2019. 245:230-237 | One or more exclusion criteria |
| L1 | Olley, R. C.,Pilecki, P.,Hughes, N.,Jeffery, P.,Austin, R. S.,Moazzez, R.,Bartlett, D.. An in situ study investigating dentine tubule occlusion of dentifrices following acid challenge. *J Dent.* 2012. 40:585-93 | One or more exclusion criteria |
| L1 | Koletsi-Kounari, H.,Mamai-Homata, E.,Diamanti, I.. An in vitro study of the effect of aluminum and the combined effect of strontium, aluminum, and fluoride elements on early enamel carious lesions. *Biological Trace Element Research.* 2012. 147:418-427 | One or more exclusion criteria |
| L1 | Vivar, M.,Pichel, N.,Fuentes, M.,Martínez, F.. An insight into the drinking-water access in the health institutions at the Saharawi refugee camps in Tindouf (Algeria) after 40years of conflict. *Sci Total Environ.* 2016. 550:534-546 | One or more exclusion criteria |
| L1 | Ye, Y.,Wang, W.,Huo, L. L.,Liu, K. K.,Liu, Y.,Sun, J.,Li, S. P.,Gao, Y. H.. An investigation of the source of fluoride in the endemic fluorosis areas of Pingxiang city, Jiangxi province in 2011. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:67-70 | One or more exclusion criteria |
| L1 | Liu, Y.,Guo, R.,Huang, J.,Wang, X.,Yang, F.,Sun, G.. An survey of endemic fluorosis in Jining City, Shandong Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:174-177 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Honkanen, I.,Hock, L.,Bettendorf, B.,Fiordellisi, W.. An unlikely source of periostitis. *Journal of General Internal Medicine.* 2018. 33 (2 Supplement 1):464 | One or more exclusion criteria |
| L1 | Susan, J.,Sebastian, S.. An unusual cause of back pain in South India: Case report. *Turkish Journal of Gastroenterology.* 2019. 30 (Supplement 3):S190-S191 | One or more exclusion criteria |
| L1 | Dai, H. X.,Zeng, P.,Wang, K. Y.,Zhang, X. G.,Ma, Z. J.,Zhou, Y. G.,Fan, Z. X.,Guo, S. H.. Analysis of a survey results of patients with suspected high iodine goiter in Liuji Town Fuping County of Shaanxi Province. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:408-411 | One or more exclusion criteria |
| L1 | Jia, L. H.,Ma, J.,Du, Y. G.,Ma, D. R.,Liang, S. L.,Zhou, C. H.. Analysis of an investigational result of drinking-water-borne endemic fluorosis in Hebei Province in 2010. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:659-661 | One or more exclusion criteria |
| L1 | Jameel, R. A.,Khan, S. S.,Rahim, Z. H. A.,Bakri, M. M.,Siddiqui, S.. Analysis of dental erosion induced by different beverages and validity of equipment for identifying early dental erosion, in vitro study. *Journal of the Pakistan Medical Association.* 2016. 66:843-848 | One or more exclusion criteria |
| L1 | Gao, R. P.,Xu, Y.. Analysis of disease surveillance of endemic fluorosis in Yanqing county of Beijing in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:176-178 | One or more exclusion criteria |
| L1 | Liu, X. H.,Hu, R. C.,Zheng, C. S.,Zhou, M. R.,Jiang, Z. L.,Tian, S. C.,Gai, C. C.,Zhang, X. K.. Analysis of endemic fluorosis of Xinbaerhuyouqi in Hulunbeir city of Inner | One or more exclusion criteria |

Trial Ex. 133.0916

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Mongolia in 2000-2009. [Chinese]. *Chinese Journal of Endemiology*. 2011. 30:546-548 | |
| L1 | Chen, J.,Xiao, B. Z.,Yan, W.,Zhou, Q. R.,Zhang, J.,Wang, Z. H.,Zhao, J.,Guo, X. L.,Luo, X. J.. Analysis of environmental fluoride of the coal-burning endemic fluorosis areas in Chongqing. [Chinese]. *Chinese Journal of Endemiology*. 2009. 28:541-544 | One or more exclusion criteria |
| L1 | Kataria, H. C.,Bux, S.,Ambhore, S.,Shrivastava, S. C.,Pathak, G.,Namdeo, M.. Analysis of fluoride concentration in groundwater in and around Bhopal city. M.P. India. *Biosciences Biotechnology Research Asia*. 2008. 5:699-700 | One or more exclusion criteria |
| L1 | Niu, Z. H.,Zhao, J. L.. Analysis of monitoring data of drinking-water borne endemic fluorosis in Xinzhou of Shanxi province in 2010. [Chinese]. *Chinese Journal of Endemiology*. 2012. 31:321-324 | One or more exclusion criteria |
| L1 | Ge, S. Z. G.. Analysis of monitoring results of drinking-tea borne endemic fluorosis in Lhasa of Tibet. [Chinese]. *Chinese Journal of Endemiology*. 2012. 31:325-328 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Gao, J.,Ma, A. H.,Liu, Y.,Li, H. X.. Analysis of monitoring results of endemic fluorosis in Shandong province in 2009. [Chinese]. *Chinese Journal of Endemiology*. 2011. 30:188-193 | One or more exclusion criteria |
| L1 | Li, P.,Wang, Z.,Wu, Z.. Analysis of monitoring results of fluoride-safe water supply projects in drinking water type of fluorosis and arsenic poisoning areas in Shanxi Province in 2012. [Chinese]. *Chinese Journal of Endemiology*. 2015. 34:116-118 | One or more exclusion criteria |

Trial Ex. 133.0917

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Mahajan, R. K.,Walia, T. P.,Lark, B. S.,Sumanjit,. Analysis of physical and chemical parameters of bottled drinking water. *Int J Environ Health Res.* 2006. 16:89-98 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Li, H. X.,Gao, H. X.,Wang, Y. T.,Gao, J.,Yin, Y. Y.. Analysis of surveillance outcome of endemic fluorosis in Shandong province in 2010. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:191-193 | One or more exclusion criteria |
| L1 | Wei, S. Y.,He, D. L.,Ding, P.,Pu, G. L.,Lu, Q.,Yang, P.,Zhou, M.,Han, W.,Tan, D. F.,Xi, G. X.,Pu, W. Q.. Analysis of surveillance results of drinking water type of endemic fluorosis in Qinghai province in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:542-545 | One or more exclusion criteria |
| L1 | Shu, C. L.,Wang, C. S.,Wang, Y.,Xia, Y. T.,Chen, S. H.. Analysis of surveillance results of drinking-water-borne endemic fluorosis in Jiangsu Province in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:662-667 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Li, H. X.,Liu, Y.. Analysis of survey results of endemic fluorosis in Shandong province in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:51-55 | One or more exclusion criteria |
| L1 | Zhang, L.,Yang, Z. M.,Wu, Z. J.,Luo, Z. Y.,Yan, Q.,Zhang, J.. Analysis of the survey result of the coal-burning endemic fluorosis in Hongya County of Sichuan Province in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:191-193 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Bian, J. C.,Li, H. X.,Ma, A. H.,Gao, H. X.,Wang, Y. T.,Zhao, L. J.. Analysis on surveillance outcome of endemic fluorosis in Shandong Province from | One or more exclusion criteria |

Trial Ex. 133.0918

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 1992 to 2006. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:537-540 | |
| L1 | Sun, D.,Gao, Y.,Zhao, L.,Wang, C.,Wang, W.,Gao, L.. Analysis on the monitoring results of drinking water borne endemic fluorosis in China (2009-2011). *Fluoride.* 2012. 45 (3 PART 1):204-205 | One or more exclusion criteria |
| L1 | Shen, Y. F.,Han, H. P.,Xiu, C. P.,Sun, D. J.. Analysis on the present running status of water-improving project in Anda city, Heilonjiang province in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:319-321 | One or more exclusion criteria |
| L1 | Zhou, M.,Wei, S. Y.,Si, W. J.,Ding, P.,Lu, Q.,Ding, S. R.,Pu, G. L.,Jiang, H.,Shi, W. X.. Analysis on the prevention and treatment of drinking water fluorosis Guide county, in Qinghai province. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:429-431 | One or more exclusion criteria |
| L1 | Jumba, I. O.,Kisia, S. M.,Kock, R.. Animal health problems attributed to environmental contamination in Lake Nakuru National Park, Kenya: A case study on heavy metal poisoning in the waterbuck Kobus ellipsiprymnus defassa (Ruppel 1835). *Archives of Environmental Contamination and Toxicology.* 2007. 52:270-281 | One or more exclusion criteria |
| L1 | Gutierrez, R. M. P.,Hoyo-Vadillo, C.. Anti-inflammatory Potential of Petiveria alliacea on Activated RAW264.7 Murine Macrophages. *Pharmacogn Mag.* 2017. 13:S174-s178 | One or more exclusion criteria |
| L1 | Shinonaga, Y.,Arita, K.. Antibacterial effect of acrylic dental devices after surface modification by fluorine and silver dual-ion implantation. *Acta Biomater.* 2012. 8:1388-93 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Vasant, R. A.,Khajuria, M. C.,Narasimhacharya, A. V.. Antioxidant and ACE enhancing potential of Pankajakasthuri in fluoride toxicity: an in vitro study on mammalian lungs. *Toxicology & Industrial Health.* 2011. 27:793-801 | One or more exclusion criteria |
| L1 | Rocha-Amador, D. O.,Calderon, J.,Carrizales, L.,Costilla-Salazar, R.,Perez-Maldonado, I. N.. Apoptosis of peripheral blood mononuclear cells in children exposed to arsenic and fluoride. *Environmental Toxicology & Pharmacology.* 2011. 32:399-405 | One or more exclusion criteria |
| L1 | Wang, J. H.,Feng, X. W.,Zheng, Z. X.,Liu, W.,Li, Z. R.,Gao, R.,Wang, S. Q.,Wang, E. L.,Kan, Z. Y.,Zhao, W. G.,Guo, J. Q.. Application of global positioning systems and geographic information systems in drinking water defluoridation project in Liaoning province. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:544-546 | One or more exclusion criteria |
| L1 | Shan, L. H.,Cui, Z. Q.,Shen, Q. H.,Gao, Q.,Qiu, Z. X.. Application of light-cure resin-modified glass ionomer cement in orthodontic practice. *Journal of Clinical Rehabilitative Tissue Engineering Research.* 2008. 12:1149-1152 | One or more exclusion criteria |
| L1 | Rezaee, R.,Mahvi, A. H.,Maleki, A.,Jafari, A.,Ashrafi, S. D.,Safari, M.. Application of modified wheat straw for fluoride reduction from aqueous solutions: Isotherms and kinetics. *Fluoride.* 2012. 45 (3 PART 1):195 | One or more exclusion criteria |
| L1 | Shukurov, R.,Balashov, M.,Dadashov, Z.,Valiyev, M.,Mehdi, E.,Novruzov, F.. Application of production and quality control procedures of 18F-PSMA-1007: Dominant in | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | diagnosis of prostate cancer, through Synthera V2. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. 46 (1 Supplement 1):S737-S738 | |
| L1 | Lazari, M.,Sergeev, M.,Morgia, F.,Van Dam, R.. Application of titanium dioxide in catalytic radiofluorination in aqueous media. *Molecular Imaging and Biology. Conference.* 2014. 17:#pages# | One or more exclusion criteria |
| L1 | Marghade, D.,Malpe, D. B.,Subba Rao, N.. Applications of geochemical and multivariate statistical approaches for the evaluation of groundwater quality and human health risks in a semi-arid region of eastern Maharashtra, India. *Environ Geochem Health.* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Mor, S.,Singh, S.,Yadav, P.,Rani, V.,Rani, P.,Sheoran, M.,Singh, G.,Ravindra, K.. Appraisal of salinity and fluoride in a semi-arid region of India using statistical and multivariate techniques. *Environ Geochem Health.* 2009. 31:643-55 | One or more exclusion criteria |
| L1 | Ericson, B.,Caravanos, J.,Chatham-Stephens, K.,Landrigan, P.,Fuller, R.. Approaches to systematic assessment of environmental exposures posed at hazardous waste sites in the developing world: The Toxic Sites Identification Program. *Environmental Monitoring and Assessment.* 2013. 185:1755-1766 | One or more exclusion criteria |
| L1 | Anjomshoaa, I.,Briseño-Ruiz, J.,Deeley, K.,Poletta, F. A.,Mereb, J. C.,Leite, A. L.,Barreta, P. A.,Silva, T. L.,Dizak, P.,Ruff, T.,Patir, A.,Koruyucu, M.,Abbasoğlu, Z.,Casado, P. L.,Brown, A.,Zaky, S. H.,Bayram, M.,Küchler, E. C.,Cooper, M. E.,Liu, K.,Marazita, M. L.,Tanboğa, İ,Granjeiro, J. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | M.,Seymen, F.,Castilla, E. E.,Orioli, I. M.,Sfeir, C.,Owyang, H.,Buzalaf, M. A.,Vieira, A. R.. Aquaporin 5 Interacts with Fluoride and Possibly Protects against Caries. *PLoS One.* 2015. 10:e0143068 | |
| L1 | Pandith, M.,Malpe, D. B.,Rao, A. D.,Rao, P. N.. Aquifer wise seasonal variations and spatial distribution of major ions with focus on fluoride contamination-Pandharkawada block, Yavatmal district, Maharashtra, India. *Environmental Monitoring and Assessment.* 2016. 188:1-20 | One or more exclusion criteria |
| L1 | Hu, Q.,Strynar, M. J.,DeWitt, J. C.. Are developmentally exposed C57BL/6 mice insensitive to suppression of TDAR by PFOA?. *Journal of Immunotoxicology.* 2010. 7:344-9 | One or more exclusion criteria |
| L1 | Peckham, S.,Lowery, D.,Spencer, S.. Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? A large observational study of GP practice data and fluoride levels in drinking water. *J Epidemiol Community Health.* 2015. 69:619-24 | One or more exclusion criteria |
| L1 | Newton, J. N.,Verne, J.,Dancox, M.,Young, N.. Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? Comments on the authors' response to earlier criticism. *J Epidemiol Community Health.* 2017. 71:315-316 | One or more exclusion criteria |
| L1 | Farooqi, A.,Sultana, J.,Masood, N.. Arsenic and fluoride co-contamination in shallow aquifers from agricultural suburbs and an industrial area of Punjab, Pakistan: Spatial trends, sources and human health implications. *Toxicol Ind Health.* 2017. 33:655-672 | One or more exclusion criteria |
| L1 | Qurat ul, Ain,Farooqi, A.,Sultana, J.,Masood, N.. Arsenic | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | and fluoride co-contamination in shallow aquifers from agricultural suburbs and an industrial area of Punjab, Pakistan: Spatial trends, sources and human health implications. *Toxicology & Industrial Health.* 2017. 33:655-672 | criteria |
| L1 | Estrada-Capetillo, B. L.,Ortiz-Pérez, M. D.,Salgado-Bustamante, M.,Calderón-Aranda, E.,Rodríguez-Pinal, C. J.,Reynaga-Hernández, E.,Corral-Fernández, N. E.,González-Amaro, R.,Portales-Pérez, D. P.. Arsenic and fluoride co-exposure affects the expression of apoptotic and inflammatory genes and proteins in mononuclear cells from children. *Mutat Res Genet Toxicol Environ Mutagen.* 2014. 761:27-34 | One or more exclusion criteria |
| L1 | Jadhav, S. V.,Bringas, E.,Yadav, G. D.,Rathod, V. K.,Ortiz, I.,Marathe, K. V.. Arsenic and fluoride contaminated groundwaters: A review of current technologies for contaminants removal. *J Environ Manage.* 2015. 162:306-25 | One or more exclusion criteria |
| L1 | Wang, S. X.,Cheng, X. T.,Li, J.,Sang, Z. P.,Zhang, X. D.,Han, L. L.,Qiao, X. Y.,Wu, Z. M.,Wang, Z. H.. Arsenic and fluoride expose in drinking water: Children's IQ and growth in Shanyin Country, Shanxi Province, China. *Environmental Health Perspectives.* 2007. 115:643-647 | One or more exclusion criteria |
| L1 | Chouhan, S.,Flora, S. J.. Arsenic and fluoride: two major ground water pollutants. *Indian Journal of Experimental Biology.* 2010. 48:666-78 | One or more exclusion criteria |
| L1 | Peterson, E.,Shapiro, H.,Li, Y.,Minnery, J. G.,Copes, R.. Arsenic from community water fluoridation: quantifying the | One or more exclusion criteria |

Trial Ex. 133.0923

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | effect. *J Water Health.* 2016. 14:236-42 | |
| L1 | Villanueva, C. M.,Kogevinas, M.,Cordier, S.,Templeton, M. R.,Vermeulen, R.,Nuckols, J. R.,Nieuwenhuijsen, M. J.,Levallois, P.. Assessing exposure and health consequences of chemicals in drinking water: Current state of knowledge and research needs. *Environmental Health Perspectives.* 2014. 122:213-221 | One or more exclusion criteria |
| L1 | Augustsson, A.,Berger, T.. Assessing the risk of an excess fluoride intake among Swedish children in households with private wells - Expanding static single-source methods to a probabilistic multi-exposure-pathway approach. *Environment International.* 2014. 68:192-199 | One or more exclusion criteria |
| L1 | Kalshetty, B. M.,Gaonkar, S. M.,Gani, R. S.,Kalashetti, M. B.. Assessment and toxicity of fluoride from ground water sources in and around Bagalkot district, Karnataka, India. *International Research Journal of Pharmacy.* 2013. 4:246-249 | One or more exclusion criteria |
| L1 | Pollo, F. E.,Grenat, P. R.,Otero, M. A.,Salas, N. E.,Martino, A. L.. Assessment in situ of genotoxicity in tadpoles and adults of frog Hypsiboas cordobae (Barrio 1965) inhabiting aquatic ecosystems associated to fluorite mine. *Ecotoxicol Environ Saf.* 2016. 133:466-74 | One or more exclusion criteria |
| L1 | Valeeva, E. R.,Ismagilova, G. A.,Stepanova, N. V.,Serazetdinova, F. I.,Saifullin, R. R.,Iliasova, A. R.. Assessment of adolescents' exposure to non-carcinogenic risk associated with drinking water. *Journal of Pharmacy Research.* 2017. 11:1209-1213 | One or more exclusion criteria |
| L1 | Sarinana-Ruiz, Y. A.,Vazquez-Arenas, J.,Sosa-Rodriguez, | One or more exclusion |

Trial Ex. 133.0924

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | F. S.,Labastida, I.,Armienta, M. A.,Aragon-Pina, A.,Escobedo-Bretado, M. A.,Gonzalez-Valdez, L. S.,Ponce-Pena, P.,Ramirez-Aldaba, H.,Lara, R. H.. Assessment of arsenic and fluorine in surface soil to determine environmental and health risk factors in the Comarca Lagunera, Mexico. *Chemosphere*. 2017. 178:391-401 | criteria |
| L1 | Sariñana-Ruiz, Y. A.,Vazquez-Arenas, J.,Sosa-Rodríguez, F. S.,Labastida, I.,Armienta, M. A.,Aragón-Piña, A.,Escobedo-Bretado, M. A.,González-Valdez, L. S.,Ponce-Peña, P.,Ramírez-Aldaba, H.,Lara, R. H.. Assessment of arsenic and fluorine in surface soil to determine environmental and health risk factors in the Comarca Lagunera, Mexico. *Chemosphere*. 2017. 178:391-401 | One or more exclusion criteria |
| L1 | Arshad, N.,Imran, S.. Assessment of arsenic, fluoride, bacteria, and other contaminants in drinking water sources for rural communities of Kasur and other districts in Punjab, Pakistan. *Environ Sci Pollut Res Int*. 2017. 24:2449-2463 | One or more exclusion criteria |
| L1 | Wang, T. J.,An, J.,Chen, X. H.,Deng, Q. D.,Yang, L.. Assessment of Cuscuta chinensis seeds' effect on melangenesis: comparison of water and ethanol fractions in vitro and in vivo. *J Ethnopharmacol*. 2014. 154:240-8 | One or more exclusion criteria |
| L1 | Malinowska, E.,Inkielewicz, I.,Czarnowski, W.,Szefer, P.. Assessment of fluoride concentration and daily intake by human from tea and herbal infusions. *Food Chem Toxicol*. 2008. 46:1055-61 | One or more exclusion criteria |
| L1 | Bhat, N.,Jain, S.,Asawa, K.,Tak, M.,Shinde, K.,Singh, A.,Gandhi, N.,Gupta, V. V.. Assessment of Fluoride Concentration of Soil and Vegetables in Vicinity of Zinc | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Smelter, Debari, Udaipur, Rajasthan. *J Clin Diagn Res.* 2015. 9:Zc63-6 | |
| L1 | Vincent, J.,Balakumar, P.. Assessment of fluoride concentrations of groundwater in Tiruchendur, Thoothukudi district, Tamilnadu by spadns method. *International Journal of ChemTech Research.* 2014. 6:4807-4809 | One or more exclusion criteria |
| L1 | Dutta, J.. Assessment of fluoride, arsenic and other heavy metals in the ground water of tea gardens belt of Sonitpur district, Assam, India. *International Journal of ChemTech Research.* 2016. 9:71-79 | One or more exclusion criteria |
| L1 | de Souza, C. F.,Lima, J. F., Jr.,Adriano, M. S.,de Carvalho, F. G.,Forte, F. D.,de Farias Oliveira, R.,Silva, A. P.,Sampaio, F. C.. Assessment of groundwater quality in a region of endemic fluorosis in the northeast of Brazil. *Environmental Monitoring & Assessment.* 2013. 185:4735-43 | One or more exclusion criteria |
| L1 | Cooray, T.,Wei, Y.,Zhong, H.,Zheng, L.,Weragoda, S. K.,Weerasooriya, A. R.. Assessment of Groundwater Quality in CKDu Affected Areas of Sri Lanka: Implications for Drinking Water Treatment. *Int J Environ Res Public Health.* 2019. 16:#pages# | One or more exclusion criteria |
| L1 | Ranjan, S.,Yasmin, S.. Assessment of groundwater quality in Gaya region with respect to fluoride. *Journal of Ecophysiology and Occupational Health.* 2012. 12:21-25 | One or more exclusion criteria |
| L1 | Tunakova, J.,Galimova, A.,Fajzullin, R.,Valiev, V.. Assessment of health risks of the child population in the consumption of drinking water, taking into account secondary pollution on the example of Kazan. *Research* | One or more exclusion criteria |

Trial Ex. 133.0926

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | *Journal of Pharmaceutical, Biological and Chemical Sciences.* 2016. 7:1114-1117 | |
| L1 | Meng, F.,Zhao, R.,Liu, P.,Liu, L.,Liu, S.. Assessment of iodine status in children, adults, pregnant women and lactating women in iodine-replete areas of china. *PLoS ONE.* 2013. 8 (11) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Francisca, F. M.,Carro Perez, M. E.. Assessment of natural arsenic in groundwater in Cordoba Province, Argentina. *Environ Geochem Health.* 2009. 31:673-82 | One or more exclusion criteria |
| L1 | Corcia, P.,Vercouillie, J.,Tauber, C.,Praline, J.,Nicolas, G.,Venel, Y.,Beaulieu, J. L.,Aesch, C.,Roussel, C.,Kassiou, M.,Guilloteau, D.,Ribeiro, M.. Assessment of neuroinflammation in als with 18F-DPA-714 PET. *Amyotrophic Lateral Sclerosis.* 2012. 1):54-55 | One or more exclusion criteria |
| L1 | Kundu, M. C.,Mandal, B.. Assessment of potential hazards of fluoride contamination in drinking groundwater of an intensively cultivated district in West Bengal, India. *Environmental Monitoring and Assessment.* 2009. 152:97-103 | One or more exclusion criteria |
| L1 | Bhattacharya, P.,Samal, A. C.,Banerjee, S.,Pyne, J.,Santra, S. C.. Assessment of potential health risk of fluoride consumption through rice, pulses, and vegetables in addition to consumption of fluoride-contaminated drinking water of West Bengal, India. *Environ Sci Pollut Res Int.* 2017. 24:20300-20314 | One or more exclusion criteria |
| L1 | Li, Z.,Yang, K.,Xie, C.,Yang, Q.,Lei, X.,Wang, H.. Assessment of potential health risk of major contaminants of groundwater in a densely populated agricultural area. | One or more exclusion criteria |

Trial Ex. 133.0927

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Environ Geochem Health.* 2019. #volume#:#pages# | |
| L1 | Rawlani, S.,Rawlani, S.,Rawlani, S.. Assessment of Skeletal and Non-skeletal Fluorosis in Endemic Fluoridated Areas of Vidharbha Region, India: A Survey. *Indian Journal of Community Medicine.* 2010. 35:298-301 | One or more exclusion criteria |
| L1 | Meena, C.,Dwivedi, S.,Rathore, S.,Gonmei, Z.,Toteja, G. S.,Bala, K.,Mohanty, S. S.. Assessment of skeletal fluorosis among children in two blocks of rural area, Jaipur District, Rajasthan, India. *Asian Journal of Pharmaceutical and Clinical Research.* 2017. 10:322-325 | One or more exclusion criteria |
| L1 | Ye, Q.,Zhou, X.. Assessment of Soil Fluorine Pollution in Jinhua Fluorite Ore Areas. [Chinese]. *Huan jing ke xue= Huanjing kexue / [bian ji, Zhongguo ke xue yuan huan jing ke xue wei yuan hui "Huan jing ke xue" bian ji wei yuan hui.].* 2015. 36:2648-2654 | One or more exclusion criteria |
| L1 | Radić, S.,Gregorović, G.,Stipaničev, D.,Cvjetko, P.,Srut, M.,Vujčić, V.,Oreščanin, V.,Vinko Klobučar, G. I.. Assessment of surface water in the vicinity of fertilizer factory using fish and plants. *Ecotoxicol Environ Saf.* 2013. 96:32-40 | One or more exclusion criteria |
| L1 | West, N. X.,Seong, J.,Hellin, N.,Macdonald, E. L.,Jones, S. B.,Creeth, J. E.. Assessment of tubule occlusion properties of an experimental stannous fluoride toothpaste: A randomised clinical in situ study. *J Dent.* 2018. 76:125-131 | One or more exclusion criteria |
| L1 | Viswanathan, G.,Gopalakrishnan, S.,Siva Ilango, S.. Assessment of water contribution on total fluoride intake of various age groups of people in fluoride endemic and non-endemic areas of Dindigul District, Tamil Nadu, South | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | India. *Water Research.* 2010. 44:6186-6200 | |
| L1 | Gehani, C. P.,Pollick, H.,Stevenson, R. A.. Association between Maternal Fluoride Exposure and Child IQ [8]. *JAMA Pediatrics.* 2020. 174:215-216 | One or more exclusion criteria |
| L1 | Green, R.,Lanphear, B.,Hornung, R.,Flora, D.,Martinez-Mier, E. A.,Neufeld, R.,Ayotte, P.,Muckle, G.,Till, C.. Association between Maternal Fluoride Exposure during Pregnancy and IQ Scores in Offspring in Canada. *JAMA Pediatrics.* 2019. 173:940-948 | One or more exclusion criteria |
| L1 | Yang, D.,Liu, Y.,Chu, Y.,Yang, Q.,Jiang, W.,Chen, F.,Li, D.,Qin, M.,Sun, D.,Yang, Y.,Gao, Y.. Association between vitamin D receptor gene FokI polymorphism and skeletal fluorosis of the brick-tea type fluorosis: a cross sectional, case control study. *BMJ Open.* 2016. 6:e011980 | One or more exclusion criteria |
| L1 | Patel, P. P.,Patel, P. A.,Zulf, M. M.,Yagnik, B.,Kajale, N.,Mandlik, R.,Khadilkar, V.,Chiplonkar, S. A.,Phanse, S.,Patwardhan, V.,Joshi, P.,Patel, A.,Khadilkar, A. V.. Association of dental and skeletal fluorosis with calcium intake and serum vitamin D concentration in adolescents from a region endemic for fluorosis. *Indian Journal of Endocrinology and Metabolism.* 2017. 21:190-195 | One or more exclusion criteria |
| L1 | Choi, A. L.,Zhang, Y.,Sun, G.,Bellinger, D. C.,Wang, K.,Yang, X. J.,Li, J. S.,Zheng, Q.,Fu, Y.,Grandjean, P.. Association of lifetime exposure to fluoride and cognitive functions in Chinese children: a pilot study. *Neurotoxicol Teratol.* 2015. 47:96-101 | One or more exclusion criteria |
| L1 | Asawa, K.,Singh, A.,Bhat, N.,Tak, M.,Shinde, K.,Jain, S.. Association of Temporomandibular Joint Signs & | One or more exclusion criteria |

Trial Ex. 133.0929

| Level | Bibliography | Reason for Exclusion |
|---|---|---|

Symptoms with Dental Fluorosis & Skeletal Manifestations in Endemic Fluoride Areas of Dungarpur District, Rajasthan, India. *Journal of Clinical and Diagnostic Research JCDR.* 2015. 9:ZC18-21

| L1 | Chafe, R.,Aslanov, R.,Sarkar, A.,Gregory, P.,Comeau, A.,Newhook, L. A.. Association of type 1 diabetes and concentrations of drinking water components in Newfoundland and Labrador, Canada. *BMJ Open Diabetes Research and Care.* 2018. 6 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Riddell, J. K.,Malin, A. J.,Flora, D.,McCague, H.,Till, C.. Association of water fluoride and urinary fluoride concentrations with attention deficit hyperactivity disorder in Canadian youth. *Environ Int.* 2019. 133:105190 | One or more exclusion criteria |
| L1 | Furukawa, S.,Hagiwara, Y.,Taguchi, C.,Turumoto, A.,Kobayashi, S.. Associations between oral health behavior and anxiety about water fluoridation and motivation to establish water fluoridation in Japanese residents. *Journal of Oral Science.* 2011. 53:313-9 | One or more exclusion criteria |
| L1 | Oweis, R.,Levy, S.,Warren, J.,Gilmore, J. E.,Burns, T.,Saha, P.,Janz, K.,Torner, J.,Letuchy, E.,Broffitt, B.. Associations of fluoride intake with adolescents' pQCT-derived bone outcome measures at age 17. *Journal of Bone and Mineral Research. Conference.* 2015. 30:#pages# | One or more exclusion criteria |
| L1 | Levy, S. M.,Eichenberger-Gilmore, J.,Warren, J. J.,Letuchy, E.,Broffitt, B.,Marshall, T. A.,Burns, T.,Willing, M.,Janz, K.,Torner, J. C.. Associations of fluoride intake with children's bone measures at age 11. *Community Dent Oral* | One or more exclusion criteria |

Trial Ex. 133.0930

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Epidemiol.* 2009. 37:416-26 | |
| L1 | Spittle, B.. Authority and reasoning in science. *Fluoride.* 2014. 47:94-97 | One or more exclusion criteria |
| L1 | Teotia, S. P. S.,Teotia, M.. Authors's response. *Indian Journal of Medical Research.* 2008. 128:674-676 | One or more exclusion criteria |
| L1 | Hader, S.. Automated GMP compatible synthesis of 3-[18F] Fluoro-5-[(pyridine-2-yl)ethynyl]benzonitrile ([18F] FPEB). *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S478-S479 | One or more exclusion criteria |
| L1 | Anzellotti, A.,Bailey, J.,Ferguson, D.,McFarland, A.,Bochev, P.,Andreev, G.,Awasthi, V.,Brown-Proctor, C.. Automated production and quality testing of [$^{18}$F]labeled radiotracers using the BG75 system. *Journal of Radioanalytical and Nuclear Chemistry.* 2015. 305:387-401 | One or more exclusion criteria |
| L1 | Mossine, A.,Tanzey, S.,Brooks, A.,Henderson, B.,Skaddan, M.,Sanford, M.,Scott, P.. Automated production of high specific activity [$^{18}$F]6F-l-DOPA using a TRACERLab FXFN synthesis module. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S225-S226 | One or more exclusion criteria |
| L1 | Zhang, Y.,Zhang, L.,Wu, Z.,Yang, J.,Ploessl, K.,Zha, Z.,Fei, L.,Zhu, H.,Zhu, L.,Yang, Z.,Kung, H.. Automated radiosynthesis of (2S,4R)-4-[$^{18}$F]fluoroglutamine for clinical application. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S322-S323 | One or more exclusion criteria |

Trial Ex. 133.0931

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Collier, T. L.,Yokell, D. L.,Livni, E.,Rice, P. A.,Celen, S.,Serdons, K.,Neelamegam, R.,Bormans, G.,Harris, D.,Walji, A.,Hostetler, E. D.,Bennacef, I.,Vasdev, N.. Automated radiosynthesis of [$^{18}$F]MK-6240 and validation for human use. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S612 | One or more exclusion criteria |
| L1 | Shih, I. H.,Duan, X. D.,Kong, F. L.,Williams, M. D.,Yang, K.,Zhang, Y. H.,Yang, D. J.. Automated synthesis of 18F-fluoropropoxytryptophan for amino acid transporter system imaging. *Biomed Res Int.* 2014. 2014:492545 | One or more exclusion criteria |
| L1 | Noh, M. F. B. M.,Laurens, E.,Jeow, S. Y.,Vedarethinam, R.,Wee, X. J.,Fatholmoein, F. Z. B.,Pek, G.,Ping, H. T. S.,Green, D.,Chiam, V. K.,Boodeea, K.,Doshi, P. R.,Kulasi, A.,Hui, E. T. J.,Weekes, A.,Robins, E.. Automated synthesis of [$^{18}$F]NAV4694 using GE TracerLab FX-N Pro in compliance with PIC/S GMP. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S333-S334 | One or more exclusion criteria |
| L1 | Bowden, G.,Franke, A.,Pichler, B.,Maurer, A.. Automated synthesis of [$^{18}$F]O$^{6}$-[(4-[$^{18}$F]fluoro)benzyl]guanine ([$^{18}$F]pFBG) via [$^{18}$F]-fluorobenzyl alcohol ([$^{18}$F]4FBnOH) from an optimized copper mediated radiofluorination (CMRF) of 4-tributyltin-benzyl alcohol. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S329-S331 | One or more exclusion criteria |

Trial Ex. 133.0932

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Mitra, A.,Rajesh, C.,Lad, S.,Upadhye, T.,Banerjee, S.,Rajan, R.. Automated synthesis of pharmaceutical grade [<sup>18</sup>F]FLT using 5'-O-(Benzoyl)-2,3'-anhydrothymidine Precursor. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S616 | One or more exclusion criteria |
| L1 | Liu, Z.,Goodwin, M.,Ellwood, R. P.,Pretty, I. A.,McGrady, M.. Automatic detection and classification of dental fluorosis in vivo using white light and fluorescence imaging. *J Dent.* 2018. 74 Suppl 1:S34-s41 | One or more exclusion criteria |
| L1 | Bohmer, V. I.,Van Der Born, D.,Szymanski, W.,Klopstra, M.,Visser, T. J.,Feringa, B. L.,Elsinga, P. H.. Automation of Click Chemistry for the synthesis of <sup>18</sup>F-labelled PSMA-tracers using the FlowSafe. *EJNMMI Radiopharmacy and Chemistry. Conference: 19th European Symposium on Radiopharmacy and Radiopharmaceuticals, ESRR'18. Netherlands..* 2018. 3:#pages# | One or more exclusion criteria |
| L1 | Souza, M. S.,Diniz, L. F.,Vogt, L.,Carvalho, P. S.,D'Vries, R. F.,Ellena, J.. Avoiding irreversible 5-fluorocytosine hydration: Via supramolecular synthesis of pharmaceutical cocrystals. *New Journal of Chemistry.* 2018. 42:14994-15005 | One or more exclusion criteria |
| L1 | Manthra Prathoshni, S. M.,Vishnu Priya, V.,Sohara Parveen, N.. Awareness of dental fluorosis among children - A survey. *Journal of Pharmaceutical Sciences and Research.* 2017. 9:459-461 | One or more exclusion criteria |
| L1 | Bansal, R.,Tiwari, S. C.. Back pain in chronic renal failure. | One or more exclusion |

Trial Ex. 133.0933

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | *Nephrol Dial Transplant.* 2006. 21:2331-2 | criteria |
| L1 | Grandtnerova, B.,Beratsova, Z.,Ova, M. E.,Erven, J.,Markech, M.,Stefanikova, A.. Balneotherapy and chronic urinary tract infections, a benefit or a danger?. *Nephrology Dialysis Transplantation.* 2014. 3):iii393 | One or more exclusion criteria |
| L1 | Sahin-Onat, S.,Tasoglu, O.,Ozisler, Z.,Demircioglu Guneri, F.,Ozgirgin, N.. Balneotherapy in the treatment of knee osteoarthritis: A controlled study. *Archives of Rheumatology.* 2015. 30:292-297 | One or more exclusion criteria |
| L1 | MacGregor, R.. Battle renewed over value of fluoridation. *Cmaj.* 2011. 183:1173 | One or more exclusion criteria |
| L1 | Sonne, C.,Lam, S. S.,Kim, K. H.,Rinklebe, J.,Ok, Y. S.. Be cautious applying carbon-fluorine bonds in drug delivery. *Chemosphere.* 2020. 248 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Szoke, D.,Valente, C.,Panteghini, M.. Better blood collection tubes for plasma glucose: Ready for prime time?. *Clinical Chemistry and Laboratory Medicine.* 2014. 52:e87-e89 | One or more exclusion criteria |
| L1 | Gilbert, F. J.. Beyond FDG: Getting new PET tracers into practice. *Journal of Medical Imaging and Radiation Oncology.* 2016. 60 (Supplement 1):33 | One or more exclusion criteria |
| L1 | Brooks, A.,Burris, S.,Scott, P.. Binding of [18F]N-Methyl lansoprazole to tau aggregates in post-mortem brain sections from alzheimer's disease and progressive supranuclear palsy patients. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. | One or more exclusion criteria |

Trial Ex. 133.0934

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 58:#pages# | |
| L1 | Kazi, T. G.,Brahman, K. D.,Baig, J. A.,Afridi, H. I.. Bioaccumulation of arsenic and fluoride in vegetables from growing media: health risk assessment among different age groups. *Environ Geochem Health.* 2019. 41:1223-1234 | One or more exclusion criteria |
| L1 | Neale, P. A.,Antony, A.,Bartkow, M. E.,Farré, M. J.,Heitz, A.,Kristiana, I.,Tang, J. Y.,Escher, B. I.. Bioanalytical assessment of the formation of disinfection byproducts in a drinking water treatment plant. *Environ Sci Technol.* 2012. 46:10317-25 | One or more exclusion criteria |
| L1 | Athapattu, B. C. L.,Thalgaspitiya, Twlr,Yasaratne, U. L. S.,Vithanage, M.. Biochar-based constructed wetlands to treat reverse osmosis rejected concentrates in chronic kidney disease endemic areas in Sri Lanka. *Environ Geochem Health.* 2017. 39:1397-1407 | One or more exclusion criteria |
| L1 | Jaganmohan, P.,Narayana Rao, S. V. L.,Sambasiva Rao, K. R. S.. Biochemical and haematological investigations on fluorosis threaten patients at Nellore district, Andhra Pradesh, India. *World Journal of Medical Sciences.* 2010. 5:54-58 | One or more exclusion criteria |
| L1 | Wagner, O.,Thiele, J.,Weinhart, M.,Mazutis, L.,Weitz, D. A.,Huck, W. T.,Haag, R.. Biocompatible fluorinated polyglycerols for droplet microfluidics as an alternative to PEG-based copolymer surfactants. *Lab Chip.* 2016. 16:65-9 | One or more exclusion criteria |
| L1 | Cao, T.,Yang, Y.,Sun, Y.,Wu, Y.,Gao, Y.,Feng, W.,Li, F.. Biodistribution of sub-10 nm PEG-modified radioactive/upconversion nanoparticles. *Biomaterials.* 2013. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 34:7127-34 | |
| L1 | Palliyal, S. A.. Biological markers serum and urinary fluoride levels among fertilizer and wood industry workers in Mangalore city, India. *Annals of Oncology.* 2015. 9):ix14 | One or more exclusion criteria |
| L1 | Idowu, O. S.,Duckworth, R. M.,Valentine, R. A.,Zohoori, F. V.. Biomarkers for the Assessment of Fluoride Exposure in Children. *Caries Res.* 2020. #volume#:1-10 | One or more exclusion criteria |
| L1 | Rango, T.,Vengosh, A.,Jeuland, M.,Whitford, G. M.,Tekle-Haimanot, R.. Biomarkers of chronic fluoride exposure in groundwater in a highly exposed population. *Sci Total Environ.* 2017. 596-597:1-11 | One or more exclusion criteria |
| L1 | Zhang, X.,Li, Y.,Sun, X.,Kishen, A.,Deng, X.,Yang, X.,Wang, H.,Cong, C.,Wang, Y.,Wu, M.. Biomimetic remineralization of demineralized enamel with nano-complexes of phosphorylated chitosan and amorphous calcium phosphate. *J Mater Sci Mater Med.* 2014. 25:2619-28 | One or more exclusion criteria |
| L1 | Zillohu, A. U.,Abdelaziz, R.,Homaeigohar, S.,Krasnov, I.,Müller, M.,Strunskus, T.,Elbahri, M.. Biomimetic transferable surface for a real time control over wettability and photoerasable writing with water drop lens. *Sci Rep.* 2014. 4:7407 | One or more exclusion criteria |
| L1 | Aylward, L. L.,Hays, S. M.,Vezina, A.,Deveau, M.,St-Amand, A.,Nong, A.. Biomonitoring Equivalents for interpretation of urinary fluoride. *Regul Toxicol Pharmacol.* 2015. 72:158-67 | One or more exclusion criteria |
| L1 | Chen, Y.,Shen, C.,Rashid, S.,Li, S.,Ali, B. A.,Liu, J.. Biopolymer-induced morphology control of brushite for | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | enhanced defluorination of drinking water. *J Colloid Interface Sci.* 2017. 491:207-215 | criteria |
| L1 | Lindner, J. M.,Vogeser, M.,Grimm, S. H.. Biphenyl based stationary phases for improved selectivity in complex steroid assays. *Journal of Pharmaceutical & Biomedical Analysis.* 2017. 142:66-73 | One or more exclusion criteria |
| L1 | Waugh, D. T.,Godfrey, M.,Limeback, H.,Potter, W.. Black Tea Source, Production, and Consumption: Assessment of Health Risks of Fluoride Intake in New Zealand. *J Environ Public Health.* 2017. 2017:5120504 | One or more exclusion criteria |
| L1 | Spencer, K. F.,Limeback, H.. Blood is thicker than water: Flaws in a National Toxicology Program study. *Medical Hypotheses.* 2018. 121:160-163 | One or more exclusion criteria |
| L1 | Mechlenburg, I.,Hermansen, F.,Thillemann, T.,Soballe, K.. Blood perfusion and bone formation before and after minimally invasive periacetabular osteotomy analysed by Positron Emission Tomography combined with Computed Tomography. *International Orthopaedics.* 2013. 37:789-94 | One or more exclusion criteria |
| L1 | Alkurdi, S. S. A.,Al-Juboori, R. A.,Bundschuh, J.,Hamawand, I.. Bone char as a green sorbent for removing health threatening fluoride from drinking water. *Environment International.* 2019. 127:704-719 | One or more exclusion criteria |
| L1 | Godebo, T. R.,Jeuland, M.,Tekle-Haimanot, R.,Shankar, A.,Alemayehu, B.,Assefa, G.,Whitford, G.,Wolfe, A.. Bone quality in fluoride-exposed populations: A novel application of the ultrasonic method. *Bone Reports.* 2020. 12 (no pagination):#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Topuz, O.,Akkaya, N.,Ardic, F.,Sarsan, A.,Cubukcu, D.,Gokgoz, A.. Bone resorption marker and ultrasound measurements in adults residing in an endemic fluorosis area of Turkey. *Fluoride.* 2006. 39:138-144 | One or more exclusion criteria |
| L1 | Yildiz, M.,Suslu, H.,Cerci, S.,Ozbek, M.,Cerci, C.. Bone scintigraphy findings in endemic skeletal fluorosis. [Turkish]. *Sendrom.* 2007. 19:83-85 | One or more exclusion criteria |
| L1 | Choubisa, S. L.. Bovine calves as ideal bio-indicators for fluoridated drinking water and endemic osteo-dental fluorosis. *Environmental Monitoring & Assessment.* 2014. 186:4493-8 | One or more exclusion criteria |
| L1 | Singh, S. T.,Dua, K.,Gupta, D. K.,Randhawa, S. S.,Bansal, B. K.. Bovine fluorosis and its effects on essential minerals, haemogram and biochemical status in the fluoride endemic South-West Punjab of India. *Indian Journal of Animal Sciences.* 2017. 87:718-722 | One or more exclusion criteria |
| L1 | Wei, S.,Lu, Q.,Yang, P.,Chen, P.,Li, S.,La, C.,Jiang, H.,He, D.,Wu, H.,Ma, T.. Brick-tea type fluorosis in monks in Qinghai Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:327-330 | One or more exclusion criteria |
| L1 | Wang, H.,Teng, G. X.. Brief instruction of the prevention of endemic fluorosis. [Chinese]. *Chinese Journal of Clinical Rehabilitation.* 2006. 10:222-225 | One or more exclusion criteria |
| L1 | Chen, W. C.,Ju, C. P.,Wang, J. C.,Hung, C. C.,Chern Lin, J. H.. Brittle and ductile adjustable cement derived from calcium phosphate cement/polyacrylic acid composites. *Dent Mater.* 2008. 24:1616-22 | One or more exclusion criteria |

Trial Ex. 133.0938

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | . CADTH Rapid Response Reports. *Community Water Fluoridation Exposure: A Review of Neurological and Cognitive Effects.* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Hopper, K.,Morales, P.,Garcia, A.,Wagner, J.. Camptomelia in a rhesus macaque (Macaca mulatta). *J Am Assoc Lab Anim Sci.* 2010. 49:863-7 | One or more exclusion criteria |
| L1 | Suresh, A.,Khairkar, P.,Srujana,. Can high levels of fluoride in body tissues of adolescents impair clinical, psychological, neurocognitive and developmental domains? A qualitative, analytical study from highly fluoride endemic district from south India. *Indian Journal of Psychiatry.* 2020. 62 (7 Supplement 1):S61 | One or more exclusion criteria |
| L1 | Frederic, D.,Stephane, L. H.,Marie-Anne, P.,Wadad, S.,Samuel, B.,Nicolas, T.,Heric, V.,Michael, K.. Carbon-11-labelling of a novel, trishomocubane-derived, high affinity and selectivity DAT ligand. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S276 | One or more exclusion criteria |
| L1 | Almerich-Silla, J. M.,Montiel-Company, J. M.,Ruiz-Miravet, A.. Caries and dental fluorosis in a western Saharan population of refugee children. *Eur J Oral Sci.* 2008. 116:512-7 | One or more exclusion criteria |
| L1 | Jarjoura, K.,Gagnon, G.,Nieberg, L.. Caries risk after interproximal enamel reduction. *American Journal of Orthodontics and Dentofacial Orthopedics.* 2006. 130:26-30 | One or more exclusion criteria |
| L1 | Sami, E.,Vichayanrat, T.,Satitvipawee, P.. Caries with Dental Fluorosis and Oral Health Behaviour Among 12-Year School Children in Moderate-Fluoride Drinking Water | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Community in Quetta, Pakistan. *J Coll Physicians Surg Pak.* 2016. 26:744-7 | |
| L1 | Eyer, F.,Zilker, T.. Caustic injuries of the eye, skin and the gastrointestinal tract. [German]. *Therapeutische Umschau.* 2009. 66:379-386 | One or more exclusion criteria |
| L1 | Olde Heuvel, J.,De Wit-Van Der Veen, L.,Stokkel, M. P. M.,Van Der Poel, H. G.,Tuch, D. S.,Grootendorst, M. R.,Vyas, K. N.,Slump, C. H.. Cerenkov luminescence imaging for intraoperative specimen analysis: A pre-clinical evaluation. *European Urology, Supplements.* 2019. 18 (1):e668-e669 | One or more exclusion criteria |
| L1 | Chen, S.,Li, B.,Lin, S.,Huang, Y.,Zhao, X.,Zhang, M.,Xia, Y.,Fang, X.,Wang, J.,Hwang, S. A.,Yu, S.. Change of urinary fluoride and bone metabolism indicators in the endemic fluorosis areas of southern China after supplying low fluoride public water. *BMC Public Health.* 2013. 13:156 | One or more exclusion criteria |
| L1 | Gupta, S. K.,Gupta, R. C.,Gupta, K.,Trivedi, H. P.. Changes in serum seromucoid following compensatory hyperparathyroidism: A sequel to chronic fluoride ingestion. *Indian Journal of Clinical Biochemistry.* 2008. 23:176-180 | One or more exclusion criteria |
| L1 | Bennett, H. B.,Shantz, A.,Shin, G.,Sampson, M. L.,Meschke, J. S.. Characterisation of the water quality from open and rope-pump shallow wells in rural Cambodia. *Water Science & Technology.* 2010. 61:473-9 | One or more exclusion criteria |
| L1 | Zhu, C.,Zhao, L. Y.,Yuan, H.,Yang, H. Y.,Li, A.,Wang, P.,Yang, S.. Characteristics and comparative study of a new drinking-water defluoridation adsorbent Bio-F. [Chinese]. *Huanjing Kexue/Environmental Science.* 2009. | One or more exclusion criteria |

Trial Ex. 133.0940

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | 30:1036-1043 | |
| L1 | Zhang, W.,Bian, J.,Yun, Z.,Cheng, P.,Sun, G.,Gao, H.,Gao, J.. Characteristics of spatial distribution of water fluoride in Heze City, Shandong Province based on inverse distance weighted. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:178-181 | One or more exclusion criteria |
| L1 | Nan, L.. Characterization and optimization of the radiochemical synthesis of [$^{18}$F]AMD3465: A potential PET imaging agent for Chemokine Receptor CXCR4. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Gislason, S. R.,Hassenkam, T.,Nedel, S.,Bovet, N.,Eiriksdottir, E. S.,Alfredsson, H. A.,Hem, C. P.,Balogh, Z. I.,Dideriksen, K.,Oskarsson, N.,Sigfusson, B.,Larsen, G.,Stipp, S. L. S.. Characterization of Eyjafjallajokull volcanic ash particles and a protocol for rapid risk assessment. *Proceedings of the National Academy of Sciences of the United States of America.* 2011. 108:7307-7312 | One or more exclusion criteria |
| L1 | Joseph, R.,Shelma, R.,Rajeev, A.,Muraleedharan, C. V.. Characterization of surface modified polyester fabric. *Journal of Materials Science: Materials in Medicine.* 2009. 20:S153-S159 | One or more exclusion criteria |
| L1 | Odiyo, J. O.,Makungo, R.. Chemical and Microbial Quality of Groundwater in Siloam Village, Implications to Human Health and Sources of Contamination. *Int J Environ Res Public Health.* 2018. 15:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Dahlin, J.,Engfeldt, M.,Svedman, C.,Mowitz, M.,Zimerson, E.,Isaksson, M.,Hindsen, M.,Bruze, M.. Chemical burns caused by trifluoroacetic acid. *Contact Dermatitis.* 2012. 2):15 | One or more exclusion criteria |
| L1 | Hsu, Y. M.,Wu, C. Y.,Lundgren, D. A.,Nall, J. W.,Birky, B. K.. Chemical characteristics of aerosol mists in phosphate fertilizer manufacturing facilities. *J Occup Environ Hyg.* 2007. 4:17-25 | One or more exclusion criteria |
| L1 | Ameer, N.,Mustafa, G.,Khan, I.,Zahid, M.,Yasinzai, M.,Shahab, S.,Asghar, N.,Ullah, I.,Ahmad, A.,Munir, I.,Khan, H.,Badshah, S.,Shahid, I.,Ahmad, M. N.,Zia, A.,Ahmad, S.. Chemical sensors: Promising tools for the online monitoring of fluorides. *Fluoride.* 2018. 51:252-266 | One or more exclusion criteria |
| L1 | Marshall, T. A.,Curtis, A. M.,Cavanaugh, J. E.,Warren, J. J.,Levy, S. M.. Child and Adolescent Sugar-Sweetened Beverage Intakes Are Longitudinally Associated with Higher Body Mass Index z Scores in a Birth Cohort Followed 17 Years. *J Acad Nutr Diet.* 2019. 119:425-434 | One or more exclusion criteria |
| L1 | Vilasrao, G. S.,Kamble, K. M.,Sabat, R. N.. Child fluorosis in Chhattisgarh, India: a community-based survey. *Indian Pediatr.* 2014. 51:903-5 | One or more exclusion criteria |
| L1 | Takizawa, S.,Takeda, T.,Wongrueng, A.,Wattanachira, S.. Child-education program for the reduction of health risks due to fluoride in water sources in the Chiang Mai Basin, Thailand. *Water Sci Technol.* 2010. 61:2391-7 | One or more exclusion criteria |
| L1 | Ba, Y.,Wang, G.,Yu, B.,Yang, Y. J.,Ren, L. J.,Yin, G. J.,Cheng, X. M.,Cui, L. X.,Zhang, Y. W.. Children's dental fluorosis and estrogen receptor alpha gene Xba I | One or more exclusion criteria |

Trial Ex. 133.0942

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | polymorphism. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:278-281 | |
| L1 | Cherry, D. C.,Huggins, B.,Gilmore, K.. Children's Health in the Rural Environment. *Pediatric Clinics of North America.* 2007. 54:121-133 | One or more exclusion criteria |
| L1 | Kanagaraj, G.,Elango, L.. Chromium and fluoride contamination in groundwater around leather tanning industries in southern India: Implications from stable isotopic ratio DELTA<sup>53</sup>Cr/DELTA<sup>52</sup>Cr, geochemical and geostatistical modelling. *Chemosphere.* 2019. 220:943-953 | One or more exclusion criteria |
| L1 | Buscariolo, I. A.,Penha, S. S.,Rocha, R. G.. Chronic fluorine intoxication. Prevalence of dental fluorosis in schoolchildren. [Portuguese] *Revista de Ciencias Farmaceuticas Basica e Aplicada.* 2006. 27:83-87 | One or more exclusion criteria |
| L1 | Kurdi, M. S.. Chronic fluorosis: The disease and its anaesthetic implications. *Indian Journal of Anaesthesia.* 2016. 60:157-162 | One or more exclusion criteria |
| L1 | Jayasinghe, S.,Zhu, Y. G.. Chronic kidney disease of unknown etiology (CKDu): Using a system dynamics model to conceptualize the multiple environmental causative pathways of the epidemic. *Science of the Total Environment.* 2020. 705 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Dharma-Wardana, M. W. C.. Chronic kidney disease of unknown etiology and the effect of multiple-ion interactions. *Environ Geochem Health.* 2018. 40:705-719 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Chandrajith, R.,Nanayakkara, S.,Itai, K.,Aturaliya, T. N.,Dissanayake, C. B.,Abeysekera, T.,Harada, K.,Watanabe, T.,Koizumi, A.. Chronic kidney diseases of uncertain etiology (CKDue) in Sri Lanka: geographic distribution and environmental implications. *Environ Geochem Health.* 2011. 33:267-78 | One or more exclusion criteria |
| L1 | Bandara, J. M.,Senevirathna, D. M.,Dasanayake, D. M.,Herath, V.,Bandara, J. M.,Abeysekara, T.,Rajapaksha, K. H.. Chronic renal failure among farm families in cascade irrigation systems in Sri Lanka associated with elevated dietary cadmium levels in rice and freshwater fish (Tilapia). *Environ Geochem Health.* 2008. 30:465-78 | One or more exclusion criteria |
| L1 | Carstairs, C.. Cities without cavities: democracy, risk, and public health. *J Can Stud.* 2010. 44:146-70 | One or more exclusion criteria |
| L1 | Ipci, S. D.,Cakar, G.,Kuru, B.,Yilmaz, S.. Clinical evaluation of lasers and sodium fluoride gel in the treatment of dentine hypersensitivity. *Photomed Laser Surg.* 2009. 27:85-91 | One or more exclusion criteria |
| L1 | Lee, S. H. O.,Lee, N. Y.,Lee, I. N. H.. Clinical evaluation of the efficacy of fluoride adhesive tape (F-PVA) in reducing dentin hypersensitivity. *American Journal of Dentistry.* 2013. 26:143-148 | One or more exclusion criteria |
| L1 | Lee, S. H.,Lee, N. Y.,Lee, I. H.. Clinical evaluation of the efficacy of fluoride adhesive tape (F-PVA) in reducing dentin hypersensitivity. *Am J Dent.* 2013. 26:143-8 | One or more exclusion criteria |
| L1 | Dixit, M.,Saxena, P.,Verma, S.,Kumari, S.,Kheruka, S.,Verma, R. S.,Gambhir, S.. Clinical grade automated synthesis of fluorodeoxyglucose [$^{18}$F] FDG at newly established cyclotron facility at SGPGIMS, Lucknow. | One or more exclusion criteria |

Trial Ex. 133.0944

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Indian Journal of Nuclear Medicine.* 2015. 30 (5 Supplement 1):S63-S64 | |
| L1 | Bouyeure-Petit, A. C.,Chastan, M.,Edet-Sanson, A.,Becker, S.,Thureau, S.,Houivet, E.,Vera, P.,Hapdey, S.. Clinical respiratory motion correction software (reconstruct, register and averaged-RRA), for (18)F-FDG-PET-CT: phantom validation, practical implications and patient evaluation. *Br J Radiol.* 2017. 90:20160549 | One or more exclusion criteria |
| L1 | Rasool, A.,Xiao, T.,Baig, Z. T.,Masood, S.,Mostofa, K. M.,Iqbal, M.. Co-occurrence of arsenic and fluoride in the groundwater of Punjab, Pakistan: source discrimination and health risk assessment. *Environ Sci Pollut Res Int.* 2015. 22:19729-46 | One or more exclusion criteria |
| L1 | Coyte, R. M.,Singh, A.,Furst, K. E.,Mitch, W. A.,Vengosh, A.. Co-occurrence of geogenic and anthropogenic contaminants in groundwater from Rajasthan, India. *Sci Total Environ.* 2019. 688:1216-1227 | One or more exclusion criteria |
| L1 | Alarcón-Herrera, M. T.,Martin-Alarcon, D. A.,Gutiérrez, M.,Reynoso-Cuevas, L.,Martín-Domínguez, A.,Olmos-Márquez, M. A.,Bundschuh, J.. Co-occurrence, possible origin, and health-risk assessment of arsenic and fluoride in drinking water sources in Mexico: Geographical data visualization. *Sci Total Environ.* 2020. 698:134168 | One or more exclusion criteria |
| L1 | Navi, M.,Skelly, C.,Taulis, M.,Nasiri, S.. Coal seam gas water: Potential hazards and exposure pathways in Queensland. *International Journal of Environmental Health Research.* 2015. 25:162-183 | One or more exclusion criteria |
| L1 | Chen, J.,Liu, G.,Kang, Y.,Wu, B.,Sun, R.,Zhou, C.,Wu, D.. | One or more exclusion |

Trial Ex. 133.0945

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Coal utilization in China: environmental impacts and human health. *Environ Geochem Health.* 2014. 36:735-53 | criteria |
| L1 | Li, M.,Gao, Y.,Cui, J.,Li, Y.,Li, B.,Liu, Y.,Sun, J.,Liu, X.,Liu, H.,Zhao, L.,Sun, D.. Cognitive Impairment and Risk Factors in Elderly People Living in Fluorosis Areas in China. *Biol Trace Elem Res.* 2016. 172:53-60 | One or more exclusion criteria |
| L1 | Tang, L.,Wang, L. J.,Zhang, Y. L.,Bai, S. B.,Zhong, J. J.,Zhang, Y. X.,Liu, K. T.. COLIXA3 gene expression of peripheral blood lymphocyte in patients with endemic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:144-146 | One or more exclusion criteria |
| L1 | Escobar-García, D.,Mejía-Saavedra, J.,Jarquín-Yáñez, L.,Molina-Frechero, N.,Pozos-Guillén, A.. Collagenase 1A2 (COL1A2) gene A/C polymorphism in relation to severity of dental fluorosis. *Community Dent Oral Epidemiol.* 2016. 44:162-8 | One or more exclusion criteria |
| L1 | Ghosh, P.,Roy, B. G.,Jana, S.,Mukhopadhyay, S. K.,Banerjee, P.. Colorimetric and fluorimetric response of Schiff base molecules towards fluoride anion, solution test kit fabrication, logical interpretations and DFT-D3 study. *Physical Chemistry Chemical Physics.* 2015. 17:20288-95 | One or more exclusion criteria |
| L1 | Rango, T.,Colombani, N.,Mastrocicco, M.,Bianchini, G.,Beccaluva, L.. Column elution experiments on volcanic ash: Geochemical implications for the main Ethiopian rift waters. *Water, Air, and Soil Pollution.* 2010. 208:221-233 | One or more exclusion criteria |
| L1 | Mittal, M.,Chatterjee, S.,Flora, S. J. S.. Combination therapy with vitamin C and DMSA for arsenic-fluoride co-exposure in rats. *Metallomics : Integrated Biometal* | One or more exclusion criteria |

Trial Ex. 133.0946

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Science.* 2018. 10:1291-1306 | |
| L1 | Moolenburgh, H.. Comment on editorial report: Medline again rejects Fluoride. *Fluoride.* 2010. 43:81-84 | One or more exclusion criteria |
| L1 | Sun, D.. Commentary. *Journal of Neurosciences in Rural Practice.* 2012. 3:149-150 | One or more exclusion criteria |
| L1 | Grimes, D. R.. Commentary on "Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? A large observational study of GP practice data and fluoride levels in drinking water". *J Epidemiol Community Health.* 2015. 69:616 | One or more exclusion criteria |
| L1 | Montgomery, J.. Commentary on "Public health, private right and the common law". *Public Health.* 2006. 120:50-51 | One or more exclusion criteria |
| L1 | Paul, C. J.,Jeuland, M. A.,Godebo, T. R.,Weinthal, E.. Communities coping with risks: Household water choice and environmental health in the Ethiopian Rift Valley. *Environmental Science and Policy.* 2018. 86:85-94 | One or more exclusion criteria |
| L1 | Young, N.,Newton, J.,Morris, J.,Morris, J.,Langford, J.,Iloya, J.,Edwards, D.,Makhani, S.,Verne, J.. Community water fluoridation and health outcomes in England: a cross-sectional study. *Community Dent Oral Epidemiol.* 2015. 43:550-9 | One or more exclusion criteria |
| L1 | Till, C.,Green, R.,Grundy, J. G.,Hornung, R.,Neufeld, R.,Martinez-Mier, E. A.,Ayotte, P.,Muckle, G.,Lanphear, B.. Community water fluoridation and urinary fluoride concentrations in a national sample of pregnant women in Canada. *Environmental Health Perspectives.* 2018. 126 (10) (no pagination):#pages# | One or more exclusion criteria |

Trial Ex. 133.0947

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Mertz, A.,Allukian, M.. Community water fluoridation on the Internet and social media. *J Mass Dent Soc.* 2014. 63:32-6 | One or more exclusion criteria |
| L1 | Fluegge, K.. Community water fluoridation predicts increase in age-adjusted incidence and prevalence of diabetes in 22 states from 2005 and 2010. *J Water Health.* 2016. 14:864-877 | One or more exclusion criteria |
| L1 | Whyman, R. A.,Mahoney, E. K.,Børsting, T.. Community water fluoridation: attitudes and opinions from the New Zealand Oral Health Survey. *Aust N Z J Public Health.* 2016. 40:186-92 | One or more exclusion criteria |
| L1 | Wang, L. F.,Chen, Q.,Long, X. P.,Wu, X. B.,Sun, L.. Comparative analysis of groundwater fluorine levels and other characteristics in two areas of Laizhou Bay and its explanation on fluorine enrichment. *Water Science and Technology: Water Supply.* 2015. 15:384-394 | One or more exclusion criteria |
| L1 | Aparna, S.,Setty, S.,Thakur, S.. Comparative efficacy of two treatment modalities for dentinal hypersensitivity: a clinical trial. *Indian J Dent Res.* 2010. 21:544-8 | One or more exclusion criteria |
| L1 | Ramesh, M.,Malathi, N.,Ramesh, K.,Aruna, R.,Kuruvilla, S.. Comparative evaluation of dental and skeletal fluorosis in an endemic fluorosed district, Salem, Tamil Nadu. *Journal of Pharmacy and Bioallied Sciences.* 2017. 9:S88-S91 | One or more exclusion criteria |
| L1 | Rikame, V.,Doshi, Y.,Horowitz, R. A.,Kevadia-Shah, V.,Shah, M.. Comparative Evaluation of Fluoridated Mouthwash and Sodium Bicarbonate in Management of Dentin Hypersensitivity: An In Vitro SEM Study. *Compend Contin Educ Dent.* 2018. 39:e5-e8 | One or more exclusion criteria |

Trial Ex. 133.0948

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chahal, A.,Bala, M.,Dahiya, R. S.,Ghalaut, V. S.. Comparative evaluation of serum fluoride levels in patients with and without chronic abdominal pain. *Clinica Chimica Acta.* 2014. 429:140-142 | One or more exclusion criteria |
| L1 | Kumar, N.,Gauba, K.,Goyal, A.,Kapur, A.. Comparative evaluation of three different recording criteria of dental fluorosis in a known endemic fluoride area of Haryana. *Indian Journal of Medical Research.* 2018. 147:567-572 | One or more exclusion criteria |
| L1 | Pandit, N.,Gupta, R.,Bansal, A.. Comparative evaluation of two commercially available desensitizing agents for the treatment of dentinal hypersensitivity. *Indian J Dent Res.* 2012. 23:778-83 | One or more exclusion criteria |
| L1 | Sheng, N.,Zhou, X.,Zheng, F.,Pan, Y.,Guo, X.,Guo, Y.,Sun Y.,Dai, J.. Comparative hepatotoxicity of 6:2 fluorotelomer carboxylic acid and 6:2 fluorotelomer sulfonic acid, two fluorinated alternatives to long-chain perfluoroalkyl acids, on adult male mice. *Arch Toxicol.* 2017. 91:2909-2919 | One or more exclusion criteria |
| L1 | Yu, X.,Liang, B.,Jin, X.,Fu, B.,Hannig, M.. Comparative in vivo study on the desensitizing efficacy of dentin desensitizers and one-bottle self-etching adhesives. *Oper Dent.* 2010. 35:279-86 | One or more exclusion criteria |
| L1 | Lu, J.,Xu, Q.,Chen, H.,Li, J.,Chen, K.. Comparative proteomics analysis of midgut samples from Takifugu rubripes exposed to excessive fluoride: initial molecular response to fluorosis. *Toxicology Mechanisms & Methods.* 2011. 21:444-52 | One or more exclusion criteria |
| L1 | Chhabra, S.,Siddique, N.,Randhawa, S. N. S.. Comparative studies on plasma mineral status of cattle in fluoride toxic | One or more exclusion criteria |

Trial Ex. 133.0949

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | brackish water zone of Punjab, India. *Asian Pacific Journal of Tropical Disease.* 2012. 2:S257-S259 | |
| L1 | Qian, W. W.,Lin, J. H.,Hu, Y.. Comparative study on effect of different remineralization agents on eroded primary teeth enamel. [Chinese]. *Journal of Shanghai Jiaotong University (Medical Science).* 2014. 34:1126-1131 | One or more exclusion criteria |
| L1 | Choi, Y. E.,Seo, D. Y.,Lee, J. E.,Ha, Y.,Park, A. H.,Jeong, J. W.,Kwon, O. W.,Kim, Y. J.. Comparative toxicity of Perfluorooctanesulfonic acid (PFOS) and Perfluorooctanesulfonamide (PFOSA) in fish hepatoma cell line, PLHC-1. *Toxicology and Environmental Health Sciences.* 2018. 10 (4):S58 | One or more exclusion criteria |
| L1 | Solis-Angeles, S.,Cardenas Gonzalez, M.,Jimenez-Cordova, M. I.,Villarreal-Vega, E.,Aguilar-Madrid, G.,Gonzalez-Horta, M. C.,Del Razo, L. M.,Barbier, O.. Comparative urinary miRNAs expression and cystatin C level in adults chronically exposed to fluoride through drinking water. *Toxicology Letters.* 2016. 259 (Supplement 1):S115 | One or more exclusion criteria |
| L1 | Datturi, S.,Steenbergen, F. V.,Beusekom, M. V.,Kebede, S.. Comparing defluoridation and safe sourcing for fluorosis mitigation in the ethiopian central rift valley. *Fluoride.* 2015. 48:293-314 | One or more exclusion criteria |
| L1 | Nicole, W.. Comparing fluoride exposures in pregnant canadian women: Fluoridated versus nonfluoridated drinking water. *Environmental Health Perspectives.* 2019. 127 (7) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Bozorgi, M.,Ghasempour, M.,Ahmadi, G.,Khafri, S.. | One or more exclusion |

Trial Ex. 133.0950

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Comparison between the effects of green and black tea, and fluoride on microhardness and prevention of demineralization of deciduous teeth enamel. *Journal of Babol University of Medical Sciences*. 2018. 20:14-19 | criteria |
| L1 | Gao, J.,Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Li, H. X.,Gao, H. X.,Ma, A. H.. Comparison of body fluorine levels in Liangshan and Boxing counties of Shandong province from 2007 to 2009. [Chinese]. *Chinese Journal of Endemiology*. 2012. 31:199-201 | One or more exclusion criteria |
| L1 | Pradeep, A. R.,Agarwal, E.,Naik, S. B.,Bajaj, P.,Kalra, N.. Comparison of efficacy of three commercially available dentifrices [corrected] on dentinal hypersensitivity: a randomized clinical trial. *Aust Dent J*. 2012. 57:429-34 | One or more exclusion criteria |
| L1 | Pradeep, A. R.,Agarwal, E.,Naik, S. B.,Bajaj, P.,Kalra, N.. Comparison of efficacy of three commercially available dentrifices on dentinal hypersensitivity: A randomized clinical trial. *Australian Dental Journal*. 2012. 57:429-434 | One or more exclusion criteria |
| L1 | Kakei, M.,Sakae, T.,Mishima, H.,Yoshikawa, M.. Comparison of harmfulness between fluoride and cadmium ions on the crystal nucleation process. *Bone*. 2009. 2):S414 | One or more exclusion criteria |
| L1 | Hirzy, J. W.,Carton, R. J.,Bonanni, C. D.,Montanero, C. M.,Nagle, M. F.. Comparison of hydrofluorosilicic acid and pharmaceutical sodium fluoride as fluoridating agents-A cost-benefit analysis. *Environmental Science and Policy*. 2013. 29:81-86 | One or more exclusion criteria |
| L1 | Yu, Q.,Liu, H.,Liu, Z.,Peng, Y.,Cheng, X.,Ma, K.,Ji, Y.. Comparison of nanofluoridated hydroxyapatite of varying | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | fluoride content for dentin tubule occlusion. *Am J Dent.* 2017. 30:109-115 | |
| L1 | Usuda, K.,Kono, R.,Ueno, T.,Ito, Y.,Dote, T.,Yokoyama, H.,Kono, K.,Tamaki, J.. Comparison of the Biological Impacts of the Fluoride Compounds by Graphical Risk Visualization Map Technique. *Biol Trace Elem Res.* 2015. 167:84-90 | One or more exclusion criteria |
| L1 | Sun, X. G.,Huang, G.,Liu, J. J.,Wan, L. R.. Comparison of the effect of positive and negative oral contrast agents on (18)F-FDG PET/CT scan. *Hell J Nucl Med.* 2009. 12:115-8 | One or more exclusion criteria |
| L1 | Rice, J. R.,Boyd, W. A.,Chandra, D.,Smith, M. V.,Besten, P. K. D.,Freedman, J. H.. Comparison of the toxicity of fluoridation compounds in the nematode Caenorhabditis elegans. *Environmental Toxicology and Chemistry.* 2014. 33:82-88 | One or more exclusion criteria |
| L1 | Shorter, J. P.,Massawe, J.,Parry, N.,Walker, R. W.. Comparison of two village primary schools in northern Tanzania affected by fluorosis. *International Health.* 2010. 2:269-74 | One or more exclusion criteria |
| L1 | Wu, K.,Zhang, N.,Liu, T.,Ma, C.,Jin, P.,Zhang, F.,Zhang, J.,Wang, X.. Competitive adsorption behaviors of arsenite and fluoride onto manganese-aluminum binary adsorbents. *Colloids and Surfaces A: Physicochemical and Engineering Aspects.* 2017. 529:185-194 | One or more exclusion criteria |
| L1 | Murtaza, B.,Natasha,,Amjad, M.,Shahid, M.,Imran, M.,Shah, N. S.,Abbas, G.,Naeem, M. A.,Amjad, M.. Compositional and health risk assessment of drinking water from health facilities of District Vehari, Pakistan. *Environ* | One or more exclusion criteria |

Trial Ex. 133.0952

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | *Geochem Health.* 2019. #volume#:#pages# | |
| L1 | Fantong, W. Y.,Jokam Nenkam, T. L. L.,Nbendah, P.,Kimbi, S. B.,Fru, E. C.,Kamtchueng, B. T.,Takoundjou, A. F.,Tejiobou, A. R.,Ngueutchoua, G.,Kringel, R.. Compositions and mobility of major, deltaD, delta$^{18}$O, trace, and REEs patterns in water sources at Benue River Basin-Cameroon: implications for recharge mechanisms, geo-environmental controls, and public health. *Environmental geochemistry and health..* 2020. 28:#pages# | One or more exclusion criteria |
| L1 | Zong, Y.,Shea, C.,Maffucci, K.,Ojima, I.. Computational Design and Synthesis of Novel Fluoro-Analogs of Combretastatins A-4 and A-1. *J Fluor Chem.* 2017. 203:193-199 | One or more exclusion criteria |
| L1 | Pollick, H. F.. Concerns about water fluoridation, IQ, and osteosarcoma lack credible evidence. *Int J Occup Environ Health.* 2006. 12:91-94 | One or more exclusion criteria |
| L1 | Bachanek, T.,Hendzel, B.,Wolańska, E.,Samborski, D.,Jarosz, Z.,Pitura, K. M.,Dzida, K.,Podymniak, M.,Tymczyna-Borowicz, B.,Niewczas, A.,Shybinskyy, V.,Zimenkovsky, A.. Condition of mineralized tooth tissue in a population of 15-year-old adolescents living in a region of Ukraine with slightly exceeded fluorine concentration in the water. *Ann Agric Environ Med.* 2019. 26:623-629 | One or more exclusion criteria |
| L1 | Coplan, M. J.,Patch, S. C.,Masters, R. D.,Bachman, M. S.. Confirmation of and explanations for elevated blood lead and other disorders in children exposed to water disinfection and fluoridation chemicals. *NeuroToxicology.* | One or more exclusion criteria |

Trial Ex. 133.0953

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|

2007. 28:1032-1042

L1 | Wang, M.,Svatunek, D.,Rohlfing, K.,Liu, Y.,Wang, H.,Giglio, B.,Yuan, H.,Wu, Z.,Li, Z.,Fox, J.. Conformationally Strained trans-Cyclooctene (sTCO) Enables the Rapid Construction of (18)F-PET Probes via Tetrazine Ligation. *Theranostics.* 2016. 6:887-95 | One or more exclusion criteria

L1 | Sankararamakrishnan, N.,Sharma, A. K.,Iyengar, L.. Contamination of nitrate and fluoride in ground water along the Ganges Alluvial Plain of Kanpur district, Uttar Pradesh, India. *Environmental Monitoring and Assessment.* 2008. 146:375-382 | One or more exclusion criteria

L1 | Peters, M.,Guo, Q.,Strauss, H.,Wei, R.,Li, S.,Yue, F.. Contamination patterns in river water from rural Beijing: A hydrochemical and multiple stable isotope study. *Science of the Total Environment.* 2019. 654:226-236 | One or more exclusion criteria

L1 | Weegman, B. P.,Einstein, S. A.,Steyn, L. V.,Suszynski, T. M.,Firpo, M. T.,Graham, M. L.,Janacek, J.,Eberly, L. E.,Garwood, M.,Papas, K. K.. Continuous oxygen delivery improves oxygenation of tissue-engineered islet grafts in vivo as measured with fluorine-19 magnetic resonance spectroscopy. *Xenotransplantation.* 2015. 1):S128-S129 | One or more exclusion criteria

L1 | Kaseva, M. E.. Contribution of trona (magadi) into excessive fluorosis-a case study in Maji ya Chai ward, northern Tanzania. *Science of the Total Environment.* 2006. 366:92-100 | One or more exclusion criteria

L1 | Yun, Z.,Yin, Y.,Gao, J.,Wen, Y.,Bian, J.,Chen, P.,Wang, Y.. Control status quo of drinking-water-borne endemic fluorosis in the disease affected areas in Shandong | One or more exclusion criteria

Trial Ex. 133.0954

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | Province in 2012: An analysis of survey results. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:155-159 | |
| L1 | Fookes, F. A.,Mengatto, L. N.,Rigalli, A.,Luna, J. A.. Controlled fluoride release for osteoporosis treatment using orally administered chitosan hydrogels. *Journal of Drug Delivery Science and Technology.* 2019. 51:268-275 | One or more exclusion criteria |
| L1 | Hirakawa, K.,Suzuki, A.,Ouyang, D.,Okazaki, S.,Ibuki, Y.,Nakazaki, J.,Segawa, H.. Controlled Photodynamic Action of Axial Fluorinated DiethoxyP(V)tetrakis(p-methoxyphenyl)porphyrin through Self-Aggregation. *Chem Res Toxicol.* 2019. 32:1638-1645 | One or more exclusion criteria |
| L1 | Adimalla, N.. Controlling factors and mechanism of groundwater quality variation in semiarid region of South India: an approach of water quality index (WQI) and health risk assessment (HRA). *Environ Geochem Health.* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Enriquez, J. S.,Yu, M.,Bouley, B. S.,Xie, D.,Que, E. L.. Copper(ii) complexes for cysteine detection using (19)F magnetic resonance. *Dalton Trans.* 2018. 47:15024-15030 | One or more exclusion criteria |
| L1 | Wu, Y.,Yang, D.,Kang, X.,Ma, P.,Huang, S.,Zhang, Y.,Li, C.,Lin, J.. Core-shell structured luminescent and mesoporous beta-NaYF4:Ce3+/Tb3+@mSiO2-PEG nanospheres for anti-cancer drug delivery. *Dalton Transactions.* 2013. 42:9852-61 | One or more exclusion criteria |
| L1 | Jeong, J. H.,Cho, I. H.,Chun, K. A.,Kong, E. J.,Kwon, S. D.,Kim, J. H.. Correlation Between Apparent Diffusion Coefficients and Standardized Uptake Values in Hybrid (18)F-FDG PET/MR: Preliminary Results in Rectal Cancer. | One or more exclusion criteria |

Trial Ex. 133.0955

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | *Nucl Med Mol Imaging.* 2016. 50:150-6 | |
| L1 | Kheradpisheh, Z.,Mahvi, A. H.,Mirzaei, M.,Mokhtari, M.,Azizi, R.,Fallahzadeh, H.,Ehrampoush, M. H.. Correlation between drinking water fluoride and TSH hormone by ANNs and ANFIS. *Journal of Environmental Health Science & Engineering.* 2018. 16:11-18 | One or more exclusion criteria |
| L1 | Faraji, H.,Mohammadi, A. A.,Akbari-Adergani, B.,Vakili Saatloo, N.,Lashkarboloki, G.,Mahvi, A. H.. Correlation between Fluoride in Drinking Water and Its Levels in Breast Milk in Golestan Province, Northern Iran. *Iranian Journal of Public Health.* 2014. 43:1664-8 | One or more exclusion criteria |
| L1 | Wu, J.,Li, D.,Yang, D.,Qin, M.,Li, B.,Liu, X.,Li, M.,Li, Y.,Zhang, W.,Gao, Y.. Correlation between urinary fluoride level and i ntaking of fluoride per day in Tibetan and Kazakh population in brick-tea-borne fluorosis areas. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:549-552 | One or more exclusion criteria |
| L1 | Ahmed, I.,Rafique, T.,Hasan, S. K.,Khan, N.,Khan, M. H.,Usmani, T. H.. Correlation of fluoride in drinking water with urine, blood plasma, and serum fluoride levels of people consuming high and low fluoride drinking water in Pakistan. *Fluoride.* 2012. 45:384-388 | One or more exclusion criteria |
| L1 | Mariño, R.,Fajardo, J.,Morgan, M.. Cost-effectiveness models for dental caries prevention programmes among Chilean schoolchildren. *Community Dent Health.* 2012. 29:302-8 | One or more exclusion criteria |
| L1 | Chansaenpak, K.,Kamkaew, A.,Weeranantanapan, O.,Suttisintong, K.,Tumcharern, G.. Coumarin Probe for | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | Selective Detection of Fluoride Ions in Aqueous Solution and Its Bioimaging in Live Cells. *Sensors (Basel)*. 2018. 18:#pages# | |
| L1 | Garner, L. E.,Steirer, K. X.,Young, J. L.,Anderson, N. C.,Miller, E. M.,Tinkham, J. S.,Deutsch, T. G.,Sellinger, A.,Turner, J. A.,Neale, N. R.. Covalent Surface Modification of Gallium Arsenide Photocathodes for Water Splitting in Highly Acidic Electrolyte. *ChemSusChem*. 2017. 10:767-773 | One or more exclusion criteria |
| L1 | Cai, H.,Zhu, X.,Peng, C.,Xu, W.,Li, D.,Wang, Y.,Fang, S.,Li, Y.,Hu, S.,Wan, X.. Critical factors determining fluoride concentration in tea leaves produced from Anhui province, China. *Ecotoxicol Environ Saf*. 2016. 131:14-21 | One or more exclusion criteria |
| L1 | Shinoda, T.,Ogawa, H.,Cornelius, F.,Toyoshima, C.. Crystal structure of the sodium-potassium pump at 2.4 A resolution. *Nature*. 2009. 459:446-50 | One or more exclusion criteria |
| L1 | Tiwari, H.,Rao, M. V.. Curcumin supplementation protects from genotoxic effects of arsenic and fluoride. *Food Chem Toxicol*. 2010. 48:1234-8 | One or more exclusion criteria |
| L1 | Shick, E.. Current fluoride recommendations for the pediatric patient. *U.S.* 2007. Pharmacist. 32:52-56 | One or more exclusion criteria |
| L1 | Mejare, I.. Current Guidance for Fluoride Intake: Is It Appropriate?. *Advances in Dental Research*. 2018. 29:167-176 | One or more exclusion criteria |
| L1 | Machoy-Mokrzynska, A.,Machoy, Z.. Current trends in fluorine research. [Polish]. *Annales Academiae Medicae Stetinensis*. 2006. 52 Suppl 1:73-77 | One or more exclusion criteria |

Trial Ex. 133.0957

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Patil, M. M.,Lakhkar, B. B.,Patil, S. S.. Curse of Fluorosis. *Indian Journal of Pediatrics.* 2018. 85:375-383 | One or more exclusion criteria |
| L1 | Wodtke, R.,Ruiz-Gómez, G.,Kuchar, M.,Pisabarro, M. T.,Novotná, P.,Urbanová, M.,Steinbach, J.,Pietzsch, J.,Löser, R.. Cyclopeptides containing the DEKS motif as conformationally restricted collagen telopeptide analogues: synthesis and conformational analysis. *Org Biomol Chem.* 2015. 13:1878-96 | One or more exclusion criteria |
| L1 | Pawar, A. C.,Naik, S. J. K.,Kumari, S. A.. Cytogenetic analysis of human lymphocytes of fluorosis-affected men from the endemic fluorosis region in Nalgonda district of Andhra Pradesh, India. *Fluoride.* 2014. 47:78-84 | One or more exclusion criteria |
| L1 | Palmieri, M. J.,Andrade-Vieira, L. F.,Campos, J. M. S.,dos Santos Gedraite, L.,Davide, L. C.. Cytotoxicity of Spent Pot Liner on Allium cepa root tip cells: A comparative analysis in meristematic cell type on toxicity bioassays. *Ecotoxicology and Environmental Safety.* 2016. 133:442-447 | One or more exclusion criteria |
| L1 | Alimohammadi, M.,Nabizadeh, R.,Yaghmaeian, K.,Mahvi, A. H.,Foroohar, P.,Hemmati, S.,Heidarinejad, Z.. Data on assessing fluoride risk in bottled waters in Iran. *Data Brief.* 2018. 20:825-830 | One or more exclusion criteria |
| L1 | Ghaderpoori, M.,Najafpoor, A. A.,Ghaderpoury, A.,Shams, M.. Data on fluoride concentration and health risk assessment of drinking water in Khorasan Razavi province, Iran. *Data Brief.* 2018. 18:1596-1601 | One or more exclusion criteria |
| L1 | Dehghani, M. H.,Haghighat, G. A.,Yousefi, M.. Data on fluoride concentration in drinking water resources in Iran: A | One or more exclusion criteria |

Trial Ex. 133.0958

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | case study of Fars province; Larestan region. *Data in Brief.* 2018. 19:842-846 | |
| L1 | Narsimha, A.,Sudarshan, V.. Data on fluoride concentration levels in semi-arid region of Medak, Telangana, South India. *Data in Brief.* 2018. 16:717-723 | One or more exclusion criteria |
| L1 | Kaur, L.,Rishi, M. S.. Data on fluoride contamination in potable water in alluvial plains of district Panipat, Haryana, India. *Data in Brief.* 2018. 20:1844-1849 | One or more exclusion criteria |
| L1 | Azhdarpoor, A.,Radfard, M.,Rahmatinia, M.,Hashemi, H.,Hashemzadeh, B.,Nabavi, S.,Akbari, H.,Akbari, H.,Adibzadeh, A.. Data on health risk assessment of fluoride in drinking water in the Khash city of Sistan and Baluchistan province, Iran. *Data Brief.* 2018. 21:1508-1513 | One or more exclusion criteria |
| L1 | Radfard, M.,Rahmatinia, M.,Akbari, H.,Hashemzadeh, B.,Akbari, H.,Adibzadeh, A.. Data on health risk assessment of fluoride in water distribution network of Iranshahr, Iran. *Data Brief.* 2018. 20:1446-1452 | One or more exclusion criteria |
| L1 | Ahmadi, S.,Rahdar, S.,Igwegbe, C. A.,Rahdar, A.,Shafighi, N.,Sadeghfar, F.. Data on the removal of fluoride from aqueous solutions using synthesized P/gamma-$Fe_2O_3$ nanoparticles: A novel adsorbent. *MethodsX.* 2019. 6:98-106 | One or more exclusion criteria |
| L1 | Loganathan, P.,Vigneswaran, S.,Kandasamy, J.,Naidu, R.. Defluoridation of drinking water using adsorption processes. *J Hazard Mater.* 2013. 248-249:1-19 | One or more exclusion criteria |
| L1 | Rao, T. K.,Kasiviswanath, I. V.,Murthy, Y. L. N.. Defluoridation of water by nanotechnology. *Water Science* | One or more exclusion criteria |

Trial Ex. 133.0959

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | *and Technology: Water Supply.* 2009. 9:485-492 | |
| L1 | Atia, D.,Hoggui, A.. Defluoridation of water by precipitation. *Journal of Chemical and Pharmaceutical Research.* 2012. 4:5180-5184 | One or more exclusion criteria |
| L1 | Sharma, S.,Upadhyay, D.,Singh, B.,Shrivastava, D.,Kulshreshtha, N. M.. Defluoridation of water using autochthonous bacterial isolates. *Environmental Monitoring & Assessment.* 2019. 191:781 | One or more exclusion criteria |
| L1 | Slack-Smith, L.,Colvin, L.,Leonard, H.,Kilpatrick, N.,Read, A.,Messer, L. B.. Dental admissions in children under two years--a total-population investigation. *Child Care Health Dev.* 2013. 39:253-9 | One or more exclusion criteria |
| L1 | Aung, Y. M.,Tin Tin, S.,Jelleyman, T.,Ameratunga, S.. Dental caries and previous hospitalisations among preschool children:Findings from a population-based study in New Zealand. *New Zealand Medical Journal.* 2019. 132:44-53 | One or more exclusion criteria |
| L1 | Sagheri, D.,McLoughlin, J.,Nunn, J. H.. Dental caries experience and barriers to care in young children with disabilities in Ireland. *Quintessence Int.* 2013. 44:159-69 | One or more exclusion criteria |
| L1 | Skinner, J.,Johnson, G.,Phelan, C.,Blinkhorn, A.. Dental caries in 14- and 15-year-olds in New South Wales, Australia. *BMC Public Health.* 2013. 13:1060 | One or more exclusion criteria |
| L1 | Matloob, M. H.. Dental caries in Iraqi 12-year-olds and background fluoride exposure. *Community Dent Health.* 2015. 32:163-9 | One or more exclusion criteria |
| L1 | . Dental caries in rural Alaska Native children--Alaska, | One or more exclusion |

Trial Ex. 133.0960

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 2008. *MMWR Morb Mortal Wkly Rep.* 2011. 60:1275-8 | criteria |
| L1 | Rugg-Gunn, A.. Dental caries: strategies to control this preventable disease. *Acta Med Acad.* 2013. 42:117-30 | One or more exclusion criteria |
| L1 | Nayak, B.,Roy, M. M.,Chakraborti, D.. Dental fluorosis. *Clinical Toxicology: The Official Journal of the American Academy of Clinical Toxicology & European Association of Poisons Centres & Clinical Toxicologists.* 2009. 47:355 | One or more exclusion criteria |
| L1 | Tiwari, P.,Kaur, S.,Sodhi, A.. Dental fluorosis and its association with the use of fluoridated toothpaste among middle school students of Delhi. *Indian J Med Sci.* 2010. 64:1-6 | One or more exclusion criteria |
| L1 | Susheela, A. K.. Dental fluorosis and its extended effects. *Indian Journal of Pediatrics.* 2013. 80:715-717 | One or more exclusion criteria |
| L1 | Moimaz, S. A.,Saliba, O.,Marques, L. B.,Garbin, C. A.,Saliba, N. A.. Dental fluorosis and its influence on children's life. *Braz Oral Res.* 2015. 29:#pages# | One or more exclusion criteria |
| L1 | Ilankizhai, R. J.. Dental fluorosis and its management - A review. *Research Journal of Pharmacy and Technology.* 2016. 9:967-971 | One or more exclusion criteria |
| L1 | Menya, D.,Maina, S. K.,Kibosia, C.,Kigen, N.,Oduor, M.,Some, F.,Chumba, D.,Ayuo, P.,Middleton, D. R. S.,Osano, O.,Abedi-Ardekani, B.,Schüz, J.,McCormack, V. A.. Dental fluorosis and oral health in the African Esophageal Cancer Corridor: Findings from the Kenya ESCCAPE case-control study and a pan-African perspective. *Int J Cancer.* 2019. 145:99-109 | One or more exclusion criteria |
| L1 | Pontigo-Loyola, A. P.,Islas-Márquez, A.,Loyola-Rodríguez, | One or more exclusion |

Trial Ex. 133.0961

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | J. P.,Maupome, G.,Marquez-Corona, M. L.,Medina-Solis, C. E.. Dental fluorosis in 12- and 15-year-olds at high altitudes in above-optimal fluoridated communities in Mexico. *J Public Health Dent.* 2008. 68:163-6 | criteria |
| L1 | da Cunha, L. F.,Tomita, N. E.. Dental fluorosis in Brazil: a systematic review from 1993 to 2004. *Cad Saude Publica.* 2006. 22:1809-16 | One or more exclusion criteria |
| L1 | Khandare, A. L.,Gourineni, S. R.,Validandi, V.. Dental fluorosis, nutritional status, kidney damage, and thyroid function along with bone metabolic indicators in school-going children living in fluoride-affected hilly areas of Doda district, Jammu and Kashmir, India. *Environmental Monitoring and Assessment.* 2017. 189 (11) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Montanha-Andrade, K.,Maia, W.,Pimentel, A. C. P.,Arsati, Ybol,Santos, J. N. D.,Cury, P. R.. Dental health status and its indicators in adult Brazilian Indians without exposition to drinking water fluoridation: a cross-sectional study. *Environmental Science & Pollution Research.* 2019. 26:34440-34447 | One or more exclusion criteria |
| L1 | Mashoto, K. O.,Astrom, A. N.,David, J.,Masalu, J. R.. Dental pain, oral impacts and perceived need for dental treatment in Tanzanian school students: A cross-sectional study. *Health and Quality of Life Outcomes.* 2009. 7 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Sharma, M.,Singh, A.,Minocha, R. C.,Chhabra, V.,Agarwal, V.,Chugh, T.. Dental survey of children in Jaipur, Rajasthan, India. *Indian Journal of Public Health Research* | One or more exclusion criteria |

Trial Ex. 133.0962

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *and Development.* 2013. 4:262-268 | |
| L1 | Arnold, W. H.,Gröger, Ch,Bizhang, M.,Naumova, E. A.. Dentin abrasivity of various desensitizing toothpastes. *Head Face Med.* 2016. 12:16 | One or more exclusion criteria |
| L1 | Zhang, Y.,Sun, G.,Zheng, Q.. Dentin hypersensitivity in an endemic fluorosis rural area of China. *Fluoride.* 2012. 45 (3 PART 1):215-216 | One or more exclusion criteria |
| L1 | Ozen, T.,Orhan, K.,Avsever, H.,Tunca, Y. M.,Ulker, A. E.,Akyol, M.. Dentin hypersensitivity: a randomized clinical comparison of three different agents in a short-term treatment period. *Oper Dent.* 2009. 34:392-8 | One or more exclusion criteria |
| L1 | Komabayashi, T.,Imai, Y.,Ahn, C.,Chow, L. C.,Takagi, S.. Dentin permeability reduction by a sequential application of calcium and fluoride-phosphate solutions. *J Dent.* 2010. 38:736-41 | One or more exclusion criteria |
| L1 | Madhavan, S.,Nayak, M.,Shenoy, A.,Shetty, R.,Prasad, K.. Dentinal hypersensitivity: A comparative clinical evaluation of CPP-ACP F, sodium fluoride, propolis, and placebo. *J Conserv Dent.* 2012. 15:315-8 | One or more exclusion criteria |
| L1 | Rogo, E.,Hodges, K.,Herzog, A.. Dentinal sensitivity: a natural mineral dietary supplement study. *Int J Dent Hyg.* 2006. 4:122-8 | One or more exclusion criteria |
| L1 | Malandrino, P.,Scollo, C.,Marturano, I.,Russo, M.,Tavarelli, M.,Attard, M.,Richiusa, P.,Violi, M. A.,Dardanoni, G.,Vigneri, R.,Pellegriti, G.. Descriptive epidemiology of human thyroid cancer: Experience from a regional registry and the "volcanic factor". *Frontiers in Endocrinology.* 2013. | One or more exclusion criteria |

Trial Ex. 133.0963

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | 4 (JUN) (no pagination):#pages# | |
| L1 | Balan Pillai, A.,Varghese, B.,Madhusoodanan, K. N.. Design and development of novel sensors for the determination of fluoride in water. *Environmental Science and Technology.* 2012. 46:404-409 | One or more exclusion criteria |
| L1 | Pillai, A. B.,Varghese, B.,Madhusoodanan, K. N.. Design and development of novel sensors for the determination of fluoride in water. *Environ Sci Technol.* 2012. 46:404-9 | One or more exclusion criteria |
| L1 | Silvers, W.,Cai, H.,Ramezani, S.,Oz, O.,Sun, X.. Design and synthesis of a radiotracer for noninvasive imaging of Stearoyl-CoA Desaturase-1. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2015. 56:#pages# | One or more exclusion criteria |
| L1 | Yin, W.,Tian, G.,Ren, W.,Yan, L.,Jin, S.,Gu, Z.,Zhou, L.,Li, J.,Zhao, Y.. Design of multifunctional alkali ion doped CaF2 upconversion nanoparticles for simultaneous bioimaging and therapy. *Dalton Trans.* 2014. 43:3861-70 | One or more exclusion criteria |
| L1 | Mishra, R.,Siddiqui, A. A.,Husain, A.,Rashid, M.,Bhardwaj, S.. Design, synthesis and anticonvulsant activity of 1, 3, 5 - triazin-2-imine/one/thione incorporated pyridazines. *Movement Disorders.* 2016. 31 (Supplement 1):S96-S97 | One or more exclusion criteria |
| L1 | Dziedzic, P.,Cisneros, J. A.,Robertson, M. J.,Hare, A. A.,Danford, N. E.,Baxter, R. H.,Jorgensen, W. L.. Design, synthesis, and protein crystallography of biaryltriazoles as potent tautomerase inhibitors of macrophage migration inhibitory factor. *J Am Chem Soc.* 2015. 137:2996-3003 | One or more exclusion criteria |
| L1 | Higashiyama, A.,Komori, T.,Juri, H.,Inada, Y.,Azuma, H.,Narumi, Y.. Detectability of residual invasive bladder | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | cancer in delayed (18)F-FDG PET imaging with oral hydration using 500 mL of water and voiding-refilling. *Ann Nucl Med.* 2018. 32:561-567 | criteria |
| L1 | Pawlowska-Goral, K.,Pilawa, B.. Detection of free radicals formed by in vitro metabolism of fluoride using EPR spectroscopy. *Toxicology in Vitro.* 2011. 25:1269-1273 | One or more exclusion criteria |
| L1 | Udhayakumari, D.. Detection of toxic fluoride ion via chromogenic and fluorogenic sensing. A comprehensive review of the year 2015-2019 *Spectrochimica Acta. Part A, Molecular & Biomolecular Spectroscopy.* 2020. 228:117817 | One or more exclusion criteria |
| L1 | Jan, M. L.,Ni, Y. C.,Chuang, K. S.,Liang, H. C.,Fu, Y. K.. Detection-ability evaluation of the PEImager for positron emission mammography applications. *Phys Med.* 2006. 21 Suppl 1:109-13 | One or more exclusion criteria |
| L1 | Huber, A. C.,Bhend, S.,Mosler, H. J.. Determinants of exclusive consumption of fluoride-free water: A cross-sectional household study in rural Ethiopia. *Journal of Public Health (Germany).* 2012. 20:269-278 | One or more exclusion criteria |
| L1 | Gričar, M.,Andrenšek, S.. Determination of azide impurity in sartans using reversed-phase HPLC with UV detection. *J Pharm Biomed Anal.* 2016. 125:27-32 | One or more exclusion criteria |
| L1 | Paz, S.,Jaudenes, J. R.,Gutierrez, A. J.,Rubio, C.,Hardisson, A.,Revert, C.. Determination of Fluoride in Organic and Non-organic Wines. *Biological Trace Element Research.* 2017. 178:153-159 | One or more exclusion criteria |
| L1 | Ocak, E.,Kose, S.. Determination of fluoride in water, milk, and dairy products. *Fluoride.* 2018. 51:182-192 | One or more exclusion criteria |

Trial Ex. 133.0965

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Huber, A. C.,Mosler, H. J.. Determining behavioral factors for interventions to increase safe water consumption: a cross-sectional field study in rural Ethiopia. *Int J Environ Health Res.* 2013. 23:96-107 | One or more exclusion criteria |
| L1 | Huber, A. C.,Mosler, H. J.. Determining the differential preferences of users of two fluoride-free water options in rural Ethiopia. *Journal of Public Health (Germany).* 2013. 21:183-192 | One or more exclusion criteria |
| L1 | Viswanathan, G.,Jaswanth, A.,Gopalakrishnan, S.,Siva ilango, S.,Aditya, G.. Determining the optimal fluoride concentration in drinking water for fluoride endemic regions in South India. *Science of the Total Environment.* 2009. 407:5298-5307 | One or more exclusion criteria |
| L1 | Kaur, L.,Rishi, M. S.,Siddiqui, A. U.. Deterministic and probabilistic health risk assessment techniques to evaluate non-carcinogenic human health risk (NHHR) due to fluoride and nitrate in groundwater of Panipat, Haryana, India. *Environ Pollut.* 2019. 259:113711 | One or more exclusion criteria |
| L1 | Morris, O.,Gregory, J.,Blykers, A.,Allsop, D.,Taylor, M.,Allan, S.,McMahon, A.,Boutin, H.,Prenant, C.. Development & application of an [18F] anti-amyloid peptide radiotracer. *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S144 | One or more exclusion criteria |
| L1 | Mamat, C.,Neuber, C.,Mosch, B.,Pietzsch, J.,Steinbach, J.. Development and fluorine-18-radiolabeling of benzodioxolylpyrimidine EphB4 receptor inhibitors. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S178 | One or more exclusion criteria |

Trial Ex. 133.0966

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Palmieri, L.,Glassner, M.,Hoogenboom, R.,Staelens, S.,Wyffels, L.. Development and in vivo evaluation of <sup>18</sup>F-labeled PEtOx-RGD for PET imaging of alphavbeta3 integrins. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S511 | One or more exclusion criteria |
| L1 | Lu, C. C.,Lin, H. H.,Chuang, K. S.,Dong, S. L.,Wu, J.,Ni, Y. C.,Jan, M. L.. Development and validation of a fast voxel-based dose evaluation system in nuclear medicine. *Radiation Physics and Chemistry.* 2014. 104:355-359 | One or more exclusion criteria |
| L1 | Bongarzone, S.,Basagni, F.,Sementa, T.,Singh, N.,Gakpetor, C.,Faugeras, V.,Bordoloi, J.,Gee, A. D.. Development of (18)F FAMTO: A novel fuorine-18 labelled positron emission tomography (PET) radiotracer for imaging CYP11B1 and CYP11B2 enzymes in adrenal glands. *European Journal of Nuclear Medicine and Molecular Imaging.* 2018. 45 (Supplement 1):S191-S192 | One or more exclusion criteria |
| L1 | Kramer, C. S.,Kanagasundaram, T.,Kopka, K.. Development of a bimodal (PET/NIR) tumor tracer for non-invasive staging and fluorescence guided surgery of prostate cancer. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. 46 (1 Supplement 1):S753 | One or more exclusion criteria |
| L1 | Kosterev, V. V.,Kramer-Ageev, E. A.,Mazokhin, V. N.,van Rhoon, G. C.,Crezee, J.. Development of a novel method to enhance the therapeutic effect on tumours by simultaneous action of radiation and heating. *Int J Hyperthermia.* 2015. 31:443-52 | One or more exclusion criteria |
| L1 | Ditmyer, M. M.,Mobley, C.,Draper, Q.,Demopoulos, C.,Smith, E. S.. Development of a theoretical screening tool | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | to assess caries risk in Nevada youth. *J Public Health Dent.* 2008. 68:201-8 | |
| L1 | Mori, T.,Kiyono, Y.,Dence, C. S.,Welch, M. J.,Fujibayashi, Y.,Okazawa, H.. Development of automatic synthesis of 16beta-[18F]fluoro-5alpha-dihydrotestosterone using a plastic cassette-type FDG synthesizer. *European Journal of Nuclear Medicine and Molecular Imaging.* 2011. 2):S233 | One or more exclusion criteria |
| L1 | Lawrence, H. R.,Martin, M. P.,Luo, Y.,Pireddu, R.,Yang, H.,Gevariya, H.,Ozcan, S.,Zhu, J. Y.,Kendig, R.,Rodriguez, M.,Elias, R.,Cheng, J. Q.,Sebti, S. M.,Schonbrunn, E.,Lawrence, N. J.. Development of o-chlorophenyl substituted pyrimidines as exceptionally potent aurora kinase inhibitors. *J Med Chem.* 2012. 55:7392-7416 | One or more exclusion criteria |
| L1 | Entract, G. M.,Bryden, F.,Domarkas, J.,Savoie, H.,Allott, L.,Archibald, S. J.,Cawthorne, C.,Boyle, R. W.. Development of PDT/PET Theranostics: Synthesis and Biological Evaluation of an (18)F-Radiolabeled Water-Soluble Porphyrin. *Mol Pharm.* 2015. 12:4414-23 | One or more exclusion criteria |
| L1 | Ramesh, G.,Nagarajappa, R.,Raghunath, V.,Manohar, R.. Developmental defects of enamel in children of Davangere District and their relationship to fluoride levels in drinking water. *Asia Pac J Public Health.* 2011. 23:341-8 | One or more exclusion criteria |
| L1 | Chi, D. L.,Rossitch, K. C.,Beeles, E. M.. Developmental delays and dental caries in low-income preschoolers in the USA: a pilot cross-sectional study and preliminary explanatory model. *BMC Oral Health.* 2013. 13:53 | One or more exclusion criteria |
| L1 | Grandjean, P.. Developmental fluoride neurotoxicity: an | One or more exclusion |

Trial Ex. 133.0968

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | updated review. *Environ Health.* 2019. 18:110 | criteria |
| L1 | Mondal, N. K.. Diagnosis of fluorosis and recovery through easy to practise interventions. *Fluoride.* 2018. 51:230-242 | One or more exclusion criteria |
| L1 | Huang, C. Q.,Chen, Z.,Tang, R. Q.,Liu, B. H.. Diagnosis on endemic skeletal fluorosis: Clinical vs. X-rays examination. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:194-196 | One or more exclusion criteria |
| L1 | Frood, R.,Baren, J.,McDermott, G.,Bottomley, D.,Patel, C.,Scarsbrook, A.. Diagnostic performance of a streamlined (18)F-choline PET-CT protocol for the detection of prostate carcinoma recurrence in combination with appropriate-use criteria. *Clin Radiol.* 2018. 73:632-639 | One or more exclusion criteria |
| L1 | Kebede, A.,Retta, N.,Abuye, C.,Whiting, S. J.,Kassaw, M.,Zeru, T.,Tessema, M.,Kjellevold, M.. Dietary Fluoride Intake and Associated Skeletal and Dental Fluorosis in School Age Children in Rural Ethiopian Rift Valley. *Int J Environ Res Public Health.* 2016. 13:#pages# | One or more exclusion criteria |
| L1 | Opydo-Szymaczek, J.,Opydo, J.. Dietary fluoride intake from infant and toddler formulas in Poland. *Food and Chemical Toxicology.* 2011. 49:1759-1763 | One or more exclusion criteria |
| L1 | Wu, J.,Li, D.,Yang, D.,Qin, M.,Li, B.,Liu, X.,Li, M.,Li, Y.,Zhang, W.,Gao, Y.. Differences of urinary fluoride and pH level between Tibetan and Kazakh in drinking-brick-tea-borne fluorosis areas. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:81-83 | One or more exclusion criteria |
| L1 | Ge, Q. D.,Xie, C.,Zhang, H.,Tan, Y.,Wan, C. W.,Wang, W. J.,Jin, T. X.. Differential Expression of miRNAs in the Hippocampi of Offspring Rats Exposed to Fluorine | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Combined with Aluminum during the Embryonic Stage and into Adulthood. *Biological Trace Element Research.* 2019. 189:463-477 | |
| L1 | Wong, H. M.,McGrath, C.,King, N. M.. Diffuse opacities in 12-year-old Hong Kong children--four cross-sectional surveys. *Community Dent Oral Epidemiol.* 2014. 42:61-9 | One or more exclusion criteria |
| L1 | Miao, Z.,Shen, B.,Qin, L.,Neumann, K.,DiMagno, S.,Chin, F. T.. Direct high yield no-carrier added radiosynthesis of [F-18]catecholamines. *Journal of Cerebral Blood Flow and Metabolism.* 2012. 1):S191 | One or more exclusion criteria |
| L1 | Iikura, H.,Aoki, T.,Hyoudoh, I.,Furuichi, N.,Watanabe, F.,Ozawa, S.,Sakaidani, M.,Matsushita, M.,Shimma, N.,Harada, N.,Tomii, Y.,Aoki, Y.,Takanashi, K.. Discovery of a novel specific MEK and Raf inhibitor, CH5126766 (RO5126766), hit to lead study of a unique scaffold for kinase inhibitor to a clinical compound. *Cancer Research. Conference: 102nd Annual Meeting of the American Association for Cancer Research, AACR.* 2011. 71:#pages# | One or more exclusion criteria |
| L1 | Saul, A. W.. Dispensing with fluoride. *Fluoride.* 2011. 44:188-190 | One or more exclusion criteria |
| L1 | Aghapour, S.,Bina, B.,Tarrahi, M. J.,Amiri, F.,Ebrahimi, A.. Distribution and health risk assessment of natural fluoride of drinking groundwater resources of Isfahan, Iran, using GIS. *Environ Monit Assess.* 2018. 190:137 | One or more exclusion criteria |
| L1 | Shin, W.,Oh, J.,Choung, S.,Cho, B. W.,Lee, K. S.,Yun, U.,Woo, N. C.,Kim, H. K.. Distribution and potential health risk of groundwater uranium in Korea. *Chemosphere.* 2016. | One or more exclusion criteria |

Trial Ex. 133.0970

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 163:108-115 | |
| L1 | Yu, Y. Q.,Cui, S. F.,Fan, R. J.,Fu, Y. Z.,Liao, Y. L.,Yang, J. Y.. Distribution and superposed health risk assessment of fluorine co-effect in phosphorous chemical industrial and agricultural sources. *Environ Pollut.* 2020. 262:114249 | One or more exclusion criteria |
| L1 | Yousefi, M.,Ghalehaskar, S.,Asghari, F. B.,Ghaderpoury, A.,Dehghani, M. H.,Ghaderpoori, M.,Mohammadi, A. A.. Distribution of fluoride contamination in drinking water resources and health risk assessment using geographic information system, northwest Iran. *Regul Toxicol Pharmacol.* 2019. 107:104408 | One or more exclusion criteria |
| L1 | Ravindra, K.,Garg, V. K.. Distribution of fluoride in groundwater and its suitability assessment for drinking purpose. *Int J Environ Health Res.* 2006. 16:163-6 | One or more exclusion criteria |
| L1 | Wang, M.,Li, X.,He, W. Y.,Li, J. X.,Zhu, Y. Y.,Liao, Y. L.,Yang, J. Y.,Yang, X. E.. Distribution, health risk assessment, and anthropogenic sources of fluoride in farmland soils in phosphate industrial area, southwest China. *Environ Pollut.* 2019. 249:423-433 | One or more exclusion criteria |
| L1 | Dong, H.,Lu, G.,Yan, Z.,Liu, J.,Yang, H.,Zhang, P.,Jiang, R.,Bao, X.,Nkoom, M.. Distribution, sources and human risk of perfluoroalkyl acids (PFAAs) in a receiving riverine environment of the Nanjing urban area, East China. *Journal of Hazardous Materials.* 2020. 381 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Debia, K.,Janda, K.,Siwiec, E.,Wolska, J.,Baranowska-Bosiacka, I.,Jakubczyk, K.,Chlubek, D.,Gutowska, I.. Do brewing temperature and the morphological part of the ground elder plant have an influence on the fluoride content | One or more exclusion criteria |

Trial Ex. 133.0971

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | of ground elder infusions?. *Fluoride.* 2018. 51:153-163 | |
| L1 | Werner, M.,Wiegand, J.,Kupferschlager, J.,Lois, C.,Bezrukov, I.,Pfannenberg, C.,Schwenzer, N.,Beyer, T.,Schmidt, H.. Do dental implants affect PET/CT and PET/MR image quality equally?. *NuklearMedizin.* 2012. 51 (2):A49-A50 | One or more exclusion criteria |
| L1 | Sacco, D. E.,Cleveland, R. O.,Kracht, J. M.,Dretler, S. P.. Do lithotriptors maintain their effectiveness over time?. *Journal of Urology.* 2009. 1):582 | One or more exclusion criteria |
| L1 | Clincha, C.. Does dental fluoride use have clinically significant effects on oral bacteria?. *Fluoride.* 2010. 43:205-214 | One or more exclusion criteria |
| L1 | Varol, E.,Varol, S.. Does fluoride toxicity cause hypertension in patients with endemic fluorosis?. *Biological Trace Element Research.* 2012. 150:1-2 | One or more exclusion criteria |
| L1 | Torres, L.,August, A.. Does perfluorooctane sulfonic acid (PFOS) affect the mouse immune system?. *FASEB Journal. Conference: Experimental Biology.* 2018. 32:#pages# | One or more exclusion criteria |
| L1 | Sonego, I. L.,Huber, A. C.,Mosler, H. J.. Does the implementation of hardware need software? A longitudinal study on fluoride-removal filter use in Ethiopia. *Environ Sci Technol.* 2013. 47:12661-8 | One or more exclusion criteria |
| L1 | Mohapatra, S.,Das, R. K.. Dopamine integrated B, N, S doped CQD nanoprobe for rapid and selective detection of fluoride ion. *Anal Chim Acta.* 2019. 1058:146-154 | One or more exclusion criteria |
| L1 | Cui, Y.,Zhang, B.,Ma, J.,Wang, Y.,Zhao, L.,Hou, C.,Yu, | One or more exclusion |

Trial Ex. 133.0972

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | J.,Zhao, Y.,Zhang, Z.,Nie, J.,Gao, T.,Zhou, G.,Liu, H.. Dopamine receptor D2 gene polymorphism, urine fluoride, and intelligence impairment of children in China: A school-based cross-sectional study. *Ecotoxicology and Environmental Safety.* 2018. 165:270-277 | criteria |
| L1 | Bhardwaj, M.,Shashi, A.. Dose effect relationship between high fluoride intake and biomarkers of lipid metabolism in endemic fluorosis. *Biomedicine and Preventive Nutrition.* 2013. 3:121-127 | One or more exclusion criteria |
| L1 | Khandare, A. L.,Validandi, V.,Gourineni, S. R.,Gopalan, V.,Nagalla, B.. Dose-dependent effect of fluoride on clinical and subclinical indices of fluorosis in school going children and its mitigation by supply of safe drinking water for 5 years: an Indian study. *Environmental Monitoring and Assessment.* 2018. 190 (3) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Chandrajith, R.,Dissanayake, C. B.,Ariyarathna, T.,Herath, H. M.,Padmasiri, J. P.. Dose-dependent Na and Ca in fluoride-rich drinking water--another major cause of chronic renal failure in tropical arid regions. *Sci Total Environ.* 2011. 409:671-5 | One or more exclusion criteria |
| L1 | Xiong, X.,Liu, J.,He, W.,Xia, T.,He, P.,Chen, X.,Yang, K.,Wang, A.. Dose-effect relationship between drinking water fluoride levels and damage to liver and kidney functions in children. *Environmental Research.* 2007. 103:112-116 | One or more exclusion criteria |
| L1 | Xiang, Q. Y.,Zhou, M. H.,Wu, M.,Tao, R.,Chen, L. S.,Zhang, M. F.,Liang, Y. X.. Dose-responses relationship between daily total fluoride intake and prevalence of | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | osteofluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:196-200 | |
| L1 | Xiang, Q.. Dose-response relationships between drinking water fluoride, bone mineral density, and serum osteocalcin. *Fluoride.* 2012. 45 (3 PART 1):210-211 | One or more exclusion criteria |
| L1 | Rah, J. E.,Oh, D. H.,Shin, D.,Kim, D. H.,Ji, Y. H.,Kim, J. W.,Park, S. Y.. Dosimetric evaluation of a glass dosimeter for proton beam measurements. *Appl Radiat Isot.* 2012. 70:1616-23 | One or more exclusion criteria |
| L1 | Sweileh, W. M.,Zyoud, S. H.,Al-Jabi, S. W.,Sawalha, A. F.,Shraim, N. Y.. Drinking and recreational water-related diseases: a bibliometric analysis (1980-2015). *Ann Occup Environ Med.* 2016. 28:40 | One or more exclusion criteria |
| L1 | Mastrantonio, M.,Bai, E.,Uccelli, R.,Cordiano, V.,Screpanti, A.,Crosignani, P.. Drinking water contamination from perfluoroalkyl substances (PFAS): an ecological mortality study in the Veneto Region, Italy. *Eur J Public Health.* 2018. 28:180-185 | One or more exclusion criteria |
| L1 | Comber, H.,Deady, S.,Montgomery, E.,Gavin, A.. Drinking water fluoridation and osteosarcoma incidence on the island of Ireland. *Cancer Causes Control.* 2011. 22:919-24 | One or more exclusion criteria |
| L1 | Nazemi, S.,Dehghani, M.. Drinking water fluoride and child dental caries in Khartooran, Iran. *Fluoride.* 2014. 47:85-91 | One or more exclusion criteria |
| L1 | Vitoria Minana, I.. Drinking water in infants. Is there any ideal composition?. [Spanish]. *Acta Pediatrica Espanola.* 2009. 67:255-266 | One or more exclusion criteria |
| L1 | Narsimha, A.,Sudarshan, V.. Drinking water pollution with | One or more exclusion |

Trial Ex. 133.0974

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | respective of fluoride in the semi-arid region of Basara, Nirmal district, Telangana State, India. *Data Brief.* 2018. 16:752-757 | criteria |
| L1 | Wasana, H. M.,Aluthpatabendi, D.,Kularatne, W. M.,Wijekoon, P.,Weerasooriya, R.,Bandara, J.. Drinking water quality and chronic kidney disease of unknown etiology (CKDu): synergic effects of fluoride, cadmium and hardness of water. *Environ Geochem Health.* 2016. 38:157-68 | One or more exclusion criteria |
| L1 | Frazao, P.,Peres, M. A.,Cury, J. A.. Drinking water quality and fluoride concentration. [Portuguese]. *Revista de Saude Publica.* 2011. 45:964-973 | One or more exclusion criteria |
| L1 | Beaudeau, P.,Schwartz, J.,Levin, R.. Drinking water quality and hospital admissions of elderly people for gastrointestinal illness in Eastern Massachusetts, 1998-2008. *Water Research.* 2014. 52:188-198 | One or more exclusion criteria |
| L1 | Levallois, P.,Villanueva, C. M.. Drinking water quality and human health: An editorial. *International Journal of Environmental Research and Public Health.* 2019. 16 (4) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Xia, Y. T.,Wang, Y.,Wang, P. H.,Wang, C. S.,Shu, C. L.,Wu, J.. Drinking-water type endemic fluorosis in Northern Jiangsu Province in 2008: An analysis of survey results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:434-436 | One or more exclusion criteria |
| L1 | Fan, Z. X.,Li, Y.,Li, X. Q.,Bai, G. L.,Liu, X. L.,Bai, A. M.,Li, P. A.,Yang, X. D.. Drinking-water type of fluorosis in Shaanxi province in 2009: An analysis of surveillance | One or more exclusion criteria |

Trial Ex. 133.0975

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:294-297 | |
| L1 | Liu, Z.,Radtke, M. A.,Wong, M. Q.,Lin, K. S.,Yapp, D. T.,Perrin, D. M.. Dual mode fluorescent (18)F-PET tracers: efficient modular synthesis of rhodamine-[cRGD]2-[(18)F]-organotrifluoroborate, rapid, and high yielding one-step (18)F-labeling at high specific activity, and correlated in vivo PET imaging and ex vivo fluorescence. *Bioconjug Chem.* 2014. 25:1951-62 | One or more exclusion criteria |
| L1 | Saffioti, N. A.,de Sautu, M.,Ferreira-Gomes, M. S.,Rossi, R. C.,Berlin, J.,Rossi, Jpfc,Mangialavori, I. C.. E2P-like states of plasma membrane Ca(2+)-ATPase characterization of vanadate and fluoride-stabilized phosphoenzyme analogues. *Biochim Biophys Acta Biomembr.* 2019. 1861:366-379 | One or more exclusion criteria |
| L1 | Kirch, R. D.,Meyer, P. T.,Geisler, S.,Braun, F.,Gehrig, S.,Langen, K. J.,von Hörsten, S.,Nikkhah, G.,Cassel, J. C.,Döbrössy, M. D.. Early deficits in declarative and procedural memory dependent behavioral function in a transgenic rat model of Huntington's disease. *Behav Brain Res.* 2013. 239:15-26 | One or more exclusion criteria |
| L1 | Susheela, A. K.,Mondal, N. K.,Tripathi, N.,Gupta, R.. Early diagnosis and complete recovery from fluorosis through practice of interventions. *J Assoc Physicians India.* 2014. 62:572-9 | One or more exclusion criteria |
| L1 | Saleem, A.,Price, P. M.. Early tumor drug pharmacokinetics is influenced by tumor perfusion but not plasma drug exposure. *Clin Cancer Res.* 2008. 14:8184-90 | One or more exclusion criteria |

Trial Ex. 133.0976

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Volenzo, T. E.,Odiyo, J.. Ecological public health and participatory planning and assessment dilemmas: The case of water resources management. *International Journal of Environmental Research and Public Health.* 2018. 15 (8) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Zurita, J. L.,Jos, A.,Cameán, A. M,Salguero, M.,López-Artíguez, M.,Repetto, G.. Ecotoxicological evaluation of sodium fluoroacetate on aquatic organisms and investigation of the effects on two fish cell lines. *Chemosphere.* 2007. 67:1-12 | One or more exclusion criteria |
| L1 | Bobak, M.,Dunn, J. R.. Editorial note: Peckham versus Newton. *J Epidemiol Community Health.* 2017. 71:317 | One or more exclusion criteria |
| L1 | Zeng, W.,Chen, Y. L.. Editorial: advances in therapeutic glycopeptides. *Protein Pept Lett.* 2014. 21:975 | One or more exclusion criteria |
| L1 | Yoshitomi, B.,Nagano, I.. Effect of dietary fluoride derived from Antarctic krill (Euphausia superba) meal on growth of yellowtail (Seriola quinqueradiata). *Chemosphere.* 2012. 86:891-7 | One or more exclusion criteria |
| L1 | Saxena, S.,Sahay, A.,Goel, P.. Effect of fluoride exposure on the intelligence of school children in Madhya Pradesh, India. *Journal of Neurosciences in Rural Practice.* 2012. 3:144-149 | One or more exclusion criteria |
| L1 | Aghaei, M.,Derakhshani, R.,Raoof, M.,Dehghani, M.,Mahvi, A. H.. Effect of fluoride in drinking water on birth height and weight: An ecological study in Kerman Province, Zarand county, Iran. *Fluoride.* 2015. 48:160-168 | One or more exclusion criteria |
| L1 | Goudu, A. S.,Naidu, M. D.. Effect of fluoride on oxidative stress and biochemical markers of bone turnover in | One or more exclusion criteria |

Trial Ex. 133.0977

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | postmenopausal women. *Fluoride.* 2013. 46:208-211 | criteria |
| L1 | Ravula, S.,Harinarayan, C. V.,Prasad, U. V.,Ramalakshmi, T.,Rupungudi, A.,Madrol, V.. Effect of fluoride on reactive oxygen species and bone metabolism in postmenopausal women. *Fluoride.* 2012. 45:108-115 | One or more exclusion criteria |
| L1 | Singh, M.,Sharma, O. P.,Jain, H. K.. Effect of fluoride on the fingerlings of Indian major carp, Labeo Rohita (Hamilton). *Fluoride.* 2012. 45:368-370 | One or more exclusion criteria |
| L1 | Zhang, N. H.,An, D.,He, P.,Li, D. S.,Liang, Y.,Jin, Z. J.. Effect of food drying methods on fluoride content in maize and pepper in coal-burning type of fluorosis regions. [Chinese] *Chinese Journal of Endemiology.* 2010. 29:536-539 | One or more exclusion criteria |
| L1 | Shashi, A.,Kumar, M.. Effect of high fluoride ingestion on serum biochemical indices in patients of skeletal fluorosis. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2008. 10:569-576 | One or more exclusion criteria |
| L1 | Wang, F.,Hou, T. Z.,Li, J. J.,Li, Z. Z.,Tang, C. F.. Effect of magnesium and selenium on the expression of matrix metalloproteinases-20 and kallikrein 4 in fluorosis mice. [Chinese] *Zhonghua kou qiang yi xue za zhi = Zhonghua kouqiang yixue zazhi = Chinese journal of stomatology.* 2016. 51:546-551 | One or more exclusion criteria |
| L1 | Wiegand, A.,Gutsche, M.,Attin, T.. Effect of olive oil and an olive-oil-containing fluoridated mouthrinse on enamel and dentin erosion in vitro. *Acta Odontologica Scandinavica.* 2007. 65:357-361 | One or more exclusion criteria |

Trial Ex. 133.0978

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Xu, Z.,Wang, Q.,Liu, T.,Guo, L.,Jing, F.,Liu, H.. Effect of overdose fluoride on expression of bone sialoprotein in developing dental tissues of rats. [Chinese]. *Shanghai kou qiang yi xue = Shanghai journal of stomatology.* 2006. 15:194-197 | One or more exclusion criteria |
| L1 | Zandim, D. L.,Tschoppe, P.,Sampaio, J. E.,Kielbassa, A. M.. Effect of saliva substitutes in combination with fluorides on remineralization of subsurface dentin lesions. *Support Care Cancer.* 2011. 19:1143-9 | One or more exclusion criteria |
| L1 | Chien, C. H.,Sakagami, H.,Kouhara, M.,Sasaki, A.,Matsumoto, K.,Kanegae, H.. Effect of simulated orthodontic forces on flouride-induced cytotoxicity in MC3T3-E1 osteoblast-like cells. *In Vivo.* 2009. 23:259-266 | One or more exclusion criteria |
| L1 | Freitas, A. S.,Fontes Cunha, I. M.,Andrade-Vieira, L. F.,Techio, V. H.. Effect of SPL (Spent Pot Liner) and its main components on root growth, mitotic activity and phosphorylation of Histone H3 in Lactuca sativa L. *Ecotoxicology & Environmental Safety.* 2016. 124:426-434 | One or more exclusion criteria |
| L1 | Dowling, D. P.,Miller, I. S.,Ardhaoui, M.,Gallagher, W. M.. Effect of surface wettability and topography on the adhesion of osteosarcoma cells on plasma-modified polystyrene. *J Biomater Appl.* 2011. 26:327-47 | One or more exclusion criteria |
| L1 | Salvio, L. A.,DoCarmo, V. C. F. T.,Andrade, T. P. S.,Baroudi, K.. Effect of the combined use of adhesive systems and oxalate-based and fluoride-based dentin desensitizers on bond strength. *Journal of Clinical and Diagnostic Research.* 2019. 13:ZC17-ZC21 | One or more exclusion criteria |
| L1 | Murata, S.,Izumi, T.,Ito, H.. Effect of the moisture content in | One or more exclusion |

Trial Ex. 133.0979

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | aerosol on the spray performance of Stmerin ® D hydrofluoroalkane preparations (2). *Chem Pharm Bull (Tokyo)*. 2012. 60:593-7 | criteria |
| L1 | Chou, W. L.,Yang, K. C.. Effect of various chelating agents on supercritical carbon dioxide extraction of indium(III) ions from acidic aqueous solution. *J Hazard Mater*. 2008. 154:498-505 | One or more exclusion criteria |
| L1 | Breazeal, M. V.,Novak, J. T.,Vikesland, P. J.,Pruden, A.. Effect of wastewater colloids on membrane removal of antibiotic resistance genes. *Water Res*. 2013. 47:130-40 | One or more exclusion criteria |
| L1 | Hammouda, I. M.,Al-Wakeel, E. E.. Effect of water storage on fluoride release and mechanical properties of a polyacid-modified composite resin (compomer). *Journal of Biomedical Research*. 2011. 25:254-258 | One or more exclusion criteria |
| L1 | Antoniazzi, R. P.,Machado, M. E.,Grellmann, A. P.,Santos, R. C.,Zanatta, F. B.. Effectiveness of a desensitizing agent for topical and home use for dentin hypersensitivity: a randomized clinical trial. *Am J Dent*. 2014. 27:251-7 | One or more exclusion criteria |
| L1 | Anthoney, D.,Zahid, S.,Khalid, H.,Khurshid, Z.,Shah, A. T.,Chaudhry, A. A.,Khan, A. S.. Effectiveness of Thymoquinone and Fluoridated Bioactive Glass/Nano-Oxide Contained Dentifrices on Abrasion and Dentine Tubules Occlusion: An Ex Vivo Study. *Eur J Dent*. 2020. 14:45-54 | One or more exclusion criteria |
| L1 | Nardi, G. M.,Sabatini, S.,Lauritano, D.,Silvestre, F.,Petruzzi, M.. Effectiveness of two different desensitizing varnishes in reducing tooth sensitivity: a randomized double-blind clinical trial. *Oral Implantol (Rome)*. 2016. | One or more exclusion criteria |

Trial Ex. 133.0980

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | 9:185-189 | |
| L1 | Olgar, S.,Kuybulu, A. E.,Karademir, S.,Sipahi, T.,Oguz, D. A.,Ormeci, A. R.. Effects of chronic fluorosis on cardiovascular system in children. *Cardiology in the Young.* 2010. 1):222 | One or more exclusion criteria |
| L1 | Wierichs, R. J.,Rupp, K.,Meyer-Lueckel, H.,Apel, C.,Esteves-Oliveira, M.. Effects of Dentifrices Differing in Fluoride Content on Remineralization Characteristics of Dentin in vitro. *Caries research.* 2020. 54:75-86 | One or more exclusion criteria |
| L1 | Olley, R. C.,Moazzez, R.,Bartlett, D.. Effects of dentifrices on subsurface dentin tubule occlusion: an in situ study. *Int J Prosthodont.* 2015. 28:181-7 | One or more exclusion criteria |
| L1 | Yang, M.,Lin, H.,Jiang, R.,Zheng, G.. Effects of desensitizing toothpastes on the permeability of dentin after different brushing times: An in vitro study. *Am J Dent.* 2016. 29:345-351 | One or more exclusion criteria |
| L1 | Sushma Susik, M. S.,Ajay Prakash, P.,Madhusudhan Rao, T.. Effects of different concentrations of fluoride in oral mucosal cells in albino rats. *J Clin Diagn Res.* 2015. 9:ZF01-ZF04 | One or more exclusion criteria |
| L1 | Wang, J. Y.,Li, B. L.,Zhao, X. H.,Huang, Y. X.,Chen, J. K.,Chen, S. H.,Ou, H. H.,Chen, S. X.. Effects of drinking water defluoride in endemic fluorosis areas in Shantou city of Guangdong province. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:71-73 | One or more exclusion criteria |
| L1 | Shaffer, J. R.,Carlson, J. C.,Stanley, B. O. C.,Feingold, E.,Cooper, M.,Vanyukov, M. M.,Maher, B. S.,Slayton, R. L.,Willing, M. C.,Reis, S. E.,McNeil, D. W.,Crout, R. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | J.,Weyant, R. J.,Levy, S. M.,Vieira, A. R.,Marazita, M. L.. Effects of enamel matrix genes on dental caries are moderated by fluoride exposures. *Human Genetics.* 2015. 134:159-167 | |
| L1 | Maas, R. P.,Patch, S. C.,Christian, A. M.,Coplan, M. J.. Effects of fluoridation and disinfection agent combinations on lead leaching from leaded-brass parts. *Neurotoxicology.* 2007. 28:1023-31 | One or more exclusion criteria |
| L1 | Ludlow, M.,Luxton, G.,Mathew, T.. Effects of fluoridation of community water supplies for people with chronic kidney disease. *Nephrol Dial Transplant.* 2007. 22:2763-7 | One or more exclusion criteria |
| L1 | Shahab, S.,Mustafa, G.,Khan, I.,Zahid, M.,Yasinzai, M.,Ameer, N.,Asghar, N.,Ullah, I.,Nadhman, A.,Ahmed, A.,Munir, I.,Mujahid, A.,Hussain, T.,Ahmad, M. N.,Ahmad, S. S.. Effects of fluoride ion toxicity on animals, plants, and soil health: A review. *Fluoride.* 2017. 50:393-408 | One or more exclusion criteria |
| L1 | Goyal, N.,Dulawat, M. S.,Dulawat, S. S.. Effects of fluoride on human health in Rajasthan. *Advanced Science, Engineering and Medicine.* 2019. 11:21-23 | One or more exclusion criteria |
| L1 | Zhang, Y.,Xie, L.,Li, X.,Chai, L.,Chen, M.,Kong, X.,Wang, Q.,Liu, J.,Zhi, L.,Yang, C.,Wang, H.. Effects of fluoride on morphology, growth, development, and thyroid hormone of Chinese toad (Bufo gargarizans) embryos. *Environ Mol Mutagen.* 2018. 59:123-133 | One or more exclusion criteria |
| L1 | Levy, S. M.,Warren, J. J.,Phipps, K.,Letuchy, E.,Broffitt, B.,Eichenberger-Gilmore, J.,Burns, T. L.,Kavand, G.,Janz, K. F.,Torner, J. C.,Pauley, C. A.. Effects of life-long fluoride intake on bone measures of adolescents: a prospective | One or more exclusion criteria |

Trial Ex. 133.0982

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | cohort study. *J Dent Res.* 2014. 93:353-9 | |
| L1 | Park, E. Y.,Hwang, S. S.,Kim, J. Y.,Cho, S. H.. Effects of long-term fluoride in drinking water on risks of hip fracture of the elderly: an ecologic study based on database of hospitalization episodes. [Korean]. *Journal of preventive medicine and public health = Yebang Uihakhoe chi.* 2008. 41:147-152 | One or more exclusion criteria |
| L1 | Cai, J.,Burrow, M. F.,Manton, D. J.,Tsuda, Y.,Sobh, E. G.,Palamara, J. E. A.. Effects of silver diamine fluoride/potassium iodide on artificial root caries lesions with adjunctive application of proanthocyanidin. *Acta Biomaterialia.* 2019. 88:491-502 | One or more exclusion criteria |
| L1 | Khandare, A.,Rasaputra, K.,Meshram, I.,Rao, S.. Effects of smoking, use of aluminium utensils, and tamarind consumption on fluorosis in a fluorotic village of Andhra Pradesh, India. *Fluoride.* 2010. 43:128-133 | One or more exclusion criteria |
| L1 | Andrade-Vieira, L. F.,de Campos, J. M. S.,Davide, L. C.. Effects of Spent Pot Liner on mitotic activity and nuclear DNA content in meristematic cells of Allium cepa. *Journal of Environmental Management.* 2012. 107:140-146 | One or more exclusion criteria |
| L1 | Zhang, X. J.,Sun, T. C.,Liu, Z. W.,Wang, F. J.,Wang, Y. D.,Liu, J.. Effects of Tianmagouteng particles on brain cognitive function in spontaneously hypertensive rats with hyperactivity of liver-yang: A [F-18] FDG micro-PET imaging study. *Biomed Pharmacother.* 2017. 95:1838-1843 | One or more exclusion criteria |
| L1 | Ju, X.,Brennan, D.,Parker, E.,Mills, H.,Kapellas, K.,Jamieson, L.. Efficacy of an oral health literacy intervention among Indigenous Australian adults. | One or more exclusion criteria |

Trial Ex. 133.0983

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Community dentistry and oral epidemiology.* 2017. 45:413-426 | |
| L1 | Idon, P. I.,Esan, T. A.,Bamise, C. T.. Efficacy of Three In-Office Dentin Hypersensitivity Treatments. *Oral Health Prev Dent.* 2017. 15:207-214 | One or more exclusion criteria |
| L1 | Daumar, P.,Wanger-Baumann, C. A.,Pillarsetty, N.,Fabrizio, L.,Carlin, S. D.,Andreev, O. A.,Reshetnyak, Y. K.,Lewis, J. S.. Efficient (18)F-labeling of large 37-amino-acid pHLIP peptide analogues and their biological evaluation. *Bioconjug Chem.* 2012. 23:1557-66 | One or more exclusion criteria |
| L1 | Otabashi, M.,Vergote, T.,Desfours, C.. Efficient commercial scale 18F-FES production on AllinOne (Trasis). *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |
| L1 | Deraedt, Q.,Masset, J.,Otabashi, M.,Philippart, G.. Efficient commercial scale [18F]FES production on AllinOne (Trasis). *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S195 | One or more exclusion criteria |
| L1 | Chen, R.,Yu, H.,Jia, Z. Y.,Yao, Q. L.,Teng, G. J.. Efficient nano iron particle-labeling and noninvasive MR imaging of mouse bone marrow-derived endothelial progenitor cells. *Int J Nanomedicine.* 2011. 6:511-9 | One or more exclusion criteria |
| L1 | Zhang, S.,He, Y.,Wang, X.,Li, G.,Ding, R.,Xu, J.,Feng, M.,Liu, H.,Qi, C.,Peng, C.. Efficient radiosynthesis and evaluation of fluorine-18 labeled benzimidazol derivatives for peripheral tumor imaging. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S153 | One or more exclusion criteria |

Trial Ex. 133.0984

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Morales-Roman, R.,Tamano-Machiavello, M.,Roig-Perez, L.,Costa, C.,Lanceros-Mendez, S.,Gomez-Ribelles, J.,Gallego-Ferrer, G.. Electroactive poly(vinylidene fluoride) membranes with hydrophilic domains for osteogenic differentiation. *Artificial Organs.* 2017. 41 (9):A62 | One or more exclusion criteria |
| L1 | Wang, Z.,Guo, X.,Bai, G.,Lei, Y.,Wang, Y.,Fan, Z.,Zhang, Q.,Ding, Y.. Elevated levels of arsenic and fluoride, but not selenium, associated with endemic disease in the Chinese village of Dazhuyuan, Shaanxi Province. *Fluoride.* 2009. 42:34-38 | One or more exclusion criteria |
| L1 | Nelson, J. D.,Spencer, S. M.,Blake, C. E.,Moore, J. B.,Martin, A. B.. Elevating Oral Health Interprofessional Practice Among Pediatricians Through a Statewide Quality Improvement Learning Collaborative. *J Public Health Manag Pract.* 2018. 24:e19-e24 | One or more exclusion criteria |
| L1 | Patel, R. K.,Kumar, S.,Chawla, A. K.,Mondal, P.,Neelam,,Teychene, B.,Pandey, J. K.. Elimination of fluoride, arsenic, and nitrate from water through adsorption onto nano-adsorbent: A review. *Current Nanoscience.* 2019. 15:557-575 | One or more exclusion criteria |
| L1 | Pandey, P.,Khan, F.,Mishra, R.,Singh, S. K.. Elucidation of the potential of Moringa oleifera leaves extract as a novel alternate to the chemical coagulant in water treatment process. *Water Environ Res.* 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Opydo-Szymaczek, J.,Gerreth, K.,Borysewicz-Lewicka, M.,Pawlaczyk-Kamienska, T.,Torlinska-Walkowiak, N.,Sniatala, R.. Enamel defects and dental caries among children attending primary schools in Poznan, Poland. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Advances in Clinical and Experimental Medicine.* 2018. 27:#pages# | |
| L1 | Bagh, B.. Endemic fluoride pollution in drinking water and its impact on human health and management by bio-remediation. *Fluoride.* 2012. 45 (3 PART 1):152-153 | One or more exclusion criteria |
| L1 | Brandt Jr, E. N.. Endemic fluorosis and its relation to dental caries (1938): Commentary. *Public Health Reports.* 2006. 121:212-219 | One or more exclusion criteria |
| L1 | Srikanth, R.,Chandra, T. R.,Kumar, B. R.. Endemic fluorosis in five villages of the Palamau District, Jharkhand, India. *Fluoride.* 2008. 41:206-211 | One or more exclusion criteria |
| L1 | Ding, S. R.,Lu, Q.,Ding, P.,Si, W. J.,Pu, G. L.,Yang, P.. Endemic fluorosis in guide county of Qinghai province in 2008: An analysis of surveillance results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:306-308 | One or more exclusion criteria |
| L1 | Chen, P.,Wei, S. Y.,Ding, P.,Lu, Q.,He, D. L.,Wu, H. K.,Pu, G. L.,Tan, D. F.,Zheng, J. Z.. Endemic fluorosis in Huangyuan county Qinghai province in 2009: An analysis of surveillance results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:303-305 | One or more exclusion criteria |
| L1 | Zhang, H. T.,Lu, Z. M.,Tang, H. Y.,Zhang, X. L.,Fang, L. Y.. Endemic fluorosis in Jilin province: Analysis of surveillance data for 2006-2010. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:298-302 | One or more exclusion criteria |
| L1 | Ma, J.,Lu, S. M.,Zhang, H. P.,Du, Y. G.,Yao, G. J.,Zhang, K. J.,Li, Y.,Zhao, G. J.. Endemic fluorosis in Sanhe City of Hebei Province in 2004 and 2005: An analysis of the outcome. [Chinese]. *Chinese Journal of Endemiology.* | One or more exclusion criteria |

Trial Ex. 133.0986

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | 2007. 26:168-169 | |
| L1 | Sharmila, C.,Subramanian, S. P.. Endemic fluorosis in vellore district, tamil nadu - a bio-geochemical approach. *International Journal of Pharmaceutical Sciences Review and Research*. 2019. 54:58-66 | One or more exclusion criteria |
| L1 | Li, J.,Wang, Z. H.,Cheng, X. T.,Jia, Q. Z.,Sang, Z. P.,Zhang, J.,Han, L. L.,Duan, H. S.,Liang, B. F.,Wang, S. X.. Endemic fluorosis prevalence in the counties of severe disease areas of Shanxi Province. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:541-543 | One or more exclusion criteria |
| L1 | Yu, S. Q.,Wang, W. L.,Jia, J. X.,Chen, X. Y.,Shao, J. Y.,Bai, S. Y.,Wang, W. H.. Endemic fluorosis surveillance in Qinan County of Gansu Province from 2004 to 2007: An outcome analysis. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:545-547 | One or more exclusion criteria |
| L1 | Wang, J. H.,Zheng, Z. X.,Liu, W.,Liu, Y.,Gao, R.,Li, Z. R.,Zhao, W. G.,Wang, S. Q.,Liu, W. Y.. Endemic fluorosis: Prevalence and prevention in Liaoning Province. [Chinese]. *Chinese Journal of Endemiology*. 2008. 27:663-667 | One or more exclusion criteria |
| L1 | Zheng, Z. X.,Liu, W.,Zhao, W. G.,Lin, S. G.,Wang, H.. Endemic flurosis: Current status of prevention and control in Liaoning. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:328-329 | One or more exclusion criteria |
| L1 | Petrone, P.,Giordano, M.,Giustino, S.,Guarino, F. M.. Enduring fluoride health hazard for the Vesuvius area population: the case of AD 79 Herculaneum. *PLoS One.* 2011. 6:e21085 | One or more exclusion criteria |

Trial Ex. 133.0987

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Chen, Y.,Ginga, N. J.,LePage, W. S.,Kazyak, E.,Gayle, A. J.,Wang, J.,Rodriguez, R. E.,Thouless, M. D.,Dasgupta, N. P.. Enhanced Interfacial Toughness of Thermoplastic-Epoxy Interfaces Using ALD Surface Treatments. *ACS applied materials & interfaces*. 2019. 11:43573-43580 | One or more exclusion criteria |
| L1 | Viswanathan, N.,Meenakshi, S.. Enriched fluoride sorption using alumina/chitosan composite. *Journal of Hazardous Materials.* 2010. 178:226-232 | One or more exclusion criteria |
| L1 | Lash, L. H.. Environmental and Genetic Factors Influencing Kidney Toxicity. *Semin Nephrol.* 2019. 39:132-140 | One or more exclusion criteria |
| L1 | Tsai, W. T.. Environmental and health risk analysis of nitrogen trifluoride (NF(3)), a toxic and potent greenhouse gas. *J Hazard Mater.* 2008. 159:257-63 | One or more exclusion criteria |
| L1 | Sengupta, P.. Environmental and occupational exposure of metals and their role in male reproductive functions. *Drug and Chemical Toxicology.* 2013. 36:353-368 | One or more exclusion criteria |
| L1 | Mondal, P.,Chattopadhyay, A.. Environmental exposure of arsenic and fluoride and their combined toxicity: A recent update. *Journal of Applied Toxicology..* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Molina-Frechero, N.,Nevarez-Rascón, M.,Tremillo-Maldonado, O.,Vergara-Onofre, M.,Gutiérrez-Tolentino, R.,Gaona, E.,Castañeda, E.,Jarquin-Yañez, L.,Bologna-Molina, R.. Environmental Exposure of Arsenic in Groundwater Associated to Carcinogenic Risk in Underweight Children Exposed to Fluorides. *Int J Environ Res Public Health.* 2020. 17:#pages# | One or more exclusion criteria |

Trial Ex. 133.0988

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Cardenas-Gonzalez, M.,Osorio-Yanez, C.,Gaspar-Ramirez, O.,Pavkovic, M.,Ochoa, Martinez,Lopez-Ventura, D.,Medeiros, M.,Barbier, O.,Perez-Maldonado, I. N.,Sabbisetti, V. S.,Bonventre, J. V.,Vaidya, V. S.. Environmental exposure to arsenic and chromium in children is associated with kidney injury molecule-1. *Toxicology Letters.* 2016. 259 (Supplement 1):S158 | One or more exclusion criteria |
| L1 | Cardenas-Gonzalez, M.,Osorio-Yanez, C.,Gaspar-Ramirez, O.,Pavkovic, M.,Ochoa-Martinez, A.,Lopez-Ventura, D.,Medeiros, M.,Barbier, O. C.,Perez-Maldonado, I. N.,Sabbisetti, V. S.,Bonventre, J. V.,Vaidya, V. S.. Environmental exposure to arsenic and chromium in children is associated with kidney injury molecule-1. *Environmental Research.* 2016. 150:653-662 | One or more exclusion criteria |
| L1 | Tsai, W. T.. Environmental hazards and health risk of common liquid perfluoro-n-alkanes, potent greenhouse gases. *Environ Int.* 2009. 35:418-24 | One or more exclusion criteria |
| L1 | Etzel, R. A.. Environmental hazards that matter for children's health. *Hong Kong Journal of Paediatrics.* 2015. 20:86-94 | One or more exclusion criteria |
| L1 | Patil, R. R.. Environmental health impact assessment of national aluminum company, Orissa. *Indian Journal of Occupational and Environmental Medicine.* 2011. 15:73-75 | One or more exclusion criteria |
| L1 | Buchhamer, E. E.,Blanes, P. S.,Osicka, R. M.,Giménez, M. C.. Environmental risk assessment of arsenic and fluoride in the Chaco Province, Argentina: research advances. *J Toxicol Environ Health A.* 2012. 75:1437-50 | One or more exclusion criteria |
| L1 | Malone Rubright, S. L.,Pearce, L. L.,Peterson, J.. | One or more exclusion |

Trial Ex. 133.0989

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | Environmental toxicology of hydrogen sulfide. *Nitric Oxide - Biology and Chemistry.* 2017. 71:1-13 | criteria |
| L1 | Lowe, P. T.,Dall'Angelo, S.,Fleming, I. N.,Piras, M.,Zanda, M.,O'Hagan, D.. Enzymatic radiosynthesis of a (18)F-Glu-Ureido-Lys ligand for the prostate-specific membrane antigen (PSMA). *Org Biomol Chem*. 2019. 17:1480-1486 | One or more exclusion criteria |
| L1 | Thompson, S.,Fleming, I. N.,O'Hagan, D.. Enzymatic transhalogenation of dendritic RGD peptide constructs with the fluorinase. *Org Biomol Chem.* 2016. 14:3120-9 | One or more exclusion criteria |
| L1 | Wei, S.,Lu, Q.,Yang, P.,Li, S.,Jiang, H.,Chen, P.,La, C.,He, D.,Wu, H.. Epidemic status of drinking-tea-borne fluorosis in different occupational groups in Qinghai Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:164-166 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Gao, H. X.,Ma, A. H.,Wang, Y. T.,Li, H. X.,Zhao, L. J.. Epidemiologic studies of endemic fluorosis in Jiaxiang. A county in Shandong province. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:537-540 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Gao, H. X.,Li, H. X.,Wang, Y. T.,Gao, J.,Yin, Y. Y.. Epidemiological investigation and analysis of water-related endemic fluorosis in the south area of Shandong province in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:566-570 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Bian, J. C.,Chen, P. Z.,Pang, X. G.,Qin, Q. L.,Zhao, L. J.,Wang, Y. T.. Epidemiological investigation of endemic fluorosis along the Yellow River basin of Shandong Province. [Chinese]. *Chinese Journal of* | One or more exclusion criteria |

Trial Ex. 133.0990

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Endemiology.* 2008. 27:174-176 | |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Gao, J.,Yin, Y. Y.,Li, H. X.,Liu, Y.. Epidemiological investigation of endemic fluorosis of Shandong province in 2010. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:571-575 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Bian, J. C.,Chen, P. Z.,Pang, X. G.,Wang, Y. T.,Li, H. X.,Zhao, L. J.,Gao, Y. M.,Zhang, S. X.,Zhou, C. K.. Epidemiological investigation on endemic fluorosis in Boxing County of Shandong Province in 2007. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:75-77 | One or more exclusion criteria |
| L1 | Yousefi, M.,Mohammadi, A. A.,Yaseri, M.,Mahvi, A. H.. Epidemiology of drinking water fluoride and its contribution to fertility, infertility, and abortion: An ecological study in west Azerbaijan province, poldasht county, Iran. *Fluoride.* 2017. 50:343-353 | One or more exclusion criteria |
| L1 | McLaku, Z.,Assefa, G.,Enqusilassie, F.,Bjorvatn, K.,Tekle-Haimanot, R.. Epidemiology of skeletal fluorosis in wonji shoa sugar estate, wonji, ethiopia: A community based survey. *Ethiopian Medical Journal.* 2012. 50:307-313 | One or more exclusion criteria |
| L1 | Melaku, Z.,Assefa, G.,Enqusilassie, F.,Bjorvatn, K.,Tekle-Haimanot, R.. Epidemiology of skeletal fluorosis in Wonji Shoa Sugar Estate, Wonji, Ethiopia: a community based survey. *Ethiop Med J.* 2012. 50:307-13 | One or more exclusion criteria |
| L1 | Kulkarni, P.,Anand, A.,Bansal, A.,Jain, A.,Tiwari, U.,Agrawal, S.. Erosive effects of pediatric liquid medicinal syrups on primary enamel: An in vitro comparative study. *Indian J Dent.* 2016. 7:131-133 | One or more exclusion criteria |

Trial Ex. 133.0991

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Vieira, A. M.,Neto, F.,Carvalho, P.,Manso, A. C.. Erosive potential of medication on human enamel and posterior remineralization capacity. *Annals of Medicine.* 2019. 51 (Supplement 1):S107-S109 | One or more exclusion criteria |
| L1 | Wimalawansa, S. J.. Escalating chronic kidney diseases of multi-factorial origin (CKD-mfo) in Sri Lanka: causes, solutions, and recommendations-update and responses. *Environmental Health and Preventive Medicine.* 2015. 20:152-157 | One or more exclusion criteria |
| L1 | Misra, S. K.. Essentials of specifications for activated alumina in defluoridation technology. *J Environ Sci Eng.* 2006. 48:231-40 | One or more exclusion criteria |
| L1 | Näsman, P.,Ekstrand, J.,Granath, F.,Ekbom, A.,Fored, C. M.. Estimated drinking water fluoride exposure and risk of hip fracture: a cohort study. *J Dent Res.* 2013. 92:1029-34 | One or more exclusion criteria |
| L1 | Awofeso, N.. Ethics of artificial water fluoridation in Australia. *Public Health Ethics.* 2012. 5:161-172 | One or more exclusion criteria |
| L1 | Joshua, A. D.,NethajiMariappan, V. E.,Anne, B. M.,Vadivel, N.. Evaluating fluoride contamination in ground water of Dharmapuri district in Tamilnadu. *Journal of Chemical and Pharmaceutical Sciences.* 2015. 8:18-24 | One or more exclusion criteria |
| L1 | Loccisano, A. E.,Campbell, J. L., Jr.,Andersen, M. E.,Clewell, H. J., 3rd. Evaluation and prediction of pharmacokinetics of PFOA and PFOS in the monkey and human using a PBPK model. *Regul Toxicol Pharmacol.* 2011. 59:157-75 | One or more exclusion criteria |
| L1 | Pollo, F. E.,Grenat, P. R.,Salinas, Z. A.,Otero, M. A.,Salas, N. E.,Martino, A. L.. Evaluation in situ of genotoxicity and | One or more exclusion |

Trial Ex. 133.0992

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | stress in South American common toad Rhinella arenarum in environments related to fluorite mine. *Environ Sci Pollut Res Int.* 2017. 24:18179-18187 | criteria |
| L1 | Fekrazad, R.,Ebrahimpour, L.. Evaluation of acquired acid resistance of enamel surrounding orthodontic brackets irradiated by laser and fluoride application. *Lasers in Medical Science.* 2014. 29:1793-1798 | One or more exclusion criteria |
| L1 | Bhardwaj, M.,Aggarwal, S.. Evaluation of biochemical interaction and correlation between high fluoride ingestion and protein metabolism. *Biomedicine and Preventive Nutrition.* 2013. 3:129-137 | One or more exclusion criteria |
| L1 | Tomlinson, R.,Shoghi, K.,Silva, M.. Evaluation of blood flow and skeletal kinetics during loading induced osteogenesis using pet imaging. *Journal of Bone and Mineral Research.* 2010. 1):S70-S71 | One or more exclusion criteria |
| L1 | Moazeni, M.,Atefi, M.,Ebrahimi, A.,Razmjoo, P.,Vahid Dastjerdi, M.. Evaluation of chemical and microbiological quality in 21 brands of iranian bottled drinking waters in 2012: A comparison study on label and real contents. *Journal of Environmental and Public Health.* 2013. 2013 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Tran, M. T.,Shah, S. R.,Kim, K.,Trinidad, P.,Pandey, S.,Karmur, A.,Patel, R.,Kant, R.,Mukherjee, J.. Evaluation of dopamine receptor agonists, 18F-5-OH-FPPAT, 18F-5-OH-FHXPAT and 18F-7-OH-FHXPAT. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S345 | One or more exclusion criteria |
| L1 | Sarmah, S. P.,Chutia, J.. Evaluation of drinking water quality in Bihpuria area of Lakhimpur District, Assam, India. | One or more exclusion criteria |

Trial Ex. 133.0993

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | *Research Journal of Pharmaceutical, Biological and Chemical Sciences.* 2012. 3:1030-1036 | |
| L1 | Ramesh, M. V.,Naveenkumar, P. G.,Prashant, G. M.,Sakeenabi, B.,Allamaprabhu,,Vijetha, K.. Evaluation of effect of brushite-calcite and two indigenous herbs in removal of fluoride from water. *Journal of Clinical and Diagnostic Research.* 2016. 10:ZC83-ZC85 | One or more exclusion criteria |
| L1 | Rocha, R. A.,Calatayud, M.,Devesa, V.,Velez, D.. Evaluation of exposure to fluoride in child population of North Argentina. *Environmental Science & Pollution Research.* 2017. 24:22040-22047 | One or more exclusion criteria |
| L1 | Stramare, R.,Raffeiner, B.,Ciprian, L.,Scagliori, E.,Coran, A.,Perissinotto, E.,Fiocco, U.,Beltrame, V.,Rubaltelli, L.. Evaluation of finger joint synovial vascularity in patients with rheumatoid arthritis using contrast-enhanced ultrasound with water immersion and a stabilized probe. *J Clin Ultrasound.* 2012. 40:147-54 | One or more exclusion criteria |
| L1 | Bengharez, Z.,Farch, S.,Bendahmane, M.,Merine, H.,Benyahia, M.. Evaluation of fluoride bottled water and its incidence in fluoride endemic and non endemic areas. *e-SPEN Journal.* 2012. 7:e41-e45 | One or more exclusion criteria |
| L1 | Abouleish, M. Y.. Evaluation of fluoride levels in bottled water and their contribution to health and teeth problems in the United Arab Emirates. *Saudi Dent J.* 2016. 28:194-202 | One or more exclusion criteria |
| L1 | Singh, G.,Rishi, M. S.,Herojeet, R.,Kaur, L.,Sharma, K.. Evaluation of groundwater quality and human health risks from fluoride and nitrate in semi-arid region of northern India. *Environmental Geochemistry & Health.* 2019. 05:05 | One or more exclusion criteria |

Trial Ex. 133.0994

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Elumalai, V.,Nwabisa, D. P.,Rajmohan, N.. Evaluation of high fluoride contaminated fractured rock aquifer in South Africa - Geochemical and chemometric approaches. *Chemosphere.* 2019. 235:1-11 | One or more exclusion criteria |
| L1 | Pant, H. H.,Rao, M. V.. Evaluation of in vitro anti-genotoxic potential of melatonin against arsenic and fluoride in human blood cultures. *Ecotoxicol Environ Saf.* 2010. 73:1333-7 | One or more exclusion criteria |
| L1 | Samuel, S. R.,Khatri, S. G.,Acharya, S.,Patil, S. T.. Evaluation of instant desensitization after a single topical application over 30 days: a randomized trial. *Aust Dent J.* 2015. 60:336-42 | One or more exclusion criteria |
| L1 | Jiménez-Córdova, M. I.,Cárdenas-González, M.,Aguilar-Madrid, G.,Sanchez-Peña, L. C.,Barrera-Hernández, Á,Domínguez-Guerrero, I. A.,González-Horta, C.,Barbier, O. C.,Del Razo, L. M.. Evaluation of kidney injury biomarkers in an adult Mexican population environmentally exposed to fluoride and low arsenic levels. *Toxicol Appl Pharmacol.* 2018. 352:97-106 | One or more exclusion criteria |
| L1 | Jimenez-Cordova, M. I.,Gonzalez-Horta, M. C.,Aguilar-Madrid, G.,Barrera-Hernandez, A.,Sanchez-Pena, L. C.,Barbier, O. C.,Del Razo, L. M.. Evaluation of KIM-1, Cystatin-C and glomerular filtration rate in schoolchildren exposed to inorganic fluoride. *Toxicology Letters.* 2016. 259 (Supplement 1):S131 | One or more exclusion criteria |
| L1 | Brooks, A.,Jackson, I.,Scott, P.. Evaluation of metal-protein aggregate radioligand [<sup>18</sup>F]FL2-b by small animal PET imaging and autoradiography in alzheimer's | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | disease, amyotrophic lateral sclerosis, and lewy body dementia. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | |
| L1 | J, M.,Sinha, S.,Ghosh, M.,Mukherjee, A.. Evaluation of multi-endpoint assay to detect genotoxicity and oxidative stress in mice exposed to sodium fluoride. *Mutat Res.* 2013. 751:59-65 | One or more exclusion criteria |
| L1 | Adekiitan, M. E.,Imana, G. E.,Adedeji, O. O.. Evaluation of new glucometers ( Easy Touch GC) for bedside use. *Clinical Chemistry.* 2014. 1):S214 | One or more exclusion criteria |
| L1 | Karunanidhi, D.,Aravinthasamy, P.,Roy, P. D.,Praveenkumar, R. M,Prasanth, K.,Selvapraveen, S.,Thowbeekrahman, A.,Subramani, T.,Srinivasamoorthy, K.. Evaluation of non-carcinogenic risks due to fluoride and nitrate contaminations in a groundwater of an urban part (Coimbatore region) of south India. *Environ Monit Assess.* 2020. 192:102 | One or more exclusion criteria |
| L1 | Wang, Y.,Yu, R.,Zhu, G.. Evaluation of Physicochemical Characteristics in Drinking Water Sources Emphasized on Fluoride: A Case Study of Yancheng, China. *Int J Environ Res Public Health.* 2019. 16:#pages# | One or more exclusion criteria |
| L1 | Maga, K.,Lamba, M.. Evaluation of respiratory gating of roi definition on the accuracy of suv in f18-FDG pet imaging. *International Journal of Radiation Oncology Biology Physics.* 2010. 1):S814 | One or more exclusion criteria |
| L1 | Ortega-Romero, M. S.,Hernandez Sanchez, A. M.,Medeiros-Domingo, M.,Barbier, O.. Evaluation of risk | One or more exclusion criteria |

Trial Ex. 133.0996

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | factors for renal disease in a pediatric Mexican meztizo population from Apizaco in Tlaxcala Mexico. *Toxicology Letters.* 2016. 259 (Supplement 1):S242 | |
| L1 | Yur, F.,Mert, N.,Dede, S.,Deger, Y.,Ertekin, A.,Mert, H.,Yasar, S.,Dogan, I.,Isik, A.. Evaluation of serum lipoprotein and tissue antioxidant levels in sheep with fluorosis. *Fluoride.* 2013. 46:90-96 | One or more exclusion criteria |
| L1 | Magnusson, R.,Rittfeldt, L.,. Evaluation of sorbent materials for the sampling and analysis of phosphine, sulfuryl fluoride and methyl bromide in air. *J Chromatogr A.* 2015. 1375:17-26 | One or more exclusion criteria |
| L1 | Whittaker, P.,Clarke, J. J.,San, R. H.,Begley, T. H.,Dunkel, V. C.. Evaluation of the butter flavoring chemical diacetyl and a fluorochemical paper additive for mutagenicity and toxicity using the mammalian cell gene mutation assay in L5178Y mouse lymphoma cells. *Food Chem Toxicol.* 2008. 46:2928-33 | One or more exclusion criteria |
| L1 | Iskandarova, S.,Khasanova, M.,Fayzieva, M.,Sattarova, Z.,Mirdadaeva, D.. Evaluation of the content of microelements in the soil under the conditions of Uzbekistan. *International Journal of Pharmaceutical Research.* 2020. 12:787-791 | One or more exclusion criteria |
| L1 | Sarkar, M.,Manna, S.,Pramanick, P. P.. Evaluation of the efficiency of fly ash from thermal power plant in controlling aquatic pollution. *Journal of the Indian Chemical Society.* 2008. 85:1130-1133 | One or more exclusion criteria |
| L1 | Mori, M. M.,Airaksinen, A. J.,Hirvonen, J. T.,Santos, H. A.,Caramella, C. M.. Evaluation of the physicochemical and | One or more exclusion criteria |

Trial Ex. 133.0997

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | biopharmaceutical properties of fluoro-indomethacin. *Curr Drug Metab.* 2013. 14:80-9 | |
| L1 | Willekens, I.,Buls, N.,Lahoutte, T.,Baeyens, L.,Vanhove, C.,Cavaliers, V.,Deklerck, R.,Bossuyt, A.,de Mey, J.. Evaluation of the radiation dose in micro-CT with optimization of the scan protocol. *Contrast Media Mol Imaging.* 2010. 5:201-7 | One or more exclusion criteria |
| L1 | Jimenez-Cordova, M. I.,Gonzalez-Horta, C.,Ayllon-Vergara, J. C.,Arreola-Mendoza, L.,Aguilar-Madrid, G.,Villareal-Vega, E. E.,Barrera-Hernandez, A.,Barbier, O. C.,Del Razo, L. M.. Evaluation of vascular and kidney injury biomarkers in Mexican children exposed to inorganic fluoride. *Environmental Research.* 2019. 169:220-228 | One or more exclusion criteria |
| L1 | Nelson, E. A.,Halling, C. L.. Evidence for skeletal fluorosis in Illinois: A pathological analysis of individuals from the ray site and discussion of environmental factors affecting community health. *American Journal of Physical Anthropology.* 2014. 58):193 | One or more exclusion criteria |
| L1 | Nelson, E. A.,Halling, C. L.,Buikstra, J. E.. Evidence of Skeletal Fluorosis at the Ray Site, Illinois, USA: a pathological assessment and discussion of environmental factors. *Int J Paleopathol.* 2019. 26:48-60 | One or more exclusion criteria |
| L1 | Huber, A. C.,Tobias, R.,Mosler, H. J.. Evidence-based tailoring of behavior-change campaigns: increasing fluoride-free water consumption in rural Ethiopia with persuasion. *Applied Psychology. Health and Well-being.* 2014. 6:96-118 | One or more exclusion criteria |
| L1 | Chakraborti, D.,Das, B.,Murrill, M. T.. Examining India's | One or more exclusion |

Trial Ex. 133.0998

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | groundwater quality management. *Environmental Science and Technology.* 2011. 45:27-33 | criteria |
| L1 | Tomar, A.,Singh, V. P.,Chauhan, D. S.,Mishra, S.,Joshi, D. K.,Kumar, S.,Tripathi, S.,Tomar, S.. Excessive fluoride exposure delineating changes in different vitamin levels and oxidative burden in school children in the eastern region of Rajasthan, India. *Fluoride.* 2012. 45 (3 PART 1):206-207 | One or more exclusion criteria |
| L1 | Al-Raddadi, R. M.,Bahijri, S. M.,Al-Khateeb, T.. Excessive fluoride intake is associated with hyperparathyroidism and hypothyroidism in children and adolescent, Jeddah-Saudi Arabia. *Archives of Disease in Childhood.* 2012. 2):A294 | One or more exclusion criteria |
| L1 | Liu, L. Z.,Wang, L. H.,Xu, C. B.,Yu, G. Q.,Fu, S. B.,Liu, Y. Q.,Shi, Y. X.,Song, L.,Wu, Y.,Yu, J.,Gao, Y. H.,Wan, G. M.,Sun, D. J.. Experimental study on the 24-hour metabolism of brick-tea fluoride in rats at the altitude of 3 290 meters above sea level. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:135-138 | One or more exclusion criteria |
| L1 | Zhou, D.,Chu, W.,Katzenellenbogen, J.. Exploration of alcohol-enhanced Cu-mediated radiofluorination towards practical labeling. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Mukherjee, I.,Singh, U. K.,Patra, P. K.. Exploring a multi-exposure-pathway approach to assess human health risk associated with groundwater fluoride exposure in the semi-arid region of east India. *Chemosphere.* 2019. 233:164-173 | One or more exclusion criteria |
| L1 | Zhou, D.,Kim, S. H.,Carroll, V.,Dence, C. S.,Mach, R. | One or more exclusion |

Trial Ex. 133.0999

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | H.,Katzenellenbogen, J. A.. Exploring F-18 labeling of diaryiodonium salts: From model reactions to F-18 radiosynthesis of a peroxisome proliferator-activated receptor-gamma (PPAR- gamma) ligand. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S164 | criteria |
| L1 | Malin, A. J.,Till, C.. Exposure to fluoridated water and attention deficit hyperactivity disorder prevalence among children and adolescents in the United States: an ecological association. *Environ Health.* 2015. 14:17 | One or more exclusion criteria |
| L1 | Susheela, A. K.,Mondal, N. K.,Singh, A.. Exposure to fluoride in smelter workers in a primary aluminum industry in India. *Int J Occup Environ Med.* 2013. 4:61-72 | One or more exclusion criteria |
| L1 | Zhang, Y. L.,Zhao, Y.,Tang, L.,Wu, Q. Q.,Bai, S. B.,Zhong, J. J.. Expression of minichromosome maintenance 3 from the peripheral blood of fluorosis patients and the liver and renal function. [Chinese]. *Chinese Journal of Tissue Engineering Research.* 2013. 17:6682-6688 | One or more exclusion criteria |
| L1 | Claassen, H.,Cellarius, C.,Scholz-Ahrens, K. E.,Schrezenmeir, J.,Gluer, C. C.,Schunke, M.,Kurz, B.. Extracellular matrix changes in knee joint cartilage following bone-active drug treatment. *Cell and Tissue Research.* 2006. 324:279-289 | One or more exclusion criteria |
| L1 | Schwartz, G. G.. Eye cancer incidence in U.S. states and access to fluoridated water. *Cancer Epidemiol Biomarkers Prev.* 2014. 23:1707-11 | One or more exclusion criteria |
| L1 | Jing, C.,Cui, J.,Huang, Y.,Li, A.. Fabrication, characterization, and application of a composite adsorbent | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | for simultaneous removal of arsenic and fluoride. *Acs Applied Materials & Interfaces.* 2012. 4:714-20 | |
| L1 | Li, Z.,Guo, H.,Qian, H.,Hu, Y.. Facile microemulsion route to coat carbonized glucose on upconversion nanocrystals as high luminescence and biocompatible cell-imaging probes. *Nanotechnology.* 2010. 21:315105 | One or more exclusion criteria |
| L1 | Hu, Y.,Wu, B.,Jin, Q.,Wang, X.,Li, Y.,Sun, Y.,Huo, J.,Zhao, X.. Facile synthesis of 5 nm NaYF$_4$:Yb/Er nanoparticles for targeted upconversion imaging of cancer cells. *Talanta.* 2016. 152:504-12 | One or more exclusion criteria |
| L1 | Rocha, R. A.,de la Fuente, B.,Clemente, M. J.,Ruiz, A.,Vélez, D.,Devesa, V.. Factors affecting the bioaccessibility of fluoride from seafood products. *Food Chem Toxicol.* 2013. 59:104-10 | One or more exclusion criteria |
| L1 | Slack-Smith, L.,Colvin, L.,Leonard, H.,Kilpatrick, N.,Bower, C.,Brearley Messer, L.. Factors associated with dental admissions for children aged under 5 years in Western Australia. *Arch Dis Child.* 2009. 94:517-23 | One or more exclusion criteria |
| L1 | Burgstahler, A. W.. Failure to diagnose fluoride poisoning in horses caused by water fluoridation. *Fluoride.* 2006. 39:1-2 | One or more exclusion criteria |
| L1 | Lech, T.. Fatal cases of acute suicidal sodium and accidental zinc fluorosilicate poisoning. Review of acute intoxications due to fluoride compounds. *Forensic Science International.* 2011. 206:e20-e24 | One or more exclusion criteria |
| L1 | Ozsoy, G.,Kendirli, T.,Ates, U.,Perk, O.,Azapagasi, E.,Ozcan, S.,Baran, C.,Goktug, A.,Dindar, H.. Fatal Refractory Ventricular Fibrillation Due to Ingestion of Hydrofluoric Acid. *Pediatric Emergency Care.* 2019. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 35:E201-E202 | |
| L1 | Chakraborti, D.,Rahman, M. M.,Chatterjee, A.,Das, D.,Das, B.,Nayak, B.,Pal, A.,Chowdhury, U. K.,Ahmed, S.,Biswas, B. K.,Sengupta, M. K.,Lodh, D.,Samanta, G.,Chakraborty, S.,Roy, M. M.,Dutta, R. N.,Saha, K. C.,Mukherjee, S. C.,Pati, S.,Kar, P. B.. Fate of over 480 million inhabitants living in arsenic and fluoride endemic Indian districts: Magnitude, health, socio-economic effects and mitigation approaches. *J Trace Elem Med Biol.* 2016. 38:33-45 | One or more exclusion criteria |
| L1 | Kwee, S. A.,Franke, A. A.,Custer, L. J.,Li, X.,Wong, L. L.. Fatty acid and phospholipid profiling of liver tumor tissue: Correlation with in vivo molecular PET imaging of phosphocholine synthesis. *Cancer Research. Conference: 106th Annual Meeting of the American Association for Cancer Research, AACR.* 2015. 75:#pages# | One or more exclusion criteria |
| L1 | Kuo, P. H.,Carlson, K. R.,Christensen, I.,Girardi, M.,Heald, P. W.. FDG-PET/CT for the evaluation of response to therapy of cutaneous T-cell lymphoma to vorinostat (suberoylanilide hydroxamic acid, SAHA) in a phase II trial. *Mol Imaging Biol.* 2008. 10:306-14 | One or more exclusion criteria |
| L1 | Riondato, M.,Pastorino, S.,Giovacchini, G.,Duce, V.,Ferrando, O.,Cazzola, E.,Gorgoni, G.,Ciarmiello, A.. Feasibility study for the [<sup>18</sup>F]FET manufacturing with a gallium-68 automated synthesizer in a radiopharmacy without cyclotron facility. *Clinical and Translational Imaging.* 2019. 7 (Supplement 1):S128 | One or more exclusion criteria |
| L1 | Scopelliti, F.,Di Raimondo, P.,Petralia, G.,Benfatto, G.,Pometti, M. A.,Ingargiola, P. D.,Cosentino, S.,Baldari, | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | S.,Mure, G.,Ippolito, M.. First synthesis of FLT at Cannizzaro Hospital of Catania. *Clinical and Translational Imaging.* 2015. 1):S126 | |
| L1 | Ammanath, G.,Yeasmin, S.,Srinivasulu, Y.,Vats, M.,Cheema, J. A.,Nabilah, F.,Srivastava, R.,Yildiz, U. H.,Alagappan, P.,Liedberg, B.. Flow-through colorimetric assay for detection of nucleic acids in plasma. *Anal Chim Acta.* 2019. 1066:102-111 | One or more exclusion criteria |
| L1 | Dias, I. N.,Bassin, J. P.,Dezotti, M.,Vilar, V. J. P.. Fluorene oxidation by solar-driven photo-Fenton process: toward mild pH conditions. *Environ Sci Pollut Res Int.* 2018. 25:27808-27818 | One or more exclusion criteria |
| L1 | Kim, S. Y.,Park, J.,Koh, M.,Park, S. B.,Hong, J. I.. Fluorescent probe for detection of fluoride in water and bioimaging in A549 human lung carcinoma cells. *Chem Commun (Camb).* 2009. #volume#:4735-7 | One or more exclusion criteria |
| L1 | Jiao, Y.,Zhu, B.,Chen, J.,Duan, X.. Fluorescent sensing of fluoride in cellular system. *Theranostics.* 2015. 5:173-87 | One or more exclusion criteria |
| L1 | Burgstahler, A. W.. Fluoridated bottled water. *Fluoride.* 2006. 39:252-254 | One or more exclusion criteria |
| L1 | Hui, J.,Zhang, X.,Zhang, Z.,Wang, S.,Tao, L.,Wei, Y.,Wang, X.. Fluoridated HAp:Ln3+ (Ln = Eu or Tb) nanoparticles for cell-imaging. *Nanoscale.* 2012. 4:6967-70 | One or more exclusion criteria |
| L1 | Perrott, K. W.. Fluoridation and attention deficit hyperactivity disorder - a critique of Malin and Till (2015). *Br Dent J.* 2018. 223:819-822 | One or more exclusion criteria |
| L1 | Crnosija, N.,Choi, M.,Meliker, J. R.. Fluoridation and | One or more exclusion |

Trial Ex. 133.1003

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | county-level secondary bone cancer among cancer patients 18 years or older in New York State. *Environ Geochem Health.* 2019. 41:761-768 | criteria |
| L1 | Foley, M.. Fluoridation and hypothyroidism--a commentary on Peckham et al. *Br Dent J.* 2015. 219:429-31 | One or more exclusion criteria |
| L1 | Schiffl, H.. Fluoridation of drinking water and chronic kidney disease: absence of evidence is not evidence of absence. *Nephrol Dial Transplant.* 2008. 23:411 | One or more exclusion criteria |
| L1 | Spittle, B.. Fluoridation promotion by scientists in 2006: An example of "tardive photopsia". *Fluoride.* 2006. 39:157-162 | One or more exclusion criteria |
| L1 | Berger, T.,Mathurin, F. A.,Drake, H.,Astrom, M. E.. Fluoride abundance and controls in fresh groundwater in Quaternary deposits and bedrock fractures in an area with fluorine-rich granitoid rocks. *Science of the Total Environment.* 2016. 569-570:948-960 | One or more exclusion criteria |
| L1 | Gupta, S.,Banerjee, S.. Fluoride accumulation in crops and vegetables and dietary intake in a fluoride-endemic area of west bengal. *Fluoride.* 2011. 44:153-157 | One or more exclusion criteria |
| L1 | Yun, Z. J.,Chen, P. Z.,Bian, J. C.,Wang, Y. T.,Ma, A. H.. Fluoride analysis of drinking water in endemic fluorosis areas in Shandong province from 2005 to 2007. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:540-543 | One or more exclusion criteria |
| L1 | Brahman, K. D.,Kazi, T. G.,Baig, J. A.,Afridi, H. I.,Khan, A.,Arain, S. S.,Arain, M. B.. Fluoride and arsenic exposure through water and grain crops in nagarparkar, pakistan. *Chemosphere.* 2014. 100:182-189 | One or more exclusion criteria |
| L1 | Borman, B.,Fyfe, C.. Fluoride and children's IQ. *N Z Med J.* | One or more exclusion |

Trial Ex. 133.1004

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | 2013. 126:111-2 | criteria |
| L1 | Lewis, C. W.. Fluoride and dental caries prevention in children. *Pediatrics in Review*. 2014. 35:3-15 | One or more exclusion criteria |
| L1 | Kotoky, P.,Barooah, P. K.,Baruah, M. K.,Goswami, A.,Borah, G. C.,Gogoi, H. M.,Ahmed, F.,Gogoi, A.,Paul, A. B.. Fluoride and endemic fluorosis in the Karbianglong district, Assam, India. *Fluoride*. 2008. 41:72-75 | One or more exclusion criteria |
| L1 | Sharma, S.,Ramani, J.,Bhalodia, J.,Thakkar, K.. Fluoride and fluorosis in context to Gujarat state of India: A review. *Research Journal of Pharmaceutical, Biological and Chemical Sciences*. 2012. 3:85-94 | One or more exclusion criteria |
| L1 | Hussain, J.,Hussain, I.,Sharma, K. C.. Fluoride and health hazards: community perception in a fluorotic area of central Rajasthan (India): an arid environment. *Environ Monit Assess*. 2010. 162:1-14 | One or more exclusion criteria |
| L1 | Chachra, D.,Vieira, A. P.,Grynpas, M. D.. Fluoride and mineralized tissues. *Crit Rev Biomed Eng*. 2008. 36:183-223 | One or more exclusion criteria |
| L1 | Vitoria Minana, I.. Fluoride and prevention of dental caries in childhood. Update (II). [Spanish]. *Acta Pediatrica Espanola*. 2010. 68:185-194 | One or more exclusion criteria |
| L1 | Vitoria Minana, I.. Fluoride and the prevention of dental caries in childhood. Update (I). [Spanish]. *Acta Pediatrica Espanola*. 2010. 68:129-134 | One or more exclusion criteria |
| L1 | Shaik, N.,Shanbhog, R.,Nandlal, B.,Tippeswamy, H. M.. Fluoride and Thyroid Function in Children Resident of Naturally Fluoridated Areas Consuming Different Levels of | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Fluoride in Drinking Water: An Observational Study. *Contemporary Clinical Dentistry*. 2019. 10:24-30 | |
| L1 | Kundu, M. C.,Mandal, B.. Fluoride concentration in groundwater in the north 24-paraganas district of West Bengal, India. *Fluoride.* 2010. 43:160-164 | One or more exclusion criteria |
| L1 | Smyk, M.,Opejda, A.,Fedyna, A.,Rybicka, M.,Chlubek, D.. Fluoride concentration in infants' and children's drinks in Poland. *Fluoride.* 2012. 45 (3 PART 1):199-200 | One or more exclusion criteria |
| L1 | Amouei, A. I.,Mahvi, A. H.,Mohammadi, A. A.,Asgharnia, H. A.,Fallah, S. H.,Khafajeh, A. A.. Fluoride concentration in potable groundwater in rural areas of Khaf city, Razavi Khorasan Province, northeastern Iran. *International Journal of Occupational & Environmental Medicine.* 2012. 3:201-3 | One or more exclusion criteria |
| L1 | Mohammadi, A. A.,Yousefi, M.,Mahvi, A. H.. Fluoride concentration level in rural area in Poldasht city and daily fluoride intake based on drinking water consumption with temperature. *Data in Brief.* 2017. 13:312-315 | One or more exclusion criteria |
| L1 | Das, S.,de Oliveira, L. M.,da Silva, E.,Liu, Y.,Ma, L. Q.. Fluoride concentrations in traditional and herbal teas: Health risk assessment. *Environ Pollut.* 2017. 231:779-784 | One or more exclusion criteria |
| L1 | Burgstahler, A. W.,Spittle, B.. Fluoride Conferences in Toronto: XVIIITH Conference of the ISFR. *Fluoride.* 2008. 41:173-175 | One or more exclusion criteria |
| L1 | Shanthakumari, D.,Srinivasalu, S.,Subramanian, S.. Fluoride contaminated water and its implications on human health in Vellore District, Tamil Nadu, India. *Research Journal of Environmental Toxicology.* 2010. 4:92-102 | One or more exclusion criteria |

Trial Ex. 133.1006

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Khandare, H. W.. Fluoride contaminated water and its implications on human health-a review. *International Journal of ChemTech Research.* 2013. 5:502-511 | One or more exclusion criteria |
| L1 | Pandey, J.,Pandey, U.. Fluoride contamination and fluorosis in rural community in the vicinity of a phosphate fertilizer factory in India. *Bulletin of Environmental Contamination and Toxicology.* 2011. 87:245-249 | One or more exclusion criteria |
| L1 | Hussain, I.,Arif, M.,Hussain, J.. Fluoride contamination in drinking water in rural habitations of Central Rajasthan, India. *Environmental Monitoring & Assessment.* 2012. 184:5151-8 | One or more exclusion criteria |
| L1 | Suthar, S.,Garg, V. K.,Jangir, S.,Kaur, S.,Goswami, N.,Singh, S.. Fluoride contamination in drinking water in rural habitations of northern Rajasthan, India. *Environmental Monitoring & Assessment.* 2008. 145:1-6 | One or more exclusion criteria |
| L1 | Hanse, A.,Chabukdhara, M.,Gohain Baruah, S.,Boruah, H.,Gupta, S. K.. Fluoride contamination in groundwater and associated health risks in Karbi Anglong District, Assam, Northeast India. *Environ Monit Assess.* 2019. 191:782 | One or more exclusion criteria |
| L1 | Brindha, K.,Rajesh, R.,Murugan, R.,Elango, L.. Fluoride contamination in groundwater in parts of Nalgonda District, Andhra Pradesh, India. *Environmental Monitoring & Assessment.* 2011. 172:481-92 | One or more exclusion criteria |
| L1 | Emenike, C. P.,Tenebe, I. T.,Jarvis, P.. Fluoride contamination in groundwater sources in Southwestern Nigeria: Assessment using multivariate statistical approach and human health risk. *Ecotoxicol Environ Saf.* 2018. 156:391-402 | One or more exclusion criteria |

Trial Ex. 133.1007

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Datta, A. S.,Chakrabortty, A.,De Dalal, S. S.,Lahiri, S. C.. Fluoride contamination of underground water in West Bengal, India. *Fluoride.* 2014. 47:241-248 | One or more exclusion criteria |
| L1 | Sabal, D.,Khan, T. I.. Fluoride contamination status of groundwater in Phulera tehsil of Jaipur district, Rajasthan. *Journal of Environmental Biology.* 2008. 29:871-6 | One or more exclusion criteria |
| L1 | Yadav, K. K.,Kumar, S.,Pham, Q. B.,Gupta, N.,Rezania, S.,Kamyab, H.,Yadav, S.,Vymazal, J.,Kumar, V.,Tri, D. Q.,Talaiekhozani, A.,Prasad, S.,Reece, L. M.,Singh, N.,Maurya, P. K.,Cho, J.. Fluoride contamination, health problems and remediation methods in Asian groundwater: A comprehensive review. *Ecotoxicol Environ Saf.* 2019. 182:109362 | One or more exclusion criteria |
| L1 | Telesinski, A.,nioszek, M. A.,Grzeszczuk, M.,Jadczak, D.. Fluoride content and antioxidant activity of infusions of selected herbs from the lamiaceae family. *Fluoride.* 2012. 45 (3 PART 1):205-206 | One or more exclusion criteria |
| L1 | Somasundaram, S.,Ravi, K.,Rajapandian, K.,Gurunathan, D.. Fluoride Content of Bottled Drinking Water in Chennai, Tamilnadu. *Journal of Clinical and Diagnostic Research JCDR.* 2015. 9:ZC32-4 | One or more exclusion criteria |
| L1 | Ruxton, C. H. S.,Bond, T. J.. Fluoride content of UK retail tea: Comparisons between tea bags and infusions. *Proceedings of the Nutrition Society. Conference: Summer Meeting Carbohydrates in Health: Friends or Foes.* 2014. 74:#pages# | One or more exclusion criteria |
| L1 | Steinmetz, J. E. A.,Martinez-Mier, E. A.,Jones, J. E.,Sanders, B. J.,Weddell, J. A.,Soto-Rojas, A. E.,Tomlin, | One or more exclusion criteria |

Trial Ex. 133.1008

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | A. M.,Eckert, G. J.. Fluoride content of water used to reconstitute infant formula. *Clinical Pediatrics.* 2011. 50:100-105 | |
| L1 | Zhang, X.,Gao, X.,Li, C.,Luo, X.,Wang, Y.. Fluoride contributes to the shaping of microbial community in high fluoride groundwater in Qiji County, Yuncheng City, China. *Scientific reports.* 2019. 9:14488 | One or more exclusion criteria |
| L1 | Singh, G.,Kumari, B.,Sinam, G.,Kriti,,Kumar, N.,Mallick, S.. Fluoride distribution and contamination in the water, soil and plants continuum and its remedial technologies, an Indian perspective- a review. *Environ Pollut.* 2018. 239:95-108 | One or more exclusion criteria |
| L1 | Mondal, D.,Gupta, S.,Reddy, D. V.,Dutta, G.. Fluoride enrichment in an alluvial aquifer with its subsequent effect on human health in Birbhum district, West Bengal, India. *Chemosphere.* 2017. 168:817-824 | One or more exclusion criteria |
| L1 | Chandio, T. A.,Khan, M. N.,Sarwar, A.. Fluoride estimation and its correlation with other physicochemical parameters in drinking water of some areas of Balochistan, Pakistan. *Environmental Monitoring & Assessment.* 2015. 187:531 | One or more exclusion criteria |
| L1 | Barberio, A. M.,Hosein, F. S.,Quiñonez, C.,McLaren, L.. Fluoride exposure and indicators of thyroid functioning in the Canadian population: implications for community water fluoridation. *J Epidemiol Community Health.* 2017. 71:1019-1025 | One or more exclusion criteria |
| L1 | Keshavarz, S.,Ebrahimi, A.,Nikaeen, M.. Fluoride exposure and its health risk assessment in drinking water and staple food in the population of Dayyer, Iran, in 2013. *J Educ* | One or more exclusion criteria |

Trial Ex. 133.1009

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Health Promot.* 2015. 4:72 | |
| L1 | Malin, A. J.,Lesseur, C.,Busgang, S. A.,Curtin, P.,Wright, R. O.,Sanders, A. P.. Fluoride exposure and kidney and liver function among adolescents in the United States: NHANES, 2013-2016. *Environment International.* 2019. 132 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Wondimkun, S. A.,Berglund, M.,Mekonnen, Y.,Petros, B.. Fluoride exposure and risk of skeletal fluorosis among an adult population living in an endemic fluoride area of Ethiopia. *Fluoride.* 2012. 45 (3 PART 1):209-210 | One or more exclusion criteria |
| L1 | Malin, A. J.,Riddell, J.,McCague, H.,Till, C.. Fluoride exposure and thyroid function among adults living in Canada: Effect modification by iodine status. *Environ Int.* 2018. 121:667-674 | One or more exclusion criteria |
| L1 | Archer, N.,Villanacci, J.,Napier, T.. Fluoride exposure in drinking water and childhood and adolescent osteosarcoma in texas. *American Journal of Epidemiology.* 2013. 11):S43 | One or more exclusion criteria |
| L1 | Archer, N. P.,Napier, T. S.,Villanacci, J. F.. Fluoride exposure in public drinking water and childhood and adolescent osteosarcoma in Texas. *Cancer Causes Control.* 2016. 27:863-8 | One or more exclusion criteria |
| L1 | Waugh, D. T.. Fluoride Exposure Induces Inhibition of Sodium/Iodide Symporter (NIS) Contributing to Impaired Iodine Absorption and Iodine Deficiency: Molecular Mechanisms of Inhibition and Implications for Public Health. *Int J Environ Res Public Health.* 2019. 16:#pages# | One or more exclusion criteria |
| L1 | Dharmaratne, R. W.. Fluoride in drinking water and diet: the causative factor of chronic kidney diseases in the North | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Central Province of Sri Lanka. *Environ Health Prev Med.* 2015. 20:237-42 | criteria |
| L1 | Meenakshi,,Maheshwari, R. C.. Fluoride in drinking water and its removal. *Journal of Hazardous Materials.* 2006. 137:456-463 | One or more exclusion criteria |
| L1 | Levy, M.,Leclerc, B. S.. Fluoride in drinking water and osteosarcoma incidence rates in the continental United States among children and adolescents. *Cancer Epidemiol.* 2012. 36:e83-8 | One or more exclusion criteria |
| L1 | Ayoob, S.,Gupta, A. K.. Fluoride in drinking water: A review on the status and stress effects. *Critical Reviews in Environmental Science and Technology.* 2006. 36:433-487 | One or more exclusion criteria |
| L1 | Satpathy, K. K.,Padhi, R. K.,Sowmya, M.,Samantara, M. K.. Fluoride in ground water: A comment on "fluorine contamination in ground water: A major challenge" published in Environmental Monitoring and Assessment, (2011) 173, 955-968. *Environmental Monitoring and Assessment.* 2014. 186:2159-2163 | One or more exclusion criteria |
| L1 | Jha, S. K.,Singh, R. K.,Damodaran, T.,Mishra, V. K.,Sharma, D. K.,Rai, D.. Fluoride in groundwater: Toxicological exposure and remedies. *Journal of Toxicology and Environmental Health - Part B: Critical Reviews.* 2013. 16:52-66 | One or more exclusion criteria |
| L1 | Keramati, H.,Miri, A.,Baghaei, M.,Rahimizadeh, A.,Ghorbani, R.,Fakhri, Y.,Bay, A.,Moradi, M.,Bahmani, Z.,Ghaderpoori, M.,Mousavi Khaneghah, A.. Fluoride in Iranian Drinking Water Resources: a Systematic Review, Meta-analysis and Non-carcinogenic Risk Assessment. *Biol* | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Trace Elem Res.* 2019. 188:261-273 | |
| L1 | Palczewska-Komsa, M.,Kalisinska, E.,Kosik-Bogacka, D.,Lanocha-Arendarczyk, N.,Budis, H.,Sokolowski, S.,Baranowska-Bosiacka, I.,Gutowska, I.,Chlubek, D.. Fluoride in the compact bone after femoral head arthroplasty in patients from North-Western Poland. *Fluoride.* 2015. 48:93-104 | One or more exclusion criteria |
| L1 | Jha, S. K.,Mishra, V. K.,Sharma, D. K.,Damodaran, T.. Fluoride in the environment and its metabolism in humans. *Reviews of Environmental Contamination & Toxicology.* 2011. 211:121-42 | One or more exclusion criteria |
| L1 | Arveti, N.,Sarma, M. R.,Aitkenhead-Peterson, J. A.,Sunil, K.. Fluoride incidence in groundwater: a case study from Talupula, Andhra Pradesh, India. *Environmental Monitoring & Assessment.* 2011. 172:427-43 | One or more exclusion criteria |
| L1 | Chauhan, D. S.,Mishra, S.,Tripathi, S.. Fluoride induced alteration in hypothalamic testicular axis hormones and deterioration in antioxidants status in fluorotic patients. *Indian Journal of Clinical Biochemistry.* 2017. 32 (1 Supplement 1):S236 | One or more exclusion criteria |
| L1 | Shaik, N.,Shanbhog, R.,Nandlal, B.,Tippeswamy, H. M.. Fluoride ingestion and thyroid function in children resident of naturally fluoridated areas - An observational study. *Journal of Clinical & Experimental Dentistry.* 2019. 11:e883-e889 | One or more exclusion criteria |
| L1 | Oweis, R. R.,Levy, S. M.,Eichenberger-Gilmore, J. M.,Warren, J. J.,Burns, T. L.,Janz, K. F.,Torner, J. C.,Saha, P. K.,Letuchy, E.. Fluoride intake and cortical and | One or more exclusion criteria |

Trial Ex. 133.1012

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | trabecular bone characteristics in adolescents at age 17: A prospective cohort study. *Community Dent Oral Epidemiol.* 2018. 46:527-534 | |
| L1 | Kharb, S.,Sandhu, R.,Kundu, Z. S.. Fluoride levels and osteosarcoma. *South Asian J Cancer.* 2012. 1:76-7 | One or more exclusion criteria |
| L1 | Whyte, M. P.. Fluoride levels in bottled teas [15]. *American Journal of Medicine.* 2006. 119:189-190 | One or more exclusion criteria |
| L1 | Peckham, S.,Lowery, D.,Spencer, S.. Fluoride levels in drinking water and hypothyroidism: Response to Grimes and Newton et al. *J Epidemiol Community Health.* 2017. 71:313-314 | One or more exclusion criteria |
| L1 | Ravichandran, B.,Bhattacharya, S. K.,Mukherjee, A. K.,Gangopadhyay, P. K.,Roychowdhury, A.,Saiyed, H. N.. Fluoride levels in drinking water and other surface water of an industrial area belt of Orissa State in India. *International Journal of Environment and Pollution.* 2012. 49:55-61 | One or more exclusion criteria |
| L1 | Rubio, C.,Rodriguez, I.,Jaudenes, J. R.,Gutierrez, A. J.,Paz, S.,Burgos, A.,Hardisson, A.,Revert, C.. Fluoride levels in supply water from a volcanic area in the Macaronesia region. *Environmental Science & Pollution Research.* 2020. 22:22 | One or more exclusion criteria |
| L1 | Cao, J.,Zhao, Y.,Li, Y.,Deng, H. J.,Yi, J.,Liu, J. W.. Fluoride levels in various black tea commodities: Measurement and safety evaluation. *Food and Chemical Toxicology.* 2006. 44:1131-1137 | One or more exclusion criteria |
| L1 | Lacson, C. F. Z.,Lu, M. C.,Huang, Y. H.. Fluoride network and circular economy as potential model for sustainable development-A review. *Chemosphere.* 2020. 239 (no | One or more exclusion criteria |

Trial Ex. 133.1013

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | pagination):#pages# | |
| L1 | Jha, S. K.,Nayak, A. K.,Sharma, Y. K.. Fluoride occurrence and assessment of exposure dose of fluoride in shallow aquifers of Makur, Unnao district Uttar Pradesh, India. *Environmental Monitoring and Assessment.* 2009. 156:561-566 | One or more exclusion criteria |
| L1 | Jia, H.,Qian, H.,Qu, W.,Zheng, L.,Feng, W.,Ren, W.. Fluoride Occurrence and Human Health Risk in Drinking Water Wells from Southern Edge of Chinese Loess Plateau. *Int J Environ Res Public Health.* 2019. 16:#pages# | One or more exclusion criteria |
| L1 | Rashid, A.,Guan, D. X.,Farooqi, A.,Khan, S.,Zahir, S.,Jehan, S.,Khattak, S. A.,Khan, M. S.,Khan, R.. Fluoride prevalence in groundwater around a fluorite mining area in the flood plain of the River Swat, Pakistan. *Sci Total Environ.* 2018. 635:203-215 | One or more exclusion criteria |
| L1 | De Oliveira, F. A.,Pereira, A. A.,Da Silva Ventura, T.,Buzalaf, M.,De Oliveira, R. C.,Peres-Buzalaf, C.. Fluoride regulates osteoclastogenesis in a strain-specific manner. *Journal of Bone and Mineral Research. Conference.* 2016. 31:#pages# | One or more exclusion criteria |
| L1 | Seraoui, H.. Fluoride remedy or poison?. *Fundamental and Clinical Pharmacology.* 2014. 1):112 | One or more exclusion criteria |
| L1 | Bazrafshan, E.,Mahvi, A. H.. Fluoride removal by an electro-coagulation using iron and aluminum electrodes. *Fluoride.* 2012. 45 (3 PART 1):154-155 | One or more exclusion criteria |
| L1 | Choong, C. E.,Wong, K. T.,Jang, S. B.,Nah, I. W.,Choi, J.,Ibrahim, S.,Yoon, Y.,Jang, M.. Fluoride removal by palm shell waste based powdered activated carbon vs. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | functionalized carbon with magnesium silicate: Implications for their application in water treatment. *Chemosphere.* 2020. 239 (no pagination):#pages# | |
| L1 | Mena, V. F.,Betancor-Abreu, A.,Gonzalez, S.,Delgado, S.,Souto, R. M.,Santana, J. J.. Fluoride removal from natural volcanic underground water by an electrocoagulation process: Parametric and cost evaluations. *Journal of Environmental Management.* 2019. 246:472-483 | One or more exclusion criteria |
| L1 | Ashrafi, S. D.,Mahvi, A. H.,Farrokhi, M.,Asgari, G.,Jafari, A.,Rezaee, R.,Hoseini, M. H.. Fluoride removal using agricultural waste rice husk as a low-cost adsorbent. *Fluoride.* 2012. 45 (3 PART 1):151-152 | One or more exclusion criteria |
| L1 | Ni, J.,Zhong, Z.,Zhang, W.,Liu, B.,Shu, R.,Li, Y.. Fluoride resistance in fibroblasts is conferred via reduced susceptibility to oxidative stress and apoptosis. *FEBS Open Bio..* 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Garg, V. K.,Singh, B.. Fluoride signatures in groundwater and dental fluorosis in permanent teeth of school children in rural areas of Haryana state, india. *International Journal of Occupational and Environmental Medicine.* 2013. 4:107-108 | One or more exclusion criteria |
| L1 | Abell, S.. Fluoride supplementation. *Clinical Pediatrics.* 2008. 47:91-92 | One or more exclusion criteria |
| L1 | Takahashi, R.,Ota, E.,Hoshi, K.,Naito, T.,Toyoshima, Y.,Yuasa, H.,Mori, R.,Nango, E.. Fluoride supplementation (with tablets, drops, lozenges or chewing gum) in pregnant women for preventing dental caries in the primary teeth of | One or more exclusion criteria |

Trial Ex. 133.1015

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | their children. *Cochrane Database of Systematic Reviews.* 2017. 2017 (10) (no pagination):#pages# | |
| L1 | Flood, S.,Asplund, K.,Hoffman, B.,Nye, A.,Zuckerman, K. E.. Fluoride Supplementation Adherence and Barriers in a Community Without Water Fluoridation. *Academic Pediatrics.* 2017. 17:316-322 | One or more exclusion criteria |
| L1 | Choubisa, S. L.. Fluoride toxicosis in immature herbivorous domestic animals living in low fluoride water endemic areas of Rajasthan, India: An observational survey. *Fluoride.* 2013. 46:19-24 | One or more exclusion criteria |
| L1 | Clark, M. B.,Slayton, R. L.. Fluoride use in caries prevention in the primary care setting. *Pediatrics.* 2014. 134:626-633 | One or more exclusion criteria |
| L1 | Dutta, J.. Fluoride, arsenic and other heavy metals contamination of drinking water in the tea garden belt of sonitpur district, Assam, India. *International Journal of ChemTech Research.* 2013. 5:2614-2622 | One or more exclusion criteria |
| L1 | Spittle, B.. Fluoride, IQ, emotion, and children's school performance. *Fluoride.* 2018. 51:98-101 | One or more exclusion criteria |
| L1 | Quadri, J. A.,Sarwar, S.,Sinha, A.,Kalaivani, M.,Dinda, A. K.,Bagga, A.,Roy, T. S.,Das, T. K.,Shariff, A.. Fluoride-associated ultrastructural changes and apoptosis in human renal tubule: a pilot study. *Hum Exp Toxicol.* 2018. 37:1199-1206 | One or more exclusion criteria |
| L1 | Iafisco, M.,Degli Esposti, L.,Ramirez-Rodriguez, G. B.,Carella, F.,Gomez-Morales, J.,Ionescu, A. C.,Brambilla, E.,Tampieri, A.,Delgado-Lopez, J. M.. Fluoride-doped amorphous calcium phosphate nanoparticles as a | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | promising biomimetic material for dental remineralization. *Scientific Reports.* 2018. 8:17016 | |
| L1 | Spittle, B.. Fluoride-induced developmental disorders and iodine deficiency disorders as examples developmental disorders due to disturbed thyroid hormone metabolism. *Fluoride.* 2018. 51:307-318 | One or more exclusion criteria |
| L1 | Ramirez, D. I.,Vargas-Sierra, O.,Flores-Mendez, M. A.,Hernandez-Kelly, L. C.,Del Razo, L. M.,Ortega, A.. Fluoride-triggered protein synthesis decrease in cerebellar Bergmann glia cells. *Journal of Neurochemistry.* 2013. 1):117 | One or more exclusion criteria |
| L1 | Chuah, C. J.,Lye, H. R.,Ziegler, A. D.,Wood, S. H.,Kongpun, C.,Rajchagool, S.. Fluoride: A naturally-occurring health hazard in drinking-water resources of Northern Thailand. *Sci Total Environ.* 2016. 545-546:266-79 | One or more exclusion criteria |
| L1 | Horst, J. A.,Tanzer, J. M.,Milgrom, P. M.. Fluorides and Other Preventive Strategies for Tooth Decay. *Dental Clinics of North America.* 2018. 62:207-234 | One or more exclusion criteria |
| L1 | Shailaja, K.,Johnson, M. E. C.. Fluorides in groundwater and its impact on health. *Journal of Environmental Biology.* 2007. 28:331-332 | One or more exclusion criteria |
| L1 | Molchanov, A.,Gust, R.. Fluorinated [1,2-diarylethylenediamine]platinum(II) complexes: differences between in vivo and in vitro cytotoxicity. *Journal of Cancer Research and Clinical Oncology.* 2012. 1):105-106 | One or more exclusion criteria |
| L1 | Hequet, E.,Henoumont, C.,Muller, R. N.,Laurent, S.. Fluorinated MRI contrast agents and their versatile | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
|  | applications in the biomedical field. *Future Med Chem.* 2019. 11:1157-1175 | criteria |
| L1 | Pan, M.,Rosenfeld, L.,Kim, M.,Xu, M.,Lin, E.,Derda, R.,Tang, S. K.. Fluorinated pickering emulsions impede interfacial transport and form rigid interface for the growth of anchorage-dependent cells. *ACS Appl Mater Interfaces.* 2014. 6:21446-53 | One or more exclusion criteria |
| L1 | Fedorova, O.,Orlovskaya, V.,Stepanova, M.,Krasikova, R.. Fluorination efficiency and enantiomeric purity in the synthesis of O-(2-[18F]fluoroethyl)-L-tyrosine: the role of the solvent and PTC catalyst. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S498 | One or more exclusion criteria |
| L1 | Whittier, K.,Martin, M.,O'Dorisio, M. S.,Tewson, T.. Fluorination of GDC-0449 as a PET tracer in medulloblastoma. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S149 | One or more exclusion criteria |
| L1 | Pucelik, B.,Gürol, I.,Ahsen, V.,Dumoulin, F.,D. Fluorination of phthalocyanine substituents: Improved photoproperties and enhanced photodynamic efficacy after optimal micellar formulations. *Eur J Med Chem.* 2016. 124:284-298 | One or more exclusion criteria |
| L1 | Hong, M.,Zhang, B.,Zhang, X. I.,Zhao, Y. S.. Fluorine distribution in aquatic environment and its health effect in the Western Region of the Songnen Plain, Northeast China. *Environmental Monitoring and Assessment.* 2007. 133:379-386 | One or more exclusion criteria |
| L1 | Zhang, B.,Hong, M.,Zhang, B.,Zhang, X. L.,Zhao, Y. S.. Fluorine distribution in aquatic environment and its health | One or more exclusion criteria |

Trial Ex. 133.1018

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | effect in the Western Region of the Songnen Plain, Northeast China. *Environmental Monitoring & Assessment.* 2007. 133:379-86 | |
| L1 | Chae, G. T.,Yun, S. T.,Mayer, B.,Kim, K. H.,Kim, S. Y.,Kwon, J. S.,Kim, K.,Koh, Y. K.. Fluorine geochemistry in bedrock groundwater of South Korea. *Science of the Total Environment.* 2007. 385:272-283 | One or more exclusion criteria |
| L1 | De Rita, D.,Cremisini, C.,Cinnirella, A.,Spaziani, F.. Fluorine in the rocks and sediments of volcanic areas in central Italy: Total content, enrichment and leaching processes and a hypothesis on the vulnerability of the related aquifers. *Environmental Monitoring and Assessment.* 2012. 184:5781-5796 | One or more exclusion criteria |
| L1 | Schieferstein, H.,Muller, C.,Ross, T. L.. Fluorine-18 click-labeling and evaluation of a folic acid derivative with enhanced polarity. *NuklearMedizin.* 2012. 51 (2):A29 | One or more exclusion criteria |
| L1 | Kuhnast, B.,Boisgard, R.,Hinnen, F.,Hecht, M.,Dinklerborg, L.,Friebe, M.,Tavitian, B.,Dolle, F.. Fluorine-18 labeling and evaluation in rats and tumor-bearing mice of the Tenascin-C-binding aptamer TTA-01 using [18f]FPyME. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S41 | One or more exclusion criteria |
| L1 | Kuhnast, B.,Maisonial, A.,Hinnen, F.,Boisgard, R.,Chezal, J.,Moins, N.,Madelmont, J.,Tavitian, B.,Dolle, F.. Fluorine-18 labeling of a new melanin-targeting tracer for melanoma imaging with PET. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S131 | One or more exclusion criteria |
| L1 | Bertrand, K.,Francoise, H.,Raphael, B.,Peter, N.,Bertrand, | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | T.,Frederic, D.. Fluorine-18 labeling of a novel series of chimeric, mdm2 oncogene-targeting, peptide-pna oligomers using [<sup>18</sup>F]FPyME. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S6 | criteria |
| L1 | Dolle, F.,Hinnen, F.,Charton, Y.,Kuhnast, B.,Saba, W.,Schollhorn-Peyronneau, M.,Valette, H.,Goldstein, S.,Deverre, J.,Lestage, P.,Bottlaender, M.. Fluorine-18 labeling of S43473 for imaging nicotinic acetylcholine receptors with PET. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S362 | One or more exclusion criteria |
| L1 | Surdock, C. P.,Potter, P. M.,Danks, M. K.,Snyder, S. E.. Fluorine-18 labeling of substituted benzils for imaging carboxylesterase. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S170 | One or more exclusion criteria |
| L1 | Li, Z.,Wang, D.,Xu, M.,Wang, J.,Hu, X.,Anwar, S.,Tedesco, A. C.,Morais, P. C.,Bi, H.. Fluorine-containing graphene quantum dots with a high singlet oxygen generation applied for photodynamic therapy. *J Mater Chem B.* 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Liu, G.,Li, X.,Xiong, S.,Li, L.,Chu, P. K.,Yeung, K. W. K.,Wu, S.,Xu, Z.. Fluorine-containing pH-responsive core/shell microgel particles: preparation, characterization, and their applications in controlled drug release. *Colloid and Polymer Science.* 2011. #volume#:1-9 | One or more exclusion criteria |
| L1 | Paiuk, O. L.,Mitina, N. Y.,Myagkota, O. S.,Volianiuk, K. A.,Musat, N.,Stryganyuk, G. Z.,Reshetnyak, O. V.,Kinash, N. I.,Hevus, O. I.,Shermolovich, Y. G.,Zaichenko, A. S.. Fluorine-containing polyamphiphiles constructed from | One or more exclusion criteria |

Trial Ex. 133.1020

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | synthetic and biopolymer blocks. *Biopolymers and Cell.* 2018. 34:207-217 | |
| L1 | Boxi, S. S.,Paria, S.. Fluorometric selective detection of fluoride ions in aqueous media using Ag doped CdS/ZnS core/shell nanoparticles. *Dalton Trans.* 2016. 45:811-9 | One or more exclusion criteria |
| L1 | Mandracchia, D.,Piccionello, A. P.,Pitarresi, G.,Pace, A.,Buscemi, S.,Giammona, G.. Fluoropolymer based on a polyaspartamide containing 1,2,4-oxadiazole units: A potential artificial oxygen (O$_2$) carrier. *Macromolecular Bioscience.* 2007. 7:836-845 | One or more exclusion criteria |
| L1 | Saeed, M.,Malik, R. N.,Kamal, A.. Fluorosis and cognitive development among children (6-14 years of age) in the endemic areas of the world: a review and critical analysis. *Environ Sci Pollut Res Int.* 2020. 27:2566-2579 | One or more exclusion criteria |
| L1 | Molina-Frechero, N.,Pierdant-Rodriguez, A. I.,Oropeza-Oropeza, A.,Bologna-Molina, R.. Fluorosis and dental caries: An assessment of risk factors in Mexican children. *Revista de Investigacion Clinica.* 2012. 64:67-73 | One or more exclusion criteria |
| L1 | Shaw, S. D.,Bishop, P. J.,Harvey, C.,Berger, L.,Skerratt, L. F.,Callon, K.,Watson, M.,Potter, J.,Jakob-Hoff, R.,Goold, M.,Kunzmann, N.,West, P.,Speare, R.. Fluorosis as a probable factor in metabolic bone disease in captive New Zealand native frogs (Leiopelma species). *J Zoo Wildl Med.* 2012. 43:549-65 | One or more exclusion criteria |
| L1 | Wermers, R. A.,Cooper, K.,Whitford, G. M.,Razonable, R. R.,Deziel, P. J.,Moyer, T.. Fluorosis associated with chronic voriconazole therapy. *Journal of Bone and Mineral Research.* 2010. 1):S504 | One or more exclusion criteria |

Trial Ex. 133.1021

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Spittle, B.. Fluorosis in frogs: A red flag from New Zealand. *Fluoride*. 2012. 45:231-233 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Choubisa, L.,Sompura, K.,Choubisa, D.. Fluorosis in subjects belonging to different ethnic groups of Rajasthan, India. *Journal of Communicable Diseases*. 2007. 39:171-7 | One or more exclusion criteria |
| L1 | Kurtdede, E.,Pekcan, M.,Karagul, H.. Fluorosis problem in Turkey and biochemical interaction of fluorine. [Turkish]. *Ataturk Universitesi Veteriner Bilimleri Dergisi*. 2017. 12:320-326 | One or more exclusion criteria |
| L1 | Kosjek, T.,Perko, S.,Žigon, D.,Heath, E.. Fluorouracil in the environment: analysis, occurrence, degradation and transformation. *J Chromatogr A*. 2013. 1290:62-72 | One or more exclusion criteria |
| L1 | Misawa, M.,Watanabe, A.,Fujita, A.,Sakai, H.,Kamei, J.,Chiba, Y.. Focused Conference Group: P09 - Nflammation and immunopharmacology: New tools for old diseases aqueous cigarette tar extract causes marked bronchial smooth muscle hyperresponsiveness in rats. *Basic and Clinical Pharmacology and Toxicology*. 2010. 1):460 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Mishra, G. V.,Sheikh, Z.,Bhardwaj, B.,Mali, P.,Jaroli, V. J.. Food, fluoride, and fluorosis in domestic ruminants in the dungarpur district of Rajasthan, India. *Fluoride*. 2011. 44:70-76 | One or more exclusion criteria |
| L1 | Shan, Z.,Tan, Y.,Qin, L.,Li, G.,Pan, X.,Wang, Z.,Yu, X.,Wang, Q.,Wu, C.. Formulation and evaluation of novel reverse microemulsions containing salmon calcitonin in hydrofluoroalkane propellants. *Int J Pharm*. 2014. 466:390- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 9 | |
| L1 | Soh, J.,Chueng, A.,Adio, A.,Cooper, A. J.,Birch, B. R.,Lwaleed, B. A.. Fourier transform infrared spectroscopy imaging of live epithelial cancer cells under non-aqueous media. *J Clin Pathol.* 2013. 66:312-8 | One or more exclusion criteria |
| L1 | Kurtdede, E.,Pekcan, M.,Karagul, H.. Free radicals, reactive oxygen species and relationship with oxidative stress. [Turkish]. *Ataturk Universitesi Veteriner Bilimleri Dergisi.* 2018. 13:373-379 | One or more exclusion criteria |
| L1 | Yang, Y.,Zhao, Q.,Liu, Y.,Liu, X.,Chu, Y.,Yan, H.,Fan, Y.,Huo, S.,Wang, L.,Lou, Q.,Guo, N.,Sun, D.,Gao, Y.. FRZB1 rs2242070 polymorphisms is associated with brick tea type skeletal fluorosis in Kazakhs, but not in Tibetans, China. *Arch Toxicol.* 2018. 92:2217-2225 | One or more exclusion criteria |
| L1 | Otabashi, M.,Vergote, T.,Desfours, C.. Fully automated 18F-FAZA production on AllInOne (Trasis) at commercial scale. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |
| L1 | Vergote, T.,Otabashi, M.,Vriamont, C.,Desfours, C.,Morelle, J.,Philippart, G.. Fully automated 18F-FAZA production on AllInOne (Trasis) at commercial scale. *European Journal of Nuclear Medicine and Molecular Imaging.* 2017. 44 (2 Supplement 1):S518-S519 | One or more exclusion criteria |
| L1 | Devalankar, D.,McConathy, J.. Fully automated radiosyntheses of the $^{18}$F-labeled amino acids MeFAMP and AFETP for oncologic imaging. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |

Trial Ex. 133.1023

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Toyohara, J.,Furumoto, S.,Tago, T.. Fully automated radiosynthesis of [<sup>18</sup>F]THK-5351 for clinical use. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S447 | One or more exclusion criteria |
| L1 | Nandy, S. K.,Rajan, R. M.. Fully automated radiosynthesis of [F-18]fluoroestradiol by alkali hydrolysis and simplified column purification. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S303 | One or more exclusion criteria |
| L1 | Nandy, S.,Chakarborthy, A.,Pawar, Y.,Ghosh, S.,Chaudhary, P. R.,Rajan, M. G. R.. Fully automated radiosynthesis of novel [18F]fluoroethylated Plumbagin derivative and its feasibility study as tumour imaging agent. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S396 | One or more exclusion criteria |
| L1 | Cleij, M.,Fortt, R.,Gee, A.. Fully automated synthesis of 3-[<sup>18</sup>F]fluoro-5-(2-pyridinylethynyl)benzonitrile ([<sup>18</sup>F]FPEB). *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S450 | One or more exclusion criteria |
| L1 | Giancarlo, P.,Giovanni, N.,Sabrina, P.,Piero, S. A.. Fully automated synthesis of <sup>18</sup>F-fluorocholine derivatives using a Dose-On-Demand microfluidic approach. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S542 | One or more exclusion criteria |
| L1 | Go, M. L.,Leow, J. L.,Gorla, S. K.,Schuller, A. P.,Wang, M.,Casey, P. J.. Functionalized 3-aminomethylindoles as potent inhibitors of isoprenylcysteine carboxy methyltransferase. *Drugs of the Future.* 2010. A):227-228 | One or more exclusion criteria |
| L1 | Spittle, B.. Further MEDLINE rejection of Fluoride. *Fluoride.* | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 2014. 47:2-8 | criteria |
| L1 | Szabo, Z.,Xia, J.,Mathews, W. B.,Brown, P. R.. Future direction of renal positron emission tomography. *Semin Nucl Med.* 2006. 36:36-50 | One or more exclusion criteria |
| L1 | Ma, Q.,Huang, H.,Sun, L.,Zhou, T.,Zhu, J.,Cheng, X.,Duan L.,Li, Z.,Cui, L.,Ba, Y.. Gene-environment interaction: Does fluoride influence the reproductive hormones in male farmers modified by ERA gene polymorphisms?. *Chemosphere.* 2017. 188:525-531 | One or more exclusion criteria |
| L1 | Tripathi, N.,Bajpai, S.,Tripathia, M.. Genotoxic alterations induced by fluoride in Asian catfish, Clarias batrachus (Linn.). *Fluoride.* 2009. 42:292-296 | One or more exclusion criteria |
| L1 | Vaquez-Alvarado, P.,Prieto-Garcia, F.,Gordillo-Martinez, A.,Coronel-Olivarez, C.,Ortiz-Espisnosa, R. M.,Hernandez-Ceruelos, A.. Genotoxic damage in oral epithelial cells induced by fluoride in drinking-water on students of tula Mexico. *Environmental and Molecular Mutagenesis.* 2010. 51 (7):727 | One or more exclusion criteria |
| L1 | Martignon, S.,Opazo-Gutierrez, M. O.,Velasquez-Riano, M.,Orjuela-Osorio, I. R.,Avila, V.,Martinez-Mier, E. A.,Gonzalez-Carrera, M. C.,Ruiz-Carrizosa, J. A.,Silva-Hermida, B. C.. Geochemical characterization of fluoride in water, table salt, active sediment, rock and soil samples, and its possible relationship with the prevalence of enamel fluorosis in children in four municipalities of the department of Huila (Colombia). *Environmental Monitoring and Assessment.* 2017. 189 (6) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Rashid, A.,Farooqi, A.,Gao, X.,Zahir, S.,Noor, S.,Khattak, | One or more exclusion |

Trial Ex. 133.1025

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | J. A.. Geochemical modeling, source apportionment, health risk exposure and control of higher fluoride in groundwater of sub-district Dargai, Pakistan. *Chemosphere.* 2020. 243:125409 | criteria |
| L1 | Dehbandi, R.,Moore, F.,Keshavarzi, B.. Geochemical sources, hydrogeochemical behavior, and health risk assessment of fluoride in an endemic fluorosis area, central Iran. *Chemosphere.* 2018. 193:763-776 | One or more exclusion criteria |
| L1 | Kämppi, A.,Tanner, T.,Päkkilä, J.,Patinen, P.,Järvelin, M. R.,Tjäderhane, L.,Anttonen, V.. Geographical distribution of dental caries prevalence and associated factors in young adults in Finland. *Caries Res.* 2013. 47:346-54 | One or more exclusion criteria |
| L1 | Subhadharsini, S.,Pradeep, S.. Glass ionomer dental cement - a review. *Research Journal of Pharmacy and Technology.* 2016. 9:1513-1515 | One or more exclusion criteria |
| L1 | Mumtaz, N.,Pandey, G.,Labhasetwar, P. K.. Global fluoride occurrence, available technologies for fluoride removal, and electrolytic defluoridation: A review. *Critical Reviews in Environmental Science and Technology.* 2015. 45:2357-2389 | One or more exclusion criteria |
| L1 | Guidotti, T. L.,Gitterman, B. A.. Global Pediatric Environmental Health. *Pediatric Clinics of North America.* 2007. 54:335-350 | One or more exclusion criteria |
| L1 | Lyke, K.. Global water fluoridation: what is holding us back?. *Altern Ther Health Med.* 2016. 22:6-7 | One or more exclusion criteria |
| L1 | Wright, J. V.. Global water fluoridation: what is holding us back?. *Altern Ther Health Med.* 2016. 22:6 | One or more exclusion criteria |

Trial Ex. 133.1026

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Anonymous,. Global water fluoridation: what is holding us back? Reply. *Alternative Therapies in Health & Medicine.* 2016. 22:7 | One or more exclusion criteria |
| L1 | . Global water fluoridation: what is holding us back? Reply. *Altern Ther Health Med.* 2016. 22:7 | One or more exclusion criteria |
| L1 | Dinneen, J.,Fitzgibbon, M.,O'Gorman, P.. Glucose determination at point of care using blood gas analyser-a worthy substitute for laboratory analysis in the oral glucose tolerance test. *Clinical Chemistry and Laboratory Medicine.* 2018. 56 (2):eA83 | One or more exclusion criteria |
| L1 | Liu, R.,Fu, Z.,Zhao, M.,Gao, X.,Li, H.,Mi, Q.,Liu, P.,Yang, J.,Yao, Z.,Gao, Q.. GLUT1-mediated selective tumor targeting with fluorine containing platinum(II) glycoconjugates. *Oncotarget.* 2017. 8:39476-39496 | One or more exclusion criteria |
| L1 | Ganyaglo, S. Y.,Gibrilla, A.,Teye, E. M.,Owusu-Ansah, E. D. G. J.,Tettey, S.,Diabene, P. Y.,Asimah, S.. Groundwater fluoride contamination and probabilistic health risk assessment in fluoride endemic areas of the Upper East Region, Ghana. *Chemosphere.* 2019. 233:862-872 | One or more exclusion criteria |
| L1 | Ranasinghe, N.,Kruger, E.,Chandrajith, R.,Tennant, M.. Groundwater fluoride in Sri Lanka: opportunities to mitigate the risk at maximum contaminant level. *Ceylon Med J.* 2018. 63:174-179 | One or more exclusion criteria |
| L1 | Sunitha, V.,Reddy, B. M.,Khan, J. A.,Reddy, M. R.. Groundwater Geochemistry in the Southeastern Part of Anantapur District, Andhra Pradesh, with Special Reference to Fluoride Distribution and Its Impact on Health. *Journal of Environmental Science & Engineering.* 2014. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | 56:153-60 | |
| L1 | Suneetha, M.,Syama Sundar, B.,Ravindhranath, K.. Groundwater pollution and adverse effects on health by fluoride ions. *Journal of Chemical and Pharmaceutical Research.* 2015. 7:292-305 | One or more exclusion criteria |
| L1 | Hua, B.,Yang, J.,Deng, B.. Groundwater quality. *Water Environment Research.* 2010. 82:1854-1874 | One or more exclusion criteria |
| L1 | Stephenson, J.,Sabic, H.,Huber, R.,Renshaw, P.. Halides in drinking water are inversely correlated with suicide rates. *Biological Psychiatry.* 2017. 81 (10 Supplement 1):S332 | One or more exclusion criteria |
| L1 | Jablonski, R.. Hands-on solutions for long-term care nurses providing oral healthcare. *Annals of Long-Term Care.* 2014. 22:20-22 | One or more exclusion criteria |
| L1 | Karak, P.. Health effects of ground water fluoride contamination in Bankura district of West Bengal, India. *International Journal of Pharma and Bio Sciences.* 2017. 8:B195-B203 | One or more exclusion criteria |
| L1 | Nayak, B.,Roy, M. M.,Das, B.,Pal, A.,Sengupta, M. K.,Prasad De, S.,Chakraborti, D.. Health effects of groundwater fluoride contamination. *Clinical Toxicology.* 2009. 47:292-295 | One or more exclusion criteria |
| L1 | Meghe, A. D.,Quazi, Z.. Health effects of high fluoride in groundwater in parts of two districts in Central India. *Fluoride.* 2012. 45 (3 PART 1):188-189 | One or more exclusion criteria |
| L1 | Majumdar, K. K.. Health impact of supplying safe drinking water containing fluoride below permissible level on flourosis patients in a fluoride-endemic rural area of West | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Bengal. *Indian Journal of Public Health.* 2011. 55:303-8 | |
| L1 | Majumdar, K. K.,Sundarraj, S. N.. Health impact of supplying safe drinking water on patients having various clinical manifestations of fluorosis in an endemic village of west bengal. *Journal of Family Medicine & Primary Care.* 2013. 2:74-8 | One or more exclusion criteria |
| L1 | Riley, M.,Locke, A. B.,Skye, E. P.. Health maintenance in school-aged children: Part I. History, physical examination, screening, and immunizations. *American Family Physician.* 2011. 83:683-688 | One or more exclusion criteria |
| L1 | Riley, M.,Morrison, L.,McEvoy, A.. Health Maintenance in School-Aged Children: Part I. History, Physical Examination, Screening, and Immunizations. *American family physician.* 2019. 100:213-218 | One or more exclusion criteria |
| L1 | Riley, M.,Locke, A. B.,Skye, E. P.. Health maintenance in school-aged children: Part II. Counseling recommendations. *Am Fam Physician.* 2011. 83:689-94 | One or more exclusion criteria |
| L1 | Fu, G.,Zeng, Q.,Zhao, L.,Zhang, Y.,Feng, B.,Wang, R.,Zhang, L.,Wang, Y.,Hou, C.. Health Risk Assessment of Drinking Water Quality in Tianjin Based on GIS. [Chinese]. *Huan jing ke xue= Huanjing kexue / [bian ji, Zhongguo ke xue yuan huan jing ke xue wei yuan hui "Huan jing ke xue" bian ji wei yuan hui.].* 2015. 36:4553-4560 | One or more exclusion criteria |
| L1 | Gao, H. J.,Jin, Y. Q.,Wei, J. L.. Health risk assessment of fluoride in drinking water from Anhui Province in China. *Environ Monit Assess.* 2013. 185:3687-95 | One or more exclusion criteria |
| L1 | Bai, X.,Song, K.,Liu, J.,Mohamed, A. K.,Mou, C.,Liu, D.. Health risk assessment of groundwater contaminated by oil | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | pollutants based on numerical modeling. *International Journal of Environmental Research and Public Health.* 2019. 16 (18) (no pagination):#pages# | criteria |
| L1 | Yousefi, M.,Ghoochani, M.,Hossein Mahvi, A.. Health risk assessment to fluoride in drinking water of rural residents living in the Poldasht city, Northwest of Iran. *Ecotoxicol Environ Saf.* 2018. 148:426-430 | One or more exclusion criteria |
| L1 | Yuan, L.,Fei, W.,Jia, F.,Jun-Ping, L.,Qi, L.,Fang-Ru, N.,Xu-Dong, L.,Shu-Lian, X.. Health risk in children to fluoride exposure in a typical endemic fluorosis area on Loess Plateau, north China, in the last decade. *Chemosphere.* 2020. 243:125451 | One or more exclusion criteria |
| L1 | Napier, G. L.,Kodner, C. M.. Health Risks and Benefits of Bottled Water. *Primary Care - Clinics in Office Practice.* 2008. 35:789-802 | One or more exclusion criteria |
| L1 | Arya, S.,Subramani, T.,Vennila, G.,Karunanidhi, D.. Health risks associated with fluoride intake from rural drinking water supply and inverse mass balance modeling to decipher hydrogeochemical processes in Vattamalaikarai River basin, South India. *Environmental Geochemistry & Health.* 2019. 18:18 | One or more exclusion criteria |
| L1 | Arya, S.,Subramani, T.,Vennila, G.,Karunanidhi, D.,Bennett, H. B.,Shantz, A.,Shin, G.,Sampson, M. L.,Meschke, J. S.. Health risks associated with fluoride intake from rural drinking water supply and inverse mass balance modeling to decipher hydrogeochemical processes in Vattamalaikarai River basin, South India. Characterisation of the water quality from open and rope- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | pump shallow wells in rural Cambodia. *Environ Geochem Health.* 2019. 61:473-9 | |
| L1 | Tornqvist, R.,Jarsjo, J.,Karimov, B.. Health risks from large-scale water pollution: Trends in Central Asia. *Environment International.* 2011. 37:435-442 | One or more exclusion criteria |
| L1 | Asare, M. L.,Cobbina, S. J.,Akpabey, F. J.,Duwiejuah, A. B.,Abuntori, Z. N.. Heavy metal concentration in water, sediment and fish species in the bontanga reservoir, Ghana. *Toxicology and Environmental Health Sciences.* 2018. 10:49-58 | One or more exclusion criteria |
| L1 | Li, X.,Brejnrod, A. D.,Ernst, M.,Rykaer, M.,Herschend, J.,Olsen, N. M. C.,Dorrestein, P. C.,Rensing, C.,Sorensen, S. J.. Heavy metal exposure causes changes in the metabolic health-associated gut microbiome and metabolites. *Environment International.* 2019. 126:454-467 | One or more exclusion criteria |
| L1 | Tanaka, K.,Kitamura, N.,Chujo, Y.. Heavy metal-free 19F NMR probes for quantitative measurements of glutathione reductase activity using silica nanoparticles as a signal quencher. *Bioorg Med Chem.* 2012. 20:96-100 | One or more exclusion criteria |
| L1 | Tang, J.,Xiao, T.,Wang, S.,Lei, J.,Zhang, M.,Gong, Y.,Li, H.,Ning, Z.,He, L.. High cadmium concentrations in areas with endemic fluorosis: a serious hidden toxin?. *Chemosphere.* 2009. 76:300-5 | One or more exclusion criteria |
| L1 | Moghaddam, V. K.,Yousefi, M.,Khosravi, A.,Yaseri, M.,Mahvi, A. H.,Hadei, M.,Mohammadi, A. A.,Robati, Z.,Mokammel, A.. High Concentration of Fluoride Can Be Increased Risk of Abortion. *Biological Trace Element Research.* 2018. 185:262-265 | One or more exclusion criteria |

Trial Ex. 133.1031

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Wong, C. Y. O.,Schneider, P.,Balon, H. R.,Huang, W. S.,Chang, S. T.,Chang, C. Y.,Cheng, C. Y.,Fink-Bennett, D.. High incidence of initial loss of consciousness with abnormal F-18 FDG and O-15 water brain PET in patients with chronic closed head injury. *Journal of Medical Sciences*. 2008. 28:71-75 | One or more exclusion criteria |
| L1 | Greenwood, H.. High throughput PET/CT imaging using a multiple mouse imaging system. *Molecular Imaging and Biology*. 2017. 19 (1 Supplement 1):S540 | One or more exclusion criteria |
| L1 | Subba Rao, N.. High-fluoride groundwater. *Environmental Monitoring and Assessment*. 2011. 176:637-645 | One or more exclusion criteria |
| L1 | Burnazi, E.,Carlin, S.,Lyashchenko, S.,Staton, K.,Brown, A.,Hicks, S.,Veach, D.,Lewis, J. S.. High-yield manual synthesis of 16beta-[<sup>18</sup>F]-fluoro-5alpha-dihydrotestosterone ([<sup>18</sup>F]FDHT) using reverse-phase HPLC purification. *Journal of Labelled Compounds and Radiopharmaceuticals*. 2017. 60 (Supplement 1):S427-S428 | One or more exclusion criteria |
| L1 | Lar, U. A.,Tejan, A. B.. Highlights of some environmental problems of geomedical significance in Nigeria. *Environ Geochem Health*. 2008. 30:383-9 | One or more exclusion criteria |
| L1 | Lakshman, M. K.,Keeler, J. C.,Ngassa, F. N.,Hilmer, J. H.,Pradhan, P.,Zajc, B.,Thomasson, K. A.. Highly diastereoselective synthesis of nucleoside adducts from the carcinogenic benzo[a]pyrene diol epoxide and a computational analysis. *J Am Chem Soc*. 2007. 129:68-76 | One or more exclusion criteria |
| L1 | Moon, B. S.,Park, J. H.,Lee, H. J.,Kil, H. S.,Chi, D. Y.,Lee, B. C.,Kim, Y. K.,Kim, S. E.. Highly efficient production of | One or more exclusion criteria |

Trial Ex. 133.1032

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | [18F]fallypride with low concentration of base. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | |
| L1 | Celeste, R. K.,Nadanovsky, P.. How much of the income inequality effect can be explained by public policy? Evidence from oral health in Brazil. *Health Policy.* 2010. 97:250-258 | One or more exclusion criteria |
| L1 | Van Den Berg, S. A. A.,De Groot, M. J. M.,Salden, L. P. W.,Draad, P. J. G. J.,Dijkstra, I. M.,Lunshof, S.,Van Thiel, S. W.,Boonen, K. J. M.,Thelen, M. H. M.. How to perform pregnancy diabetes screening correctly. *Nederlands Tijdschrift voor Klinische Chemie en Laboratoriumgeneeskunde.* 2016. 41:198-199 | One or more exclusion criteria |
| L1 | Herndon, J. M.. Human and Environmental Dangers Posed by Ongoing Global Tropospheric Aerosolized Particulates for Weather Modification. *Frontiers in Public Health.* 2016. 4:139 | One or more exclusion criteria |
| L1 | Simate, G. S.,Iyuke, S. E.,Ndlovu, S.,Heydenrych, M.,Walubita, L. F.. Human health effects of residual carbon nanotubes and traditional water treatment chemicals in drinking water. *Environment International.* 2012. 39:38-49 | One or more exclusion criteria |
| L1 | Samuel, O. A.,PraiseGod, E. C.,Theophilus, T. I.,Omolola, K. C.. Human health risk assessment data of trace elements concentration in tap water-Abeokuta South, Nigeria. *Data Brief.* 2018. 18:1416-1426 | One or more exclusion criteria |
| L1 | Krewski, D.,Yokel, R. A.,Nieboer, E.,Borchelt, D.,Cohen, J.,Harry, J.,Kacew, S.,Lindsay, J.,Mahfouz, A. M.,Rondeau | One or more exclusion criteria |

Trial Ex. 133.1033

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | V.. Human health risk assessment for aluminium, aluminium oxide, and aluminium hydroxide. *Journal of Toxicology and Environmental Health - Part B: Critical Reviews.* 2007. 10:1-269 | |
| L1 | Zhang, Y.,Ma, R.,Li, Z.. Human health risk assessment of groundwater in Hetao Plain (Inner Mongolia Autonomous Region, China). *Environ Monit Assess.* 2014. 186:4669-84 | One or more exclusion criteria |
| L1 | Yadav, K. K.,Kumar, V.,Gupta, N.,Kumar, S.,Rezania, S.,Singh, N.. Human health risk assessment: Study of a population exposed to fluoride through groundwater of Agra city, India. *Regul Toxicol Pharmacol.* 2019. 106:68-80 | One or more exclusion criteria |
| L1 | Ram, P.. Human skeletal fluorosis in India. *Fluoride.* 2012. 45 (3 PART 1):189-190 | One or more exclusion criteria |
| L1 | Roy Chowdhury, A.,Mondal, A.,Roy, B. G.,K, J. C. B.,Mukhopadhyay, S.,Banerjee, P.. Hydrazine functionalized probes for chromogenic and fluorescent ratiometric sensing of pH and F(-): experimental and DFT studies. *Photochem Photobiol Sci.* 2017. 16:1654-1663 | One or more exclusion criteria |
| L1 | Hermenegildo, B.,Ribeiro, C.,Pérez-Álvarez, L.,Vilas, J. L.,Learmonth, D. A.,Sousa, R. A.,Martins, P.,Lanceros-Méndez, S.. Hydrogel-based magnetoelectric microenvironments for tissue stimulation. *Colloids Surf B Biointerfaces.* 2019. 181:1041-1047 | One or more exclusion criteria |
| L1 | Hossain, M.,Patra, P. K.. Hydrogeochemical characterisation and health hazards of fluoride enriched groundwater in diverse aquifer types. *Environ Pollut.* 2020. 258:113646 | One or more exclusion criteria |

Trial Ex. 133.1034

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Zhang, X.,Miao, J.,Hu, B. X.,Liu, H.,Zhang, H.,Ma, Z.. Hydrogeochemical characterization and groundwater quality assessment in intruded coastal brine aquifers (Laizhou Bay, China). *Environmental Science & Pollution Research.* 2017. 24:21073-21090 | One or more exclusion criteria |
| L1 | Aullon Alcaine, A.,Schulz, C.,Bundschuh, J.,Jacks, G.,Thunvik, R.,Gustafsson, J. P.,Morth, C. M.,Sracek, O.,Ahmad, A.,Bhattacharya, P.. Hydrogeochemical controls on the mobility of arsenic, fluoride and other geogenic co-contaminants in the shallow aquifers of northeastern La Pampa Province in Argentina. *Science of the Total Environment.* 2020. 715 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Dey, R. K.,Swain, S. K.,Mishra, S.,Sharma, P.,Patnaik, T.,Singh, V. K.,Dehury, B. N.,Jha, U.,Patel, R. K.. Hydrogeochemical processes controlling the high fluoride concentration in groundwater: A case study at the Boden block area, Orissa, India. *Environmental Monitoring and Assessment.* 2012. 184:3279-3291 | One or more exclusion criteria |
| L1 | Mitchell, S. M.,Ullman, J. L.,Teel, A. L.,Watts, R. J.. Hydrolysis of amphenicol and macrolide antibiotics: Chloramphenicol, florfenicol, spiramycin, and tylosin. *Chemosphere.* 2015. 134:504-11 | One or more exclusion criteria |
| L1 | Lepoittevin, B.,Elzein, T.,Dragoe, D.,Bejjani, A.,Lemee, F.,Levillain, J.,Bazin, P.,Roger, P.,Dez, I.. Hydrophobization of chitosan films by surface grafting with fluorinated polymer brushes. *Carbohydrate polymers.* 2019. 205:437-446 | One or more exclusion criteria |
| L1 | Tredwin, C. J.,Young, A. M.,Abou Neel, E. A.,Georgiou, | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | G.,Knowles, J. C.. Hydroxyapatite, fluor-hydroxyapatite and fluorapatite produced via the sol-gel method: dissolution behaviour and biological properties after crystallisation. *J Mater Sci Mater Med.* 2014. 25:47-53 | criteria |
| L1 | Ramamoorthy, N.,Pillai, M. R. A.,Jin, J. H.,Haji-Saeid, S. M.. IAEA activities in support of production and utilization of radioisotope labelled compounds. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2007. 50:312-317 | One or more exclusion criteria |
| L1 | Iarc Working Group on the Evaluation of Carcinogenic Risk to Humans. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. *Some Chemicals Used as Solvents and in Polymer Manufacture.* 2017. #volume#:#pages# | One or more exclusion criteria |
| L1 | Tang, Y. S. C.,Davis, R. A.,Ganguly, T.,Sutcliffe, J. L.. Identification, Characterization, and Optimization of Integrin $\alpha(v)\beta_6$-Targeting Peptides from a One-Bead One-Compound (OBOC) Library: Towards the Development of Positron Emission Tomography (PET) Imaging Agents. *Molecules.* 2019. 24:#pages# | One or more exclusion criteria |
| L1 | Xu, Y.,Wang, S.,Jiang, L.,Wang, H.,Yang, Y.,Li, M.,Wang, X.,Zhao, X.,Xie, K.. Identify melatonin as a novel therapeutic reagent in the treatment of 1-bromopropane(1-BP) intoxication. *Medicine (United States).* 2016. 95 (3) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Alaiwa, M. A.,Hilkin, B.,Akurathi, V.,Watkins, G.,Stoltz, D.,Sunderland, J.,Welsh, M.,Dick, D.. Imaging mucociliary clearance using F-18 alumina PET: A proof in concept study. *Journal of Nuclear Medicine. Conference.* 2019. | One or more exclusion criteria |

Trial Ex. 133.1036

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 60:#pages# | |
| L1 | Gai, Y.,Yuan, L.,Li, H.,Zeng, D.,Lan, X.. Imaging of melanoma Using Al[18]F labeled peptidomemitic ligand LLP2A. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Frawley, R. P.,Smith, M.,Cesta, M. F.,Hayes-Bouknight, S.,Blystone, C.,Kissling, G. E.,Harris, S.,Germolec, D.. Immunotoxic and hepatotoxic effects of perfluoro-n-decanoic acid (PFDA) on female Harlan Sprague-Dawley rats and B[6]C[3]F[1]/N mice when administered by oral gavage for 28 days. *Journal of Immunotoxicology.* 2018. 15:41-52 | One or more exclusion criteria |
| L1 | Varol, E.,Akcay, S.,Ersoy, I. H.,Koroglu, B. K.,Varol, S.. Impact of chronic fluorosis on left ventricular diastolic and global functions. *Science of the Total Environment.* 2010. 408:2295-2298 | One or more exclusion criteria |
| L1 | Kheradpisheh, Z.,Mirzaei, M.,Mahvi, A. H.,Mokhtari, M.,Azizi, R.,Fallahzadeh, H.,Ehrampoush, M. H.. Impact of Drinking Water Fluoride on Human Thyroid Hormones: A Case- Control Study. *Sci Rep.* 2018. 8:2674 | One or more exclusion criteria |
| L1 | Shankar, B. S.,Balasubramanya, N.,Maruthesha Reddy, M. T.. Impact of industrialization on groundwater quality--a case study of Peenya industrial area, Bangalore, India. *Environ Monit Assess.* 2008. 142:263-8 | One or more exclusion criteria |
| L1 | Grover, P. K.,Kaur, K.,Gautam, C. S.. Impact of milk intake on dental fluorosis in the North Indian population: An observational study. *Biomedicine (India).* 2018. 38:190-194 | One or more exclusion criteria |

Trial Ex. 133.1037

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Bhagat, S. K.,Tiyasha,. Impact of millions of tones of effluent of textile industries: Analysis of textile industries effluents in Bhilwara and an approach with bioremediation. *International Journal of ChemTech Research.* 2013. 5:1289-1298 | One or more exclusion criteria |
| L1 | Ahmad, F.. Impact of urbanization on groundwater quality of Bhagalpur city: Deterioration of water quality and its sustainable management. *Journal of Chemical and Pharmaceutical Research.* 2015. 7:1303-1307 | One or more exclusion criteria |
| L1 | Ahoyo, T. A.,Fatombi, K. J.,Boco, M.,Aminou, T.,Bramane, K. L.. Impact of water quality and environmental sanitation on the health of schoolchildren in a suburban area of Benin: Findings in the Savalou-Bante and Dassa-Glazoue sanitary districts. [French]. *Medecine Tropicale.* 2011. 71:281-285 | One or more exclusion criteria |
| L1 | Mula, A.,Skrobanska, A.,Nowis, D.. Impairment of glucose uptake in cancer cells by statins. *European Journal of Medical Research.* 2011. 1):40-41 | One or more exclusion criteria |
| L1 | Berroteran-Infante, N.,Hacker, M.,Mitterhauser, M.,Wadsak, W.. Improved automated radiosynthesis of [18F]FEPPA. *EJNMMI Radiopharmacy and Chemistry. Conference: 18th European Symposium on Radiopharmacy and Radiopharmaceuticals. Austria..* 2016. 1:#pages# | One or more exclusion criteria |
| L1 | Vavere, A. L.,Hu, B.,Neumann, K. D.,DiMagno, S. G.,Snyder, S. E.. Improved synthesis and purification of meta-[18F]fluorobenzylguanidine (mFBG) for clinical use. *Journal of Labelled Compounds and* | One or more exclusion criteria |

Trial Ex. 133.1038

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | *Radiopharmaceuticals.* 2015. 1):S216 | |
| L1 | Qu, W.,Kelly, J.,Amor-Coarasa, A.,Waterhouse, N.,Dooley, M.,Babich, J.. Improved two-step click synthesis of [<sup>18</sup>F]RPS-040: A prostate specific membrane antigen (PSMA)-targeted tracer for Imaging prostate cancer (PCa) using positron emission tomography (PET). *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Fitz, N. F.,Castranio, E. L.,Carter, A. Y.,Kodali, R.,Lefterov, I.,Koldamova, R.. Improvement of memory deficits and amyloid-β clearance in aged APP23 mice treated with a combination of anti-amyloid-β antibody and LXR agonist. *J Alzheimers Dis.* 2014. 41:535-49 | One or more exclusion criteria |
| L1 | Hariri, M.,Mirvaghefi, A.,Farahmand, H.,Taghavi, L.,Shahabinia, A. R.. In situ assessment of Karaj River genotoxic impact with the alkaline comet assay and micronucleus test, on feral brown trout (Salmo trutta fario). *Environ Toxicol Pharmacol.* 2018. 58:59-69 | One or more exclusion criteria |
| L1 | Seong, J.,Macdonald, E.,Newcombe, R. G.,Davies, M.,Jones, S. B.,Johnson, S.,West, N. X.. In situ randomised trial to investigate the occluding properties of two desensitising toothpastes on dentine after subsequent acid challenge. *Clin Oral Investig.* 2013. 17:195-203 | One or more exclusion criteria |
| L1 | Valdez Jimenez, L.,Lopez Guzman, O. D.,Cervantes Flores, M.,Costilla-Salazar, R.,Calderon Hernandez, J.,Alcaraz Contreras, Y.,Rocha-Amador, D. O.. In utero exposure to fluoride and cognitive development delay in | One or more exclusion criteria |

Trial Ex. 133.1039

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | infants. *Neurotoxicology*. 2017. 59:65-70 | |
| L1 | Valdez-Jimenez, L.,Lopez-Guzman, O. D.,Cervantes-Flores, M.,Costilla-Salazar, R.,Calderon-Hernandez, J.,Alcaraz-Contreras, Y.,Rocha-Amador, D. O.. In utero exposure to fluoride through drinking water and cognitive development delay in children. *Toxicology Letters*. 2016. 259 (Supplement 1):S206 | One or more exclusion criteria |
| L1 | Lütje, S.,Franssen, G. M.,Herrmann, K.,Boerman, O. C.,Rijpkema, M.,Gotthardt, M.,Heskamp, S.. In Vitro and In Vivo Characterization of an (18)F-AlF-Labeled PSMA Ligand for Imaging of PSMA-Expressing Xenografts. *J Nucl Med*. 2019. 60:1017-1022 | One or more exclusion criteria |
| L1 | Bhakta, S.,Gillingham, K. H.,Mirsaneh, M.,Miller, C. A.,Reaney, I. M.,Brook, I. M.,van Noort, R.,Hatton, P. V.. In vitro biocompatibility of modified potassium fluorrichterite and potassium fluorrichterite-fluorapatite glass-ceramics. *J Mater Sci Mater Med*. 2011. 22:2065-70 | One or more exclusion criteria |
| L1 | Mihanovic, D.,Negovetic-Vranic, D.. In vitro changes in the value of fluoride ions, and PH of artificial saliva due to the influence of erosive drinks in artificial saliva. *Acta Stomatologica Croatica*. 2016. 50 (1):90 | One or more exclusion criteria |
| L1 | Farooq, I.,Moheet, I. A.,AlShwaimi, E.. In vitro dentin tubule occlusion and remineralization competence of various toothpastes. *Arch Oral Biol*. 2015. 60:1246-53 | One or more exclusion criteria |
| L1 | Huang, Y.,Tsai, C.,Ho, B.,Ho, H.,Chang, Y.,Wu, C.,Yen, R.,Shiue, C.. In vitro evaluation of [18F]FPA as a fatty acid synthasetargeting imaging agent for breast cancer and its in vivo whole-body biodistribution in normal | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | mice. *European Journal of Nuclear Medicine and Molecular Imaging.* 2019. 46 (1 Supplement 1):S709-S710 | |
| L1 | Krisanapun, C.,Wongkrajang, Y.,Temsiririrkkul, R.,Phornchirasilp, S.,Peungvicha, P.. In vitro evaluation of anti-diabetic potential of piper sarmentosum Roxb. extract. *FASEB Journal. Conference: Experimental Biology.* 2012. 26:#pages# | One or more exclusion criteria |
| L1 | Mehta, D.,Mondal, P.,Saharan, V. K.,George, S.. In-vitro synthesis of marble apatite as a novel adsorbent for removal of fluoride ions from ground water: An ultrasonic approach. *Ultrasonics Sonochemistry.* 2018. Part A. 40:664-674 | One or more exclusion criteria |
| L1 | A, S.,M, K.,M, B.. Incidence of skeletal deformities in endemic fluorosis. *Trop Doct.* 2008. 38:231-3 | One or more exclusion criteria |
| L1 | Shashi, A.,Kumar, M.,Bhardwaj, M.. Incidence of skeletal deformities in endemic fluorosis. *Tropical Doctor.* 2008. 38:231-233 | One or more exclusion criteria |
| L1 | Yuan, L.,Fei, W.,Jia, F.,Junping, L.,Qi, L.,Fangru, N.,Xudong, L.,Lan, X.,Shulian, X.. Increased health threats from land use change caused by anthropogenic activity in an endemic fluorosis and arsenicosis area. *Environ Pollut.* 2020. 261:114130 | One or more exclusion criteria |
| L1 | Gao, X.,Luo, W.,Luo, X.,Li, C.,Zhang, X.,Wang, Y.. Indigenous microbes induced fluoride release from aquifer sediments. *Environmental Pollution.* 2019. 252:580-590 | One or more exclusion criteria |
| L1 | Mondal, D.,Dutta, G.,Gupta, S.. Inferring the fluoride hydrogeochemistry and effect of consuming fluoride-contaminated drinking water on human health in some | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | endemic areas of Birbhum district, West Bengal. *Environ Geochem Health.* 2016. 38:557-76 | |
| L1 | Akimov, O. Y.,Mischenko, A. V.,Kostenko, V. O.. Influence of combined nitrate and fluoride intoxication on connective tissue disorders in rats gastric mucosa. *Archives of the Balkan Medical Union.* 2019. 54:417-421 | One or more exclusion criteria |
| L1 | Lepri, C. P.,Geraldo-Martins, V. R.,Faraoni-Romano, J. J.,Palma-Dibb, R. G.. Influence of different lasers irradiation, associated or not to fluoride, on root caries prevention. *Medicina Oral, Patologia Oral y Cirugia Bucal.* 2012. 17 (SUPPL.1):S181 | One or more exclusion criteria |
| L1 | Resende, R. F.,Arantes, B. F.,Palma-Dibb, R. G.,Faraoni, J. J.,de Castro, D. T.,de Menezes Oliveira, M. A. H.,Soares, C. J.,Geraldo-Martins, V. R.,Lepri, C. P.. Influence of Er,Cr:YSGG laser on dentin acid resistance after erosive challenge. *Am J Dent.* 2019. 32:215-218 | One or more exclusion criteria |
| L1 | Piatek-Jakubek, K.,Nowak, J.,Boltacz-Rzepkowska, E.. Influence of infiltration technique and selected demineralization methods on the roughness of demineralized enamel: An in vitro study. *Advances in Clinical and Experimental Medicine.* 2017. 26:1179-1188 | One or more exclusion criteria |
| L1 | Povoroznyuk, V. V.,Grygoreva, N. V.,Vilensky, A. V.,Dmitrenco, O. P.. Influence of raised fluorine concentrations in water on structurally-functional state of bone mass, teeth, anthropometric parameters and physical development of teenagers. *Bone.* 2009. 2):S76-S77 | One or more exclusion criteria |
| L1 | Alehosseini, M.,Edris, H.,Fathi, M.. Influence of strontium on the structure and biological properties of mechanical | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | activation sr-doped flourapatite nanopowder for bone replacement. *Iranian Journal of Biotechnology.* 2017. ISSUE):115 | |
| L1 | Iglesias-Jerez, R.,Cayero-Otero, M. D.,Martin-Banderas, L.,Borrego-Dorado, I.. Influence of the use of cryoprotectant on the radiolabelling of poly(lactic-co-glycolic acid) (PLGA) nanoparticles with 99m Tc. *European Journal of Nuclear Medicine and Molecular Imaging.* 2017. 44 (2 Supplement 1):S564 | One or more exclusion criteria |
| L1 | Gao, H.,Zhang, Z.,Wan, X.. Influences of charcoal and bamboo charcoal amendment on soil-fluoride fractions and bioaccumulation of fluoride in tea plants. *Environ Geochem Health.* 2012. 34:551-62 | One or more exclusion criteria |
| L1 | Galal, A. A. A.,Reda, R. M.,Abdel-Rahman Mohamed, A.. Influences of Chlorella vulgaris dietary supplementation on growth performance, hematology, immune response and disease resistance in Oreochromis niloticus exposed to sub-lethal concentrations of penoxsulam herbicide. *Fish Shellfish Immunol.* 2018. 77:445-456 | One or more exclusion criteria |
| L1 | Dimachkie, P.,Peicher, K.,Maalouf, N. M.. Inhalation of air dust cleaner causing skeletal fluorosis. *Endocrine Reviews. Conference: 99th Annual Meeting of the Endocrine Society, ENDO.* 2017. 38:#pages# | One or more exclusion criteria |
| L1 | A, S.,G, M.. Inhibitory Effect of Fluoride on Na+,K+ ATPase Activity in Human Erythrocyte Membrane. *Biological Trace Element Research.* 2015. 168:340-8 | One or more exclusion criteria |
| L1 | Zhang, Y.,Zhang, L.,Yang, J.,Wu, Z.,Ploessl, K.,Zha, Z.,Liu F.,Xu, X.,Zhu, H.,Yang, Z.,Zhu, L.,Kung, H. F.. Initial | One or more exclusion criteria |

Trial Ex. 133.1043

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | experience in synthesis of (2S,4R)-4-[(18) F]fluoroglutamine for clinical application. *J Labelled Comp Radiopharm.* 2019. 62:209-214 | |
| L1 | Russo, F.,Ursino, C.,Avruscio, E.,Desiderio, G.,Perrone, A.,Santoro, S.,Galiano, F.,Figoli, A.. Innovative Poly (Vinylidene Fluoride) (PVDF) Electrospun Nanofiber Membrane Preparation Using DMSO as a Low Toxicity Solvent. *Membranes (Basel).* 2020. 10:#pages# | One or more exclusion criteria |
| L1 | Devesa, I. Perez V.,Velez, D.,Montoro, R.,Gimeno, J.,Rocha, R.,Martin, R.,Canals, J.. Inorganic arsenic and its metabolites induce neural stem cell apoptosis: Synergism of fluoride coexposure. *Toxicology Letters.* 2010. 1):S306 | One or more exclusion criteria |
| L1 | Aswar, S. A.,Yeul, V. S.,Bhagat, P. R.. Integration of ground water quality: Identifying potential hazards in Yavatmal district, India. *Journal of Chemical and Pharmaceutical Research.* 2015. 7:512-517 | One or more exclusion criteria |
| L1 | Podder, S.,Ghoshal, N.,Banerjee, A.,Ganguly, B.,Upadhyay, R.,Chatterjee, A.. Interaction of DNA-lesions induced by sodium fluoride and radiation and its influence in apoptotic induction in cancer cell lines. *Toxicol Rep.* 2015. 2:461-471 | One or more exclusion criteria |
| L1 | Spittle, B.. International differences in the recognition of non-skeletal Fluorosis: A comparison of India and New Zealand. *Fluoride.* 2018. 51:199-205 | One or more exclusion criteria |
| L1 | Bai, S. Y.,Xu, J. M.,Dao, L. T.,Jia, J. X.,Liu, M. L.,Wang, W. H.. Intervened observation of low-fluoride brick-tea on the population in drinking-tea type fluorosis areas in Akesai County of Gansu Province. [Chinese]. *Chinese Journal of* | One or more exclusion criteria |

Trial Ex. 133.1044

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | *Endemiology.* 2009. 28:429-432 | |
| L1 | Rehman, A. U.,Rafique, W.,Mehmood, M.,Bashir, M.,Ali, B.,Nawaz, M. K.,Faruqui, Z. S.,Gilani, S. A. N.. Introduction of Pakistan 1st Cyclotron & PET/CT Centre. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S132 | One or more exclusion criteria |
| L1 | Wu, J. Q.,Peng, J. W.,Li, T. L.,Wu, H. Y.,Li, B. L.,Miao, L. J.. Investigating the current water-related endemic fluorosis in Shaoguan City of Guangdong Province. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:535-536 | One or more exclusion criteria |
| L1 | Liu, X. L.,Bai, G. L.,Fan, Z. X.,Li, Y.,Li, X. Q.,Li, P. A.,Bai, A. M.. Investigation and analysis on endemic fluorosis associated with drinking water in Shaanxi in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:171-175 | One or more exclusion criteria |
| L1 | Li, J.,Liang, P.,Zheng, L.. Investigation and analysis on the fluorine source and fluorotic teeth epidemic factors in wumeng mountain coal-burning contaminated area. *Biomedical Research (India).* 2017. 2017:S187-S192 | One or more exclusion criteria |
| L1 | Ge, P. F.,Yu, S. Q.,Shao, J. Y.,Liao, Y. J.,Wang, W. L.,Bai, S. Y.,Ren, Y. G.,Jia, J. X.. Investigation and distribution of higher fluorides water in different ecotypic areas in Gansu Province from 2006 to 2008. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:633-636 | One or more exclusion criteria |
| L1 | He, M. X.,Zhang, C. N.. Investigation of children's intelligence quotient and dental fluorosis in drinking water-type of endemic fluorosis area in Pucheng county Shaanxi province before and after drinking water change. [Chinese]. | One or more exclusion criteria |

Trial Ex. 133.1045

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Chinese Journal of Endemiology.* 2010. 29:547-548 | |
| L1 | Zhu, C. S.,Chen, Y. F.. Investigation of drinking water flouride and fluorosis in Shaanxi province from 2005 to 2007. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:181-183 | One or more exclusion criteria |
| L1 | Sun, D. Y.,Qi, Z. M.,Ji, F. Y.,Zhang, F. X.,Liu, C. Z.,Ma, Y.. Investigation of fluoride level in drinking water and state of endemic fluorosis in Yan'an city. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:436-439 | One or more exclusion criteria |
| L1 | Karimzade, S.,Aghaei, M.,Mahvi, A. H.. Investigation of intelligence quotient in 9-12-year-old children exposed to high- and low-drinking water fluoride in West Azerbaijan Province, Iran. *Fluoride.* 2014. 47:9-14 | One or more exclusion criteria |
| L1 | Fu, S. X.,Yang, F. L.,Kang, J. S.,Ma, J.,Qiao, Y. P.,Yao, Q. L.. Investigation of status in coal-burning fluorosis areas in Luoyang city of Henan in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:190-192 | One or more exclusion criteria |
| L1 | Yang, Z. M.,Zhang, L.,Yang, D. Q.,Wu, Z. J.,Yu, L.. Investigation on coal-burning fluorosis in mineral factory areas of Hongya Cunty, Sichuan Province. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:557-559 | One or more exclusion criteria |
| L1 | Wang, L. H.,Liu, L. Z.,Shi, Y. X.,Gao, Y. H.,Liu, Y. Q.,Sun, D. J.. Investigation on histopathological damages of articular growth plate cartilage, liver and kidney of rats with fluorosis induced by drinking brick-tea in the high altitude areas. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:25-29 | One or more exclusion criteria |

Trial Ex. 133.1046

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Chen, J. A.,Lan, T. S.,Chen, Z. H.,Lan, Y. G.,Zhang, Z. C.,Chen, H. Q.,Qiu, Q. R.,Chen, J. X.. Investigation on prevailing factors synthesized control measures of endemic fluorosis in Longyan City. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:699-701 | One or more exclusion criteria |
| L1 | Yu, S. Q.,Shao, J. Y.,Liao, Y. J.,Wang, W. L.,Bai, S. Y.,Ren, Y. G.,Jia, J. X.. Investigation on status of endemic fluorosis control in Gansu province in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:179-181 | One or more exclusion criteria |
| L1 | Hou, C. C.,Han, S. Q.,Liu, Z. H.,Liu, H. L.. Investigation on the prevalent condition of adult osteofluorosis in the endemic fluorosis areas of Tianjin in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:322-324 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Bian, J. C.,Li, H. X.,Gao, H. X.,Ma, A. H.,Wang, Y. T.,Zhao, L. J.,Song, S. L.. Investigation on the prevention and control of endemic fluorosis in the southwestern area of Shandong province in 2007. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:186-189 | One or more exclusion criteria |
| L1 | Gao, H. X.,Wang, Y. T.,Wang, Z. Z.,Lu, X. D.,Li, T.,Zhao, L. J.. Investigation on water fluoride content and water-improving defluoridation projects in endemic fluorosis areas in Jining City, Shandong Province in 2005. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:526-528 | One or more exclusion criteria |
| L1 | Hoscan, M. B.,Dilmen, C.,Ekinci, M.,Oksay, T.,Orak, S.,Bedir, S.,Serel, T. A.. Invitro effects of our spring water on the solubility of uric acid stones: A pilot study. [Turkish]. *Journal of Clinical and Analytical Medicine.* 2010. 1:15-17 | One or more exclusion criteria |

Trial Ex. 133.1047

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Jentzen, W.,Weise, R.,Kupferschläger, J.,Freudenberg, L.,Brandau, W.,Bares, R.,Burchert, W.,Bockisch, A.. Iodine-124 PET dosimetry in differentiated thyroid cancer: recovery coefficient in 2D and 3D modes for PET(/CT) systems. *Eur J Nucl Med Mol Imaging.* 2008. 35:611-23 | One or more exclusion criteria |
| L1 | Burnazi, E.,Carlin, S.,Lyashchenko, S.,Rotstein, B. H.,Vasdev, N.,Lewis, J. S.. Iodonium ylide-mediated radiofluorination of [<sup>18</sup>]MFBG and novel formulation with cation exchange solid-phase extraction. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S490-S491 | One or more exclusion criteria |
| L1 | Blakey, K.,Feltbower, R. G.,Parslow, R. C.,James, P. W.,Gómez Pozo, B.,Stiller, C.,Vincent, T. J.,Norman, P.,McKinney, P. A.,Murphy, M. F.,Craft, A. W.,McNally, R. J.. Is fluoride a risk factor for bone cancer? Small area analysis of osteosarcoma and Ewing sarcoma diagnosed among 0-49-year-olds in Great Britain, 1980-2005. *Int J Epidemiol.* 2014. 43:224-34 | One or more exclusion criteria |
| L1 | Zachariassen, K. E.,Flaten, T. P.. Is fluoride-induced hyperthyroidism a cause of psychosis among East African immigrants to Scandinavia?. *Med Hypotheses.* 2009. 72:501-3 | One or more exclusion criteria |
| L1 | Gupta, S. K.,Gupta, R. C.,Gupta, A. B.. Is there a need of extra fluoride in children?. *Indian Pediatr.* 2009. 46:755-9 | One or more exclusion criteria |
| L1 | Hoffman, B. L.,Felter, E. M.,Chu, K. H.,Shensa, A.,Hermann, C.,Wolynn, T.,Williams, D.,Primack, B. A.. It's not all about autism: The emerging landscape of anti- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | vaccination sentiment on Facebook. *Vaccine.* 2019. 37:2216-2223 | |
| L1 | Napolitano, R.,De Matteis, S.,Carloni, S.,Simonetti, G.,Musuraca, G.,Lucchesi, A.,Calistri, D.,Cuneo, A.,Menon K.,Martinelli, G.. Kevetrin: Preclinical study of a new compound in acute myeloid leukemia. *Haematologica.* 2017. 102 (Supplement 2):371 | One or more exclusion criteria |
| L1 | Cox, C. D.,Breslin, M. J.,Whitman, D. B.,Coleman, P. J.,Garbaccio, R. M.,Fraley, M. E.,Zrada, M. M.,Buser, C. A.,Walsh, E. S.,Hamilton, K.,Lobell, R. B.,Tao, W.,Abrams, M. T.,South, V. J.,Huber, H. E.,Kohl, N. E.,Hartman, G. D.. Kinesin spindle protein (KSP) inhibitors. Part V: discovery of 2-propylamino-2,4-diaryl-2,5-dihydropyrroles as potent, water-soluble KSP inhibitors, and modulation of their basicity by beta-fluorination to overcome cellular efflux by P-glycoprotein. *Bioorg Med Chem Lett.* 2007. 17:2697-702 | One or more exclusion criteria |
| L1 | Qiu, L.,Xie, M.,Lin, J.. Kit-like 18F radiolabeling of caspase activatable molecular probe for in situ noninvasive imaging of drug-induced apoptosis. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Ly, P.,Hayes, D. K.,Yamashiroya, V.,Turnure, M. M.,Iwaishi, L. K.. Knowledge and Attitudes Towards Fluoride Supplementation: A Survey of Pediatric Medical and Dental Providers in the State of Hawai'i. *Hawaii J Med Public Health.* 2018. 77:275-282 | One or more exclusion criteria |
| L1 | Bottenberg, P.,Melckebeke, L. V.,Louckx, F.,Vandenplas, Y.. Knowledge of Flemish paediatricians about children's | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | oral health - Results of a survey. *Acta Paediatrica, International Journal of Paediatrics.* 2008. 97:959-963 | |
| L1 | Sekhar, V.,Sivsankar, P.,Easwaran, M. A.,Subitha, L.,Bharath, N.,Rajeswary, K.,Jeyalakshmi, S.. Knowledge, attitude and practice of school teachers towards oral health in Pondicherry. *Journal of Clinical and Diagnostic Research.* 2014. 8:ZC12-ZC15 | One or more exclusion criteria |
| L1 | Pruss-Ustun, A.,Vickers, C.,Haefliger, P.,Bertollini, R.. Knowns and unknowns on burden of disease due to chemicals: A systematic review. *Environmental Health: A Global Access Science Source.* 2011. 10 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Giovinazzo, N.,Inkster, J.,Germain, S.,Colin, D.,Seimbille, Y.. Labeling of a cyclic RGD peptide with two 2-[18F] fluoropyridine prosthetic groups for integrin alphavbeta3 PET imaging. *Nuklearmedizin.* 2014. 53 (2):A124 | One or more exclusion criteria |
| L1 | Set, R.,Shastri, J.. Laboratory aspects of clinically significant rapidly growing mycobacteria. *Indian Journal of Medical Microbiology.* 2011. 29:343-352 | One or more exclusion criteria |
| L1 | Takamizawa, T.,Tsujimoto, A.,Ishii, R.,Ujiie, M.,Kawazu, M.,Hidari, T.,Suzuki, T.,Miyazaki, M.. Laboratory evaluation of dentin tubule occlusion after use of dentifrices containing stannous fluoride. *J Oral Sci.* 2019. 61:276-283 | One or more exclusion criteria |
| L1 | Levy, S.,Warren, J.,Broffitt, B.,Letuchy, E.,Burns, T.,Gilmore, J. E.,Torner, J.,Janz, K.,Phipps, K.. Lack of association of fluoride intake with girls' childhood bone development assessed by dual-energy x-ray absorptiometry (DXA). *Journal of Bone and Mineral* | One or more exclusion criteria |

Trial Ex. 133.1050

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Research. Conference.* 2012. 27:#pages# | |
| L1 | Ribeiro, D. A.,Marques, M. E.,Salvadori, D. M.. Lack of effect of prior treatment with fluoride on genotoxicity of two chemical agents in vitro. *Caries Res.* 2007. 41:239-43 | One or more exclusion criteria |
| L1 | Lambertz, A.,Klink, C. D.,Röth, A.,Schmitz, D.,Pich, A.,Feher, K.,Bremes-Köbberling, E.,Neumann, U. P.,Junge, K.. Laser-induced drug release for local tumor control--a proof of concept. *J Surg Res.* 2014. 192:312-6 | One or more exclusion criteria |
| L1 | Sarkar, F. H.,Li, Y.,Wang, Z.,Padhye, S.. Lesson learned from nature for the development of novel anti-cancer agents: Implication of isoflavone, curcumin, and their synthetic analogs. *Current Pharmaceutical Design.* 2010. 16:1801-1812 | One or more exclusion criteria |
| L1 | Klotz, A.,Hughes, K.,McCabe, D.,Cole, J.. Let's Iron OutVR What is Toxic in Here. *Clinical Toxicology.* 2018. 56 (10):1072-1073 | One or more exclusion criteria |
| L1 | Ranjan, R.,Swarup, D.,Bhardwaj, B.,Patra, R. C.. Level of certain micro and macro minerals in blood of cattle from fluoride polluted localities of Udaipur, India. *Bulletin of Environmental Contamination and Toxicology.* 2008. 81:503-507 | One or more exclusion criteria |
| L1 | Naik, R. G.,Dodamani, A. S.,Vishwakarma, P.,Jadhav, H. C.,Khairnar, M. R.,Deshmukh, M. A.,Wadgave, U.. Level of fluoride in soil, grain and water in Jalgaon district, Maharashtra, India. *Journal of Clinical and Diagnostic Research.* 2017. 11:ZC05-ZC07 | One or more exclusion criteria |
| L1 | Makris, K. C.,Andra, S. S.. Limited representation of drinking-water contaminants in pregnancy-birth cohorts. *Sci* | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|---------------------|
| | *Total Environ.* 2014. 468-469:165-75 | criteria |
| L1 | Hutchings, J.,Kendall, C.,Barr, H.,Stone, N.. Linear discriminant analysis of Raman maps for potential automated histopathology of oesophageal precancer. *Lasers in Medical Science.* 2009. 24 (5):828 | One or more exclusion criteria |
| L1 | Sodhi, R. K.,Singh, N.. Liver X receptor agonist T0901317 reduces neuropathological changes and improves memory in mouse models of experimental dementia. *Eur J Pharmacol.* 2014. 732:50-9 | One or more exclusion criteria |
| L1 | Li, Y.,Wang, F.,Feng, J.,Lv, J. P.,Liu, Q.,Nan, F. R.,Zhang, W.,Qu, W. Y.,Xie, S. L.. Long term spatial-temporal dynamics of fluoride in sources of drinking water and associated health risks in a semiarid region of Northern China. *Ecotoxicol Environ Saf.* 2019. 171:274-280 | One or more exclusion criteria |
| L1 | Nakahara, Y.,Ozaki, K.,Matsuura, T.. Long-term Hyperglycemia Naturally Induces Dental Caries but Not Periodontal Disease in Type 1 and Type 2 Diabetic Rodents. *Diabetes.* 2017. 66:2868-2874 | One or more exclusion criteria |
| L1 | Matsuura, T.,Shako, N.,Ozaki, K.. Long-term hyperglycemia naturally induces dental caries but not periodontal disease in type-2 diabetic db/db mouse. *Experimental Animals.* 2017. 66 (Supplement 1):S61 | One or more exclusion criteria |
| L1 | Hussain, I.,Ahamad, K. U.,Nath, P.. Low-Cost, Robust, and Field Portable Smartphone Platform Photometric Sensor for Fluoride Level Detection in Drinking Water. *Anal Chem.* 2017. 89:767-775 | One or more exclusion criteria |
| L1 | Huang, Y.,Wang, J.,Tan, Y.,Wang, L.,Lin, H.,Lan, L.,Xiong, Y.,Huang, W.,Shu, W.. Low-mineral direct drinking water in | One or more exclusion criteria |

Trial Ex. 133.1052

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | school may retard height growth and increase dental caries in schoolchildren in China. *Environment International.* 2018. 115:104-109 | criteria |
| L1 | Zhou, R.,Li, M.,Wang, S.,Wu, P.,Wu, L.,Hou, X.. Low-toxic Mn-doped ZnSe@ZnS quantum dots conjugated with nano-hydroxyapatite for cell imaging. *Nanoscale.* 2014. 6:14319-25 | One or more exclusion criteria |
| L1 | Spillmann, F.,Van Linthout, S.,Miteva, K.,Lorenz, M.,Stangl V.,Schultheiss, H. P.,Tschöpe, C.. LXR agonism improves TNF-α-induced endothelial dysfunction in the absence of its cholesterol-modulating effects. *Atherosclerosis.* 2014. 232:1-9 | One or more exclusion criteria |
| L1 | McIntyre, D. J.,Madhu, B.,Lee, S. H.,Griffiths, J. R.. Magnetic resonance spectroscopy of cancer metabolism and response to therapy. *Radiat Res.* 2012. 177:398-435 | One or more exclusion criteria |
| L1 | Chandra Shekar, B. R.,Suma, S.,Kumar, S.,Sukhabogi, J. R.,Manjunath, B. C.. Malocclusion status among 15 years old adolescents in relation to fluoride concentration and area of residence. *Indian Journal of Dental Research.* 2013. 24:1-7 | One or more exclusion criteria |
| L1 | Babaei Zarch, A.,Fallah Huseini, H.,Kianbakht, S.,Changaei, P.,Mirjalili, A.,Salehi, J.. Malva sylvestris L. Protects from Fluoride Nephrotoxicity in Rat. *Journal of Medicinal Plants.* 2017. 16:21-32 | One or more exclusion criteria |
| L1 | Kopycka-Kedzierawski, D. T.,Meyerowitz, C.,Litaker, M. S.,Chonowski, S.,Heft, M. W.,Gordan, V. V.,Yardic, R. L.,Madden, T. E.,Reyes, S. C.,Gilbert, G. H.,National Dental, Pbrn Collaborative Group. Management of Dentin | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Hypersensitivity by National Dental Practice-Based Research Network practitioners: results from a questionnaire administered prior to initiation of a clinical study on this topic. *BMC Oral Health.* 2017. 17:41 | |
| L1 | Wu, A. J.. Management of Salivary Hypofunction in Sjogren's Syndrome. *Current Treatment Options in Rheumatology.* 2015. 1:255-268 | One or more exclusion criteria |
| L1 | Samuel, A. R.,Thomas, T.. Management of sensitivity after dental bleaching - A review. *International Journal of Pharmacy and Technology.* 2016. 8:4857-4864 | One or more exclusion criteria |
| L1 | Rischmueller, M.. Management of Sjogren's syndrome. *International Journal of Rheumatic Diseases.* 2019. 22 (Supplement 3):27-28 | One or more exclusion criteria |
| L1 | Fu, H. Z.,Wang, M. H.,Ho, Y. S.. Mapping of drinking water research: A bibliometric analysis of research output during 1992-2011. *Science of the Total Environment.* 2013. 443:757-765 | One or more exclusion criteria |
| L1 | Saini, P.,Khan, S.,Baunthiyal, M.,Sharma, V.. Mapping of fluoride endemic area and assessment of $F^{-1}$ accumulation in soil and vegetation. *Environmental Monitoring and Assessment.* 2013. 185:2001-2008 | One or more exclusion criteria |
| L1 | Viswanathan, G.,Jaswanth, A.,Gopalakrishnan, S.,Siva ilango, S.. Mapping of fluoride endemic areas and assessment of fluoride exposure. *Sci Total Environ.* 2009. 407:1579-87 | One or more exclusion criteria |
| L1 | Thakur, N.,Kumar, S. A.,Wagh, D. N.,Das, S.,Pandey, A. K.,Kumar, S. D.,Reddy, A. V.. Matrix supported tailored polymer for solid phase extraction of fluoride from variety of | One or more exclusion criteria |

Trial Ex. 133.1054

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | aqueous streams. *J Hazard Mater.* 2012. 201-202:193-201 | |
| L1 | Deng, H.,Ikeda, A.,Cui, H.,Bartlett, J. D.,Suzuki, M.. MDM2-Mediated p21 Proteasomal Degradation Promotes Fluoride Toxicity in Ameloblasts. *Cells.* 2019. 8:#pages# | One or more exclusion criteria |
| L1 | Becam, J.,Gaulier, J. M.,Baillif-Couniou, V.,Sastre, C.,Piercecchi, M. D.,Leonetti, G.,Pelissier-Alicot, A. L.. MDMA-related deaths: About 3 cases. *Toxicologie Analytique et Clinique.* 2019. 31 (2 Supplement):S38 | One or more exclusion criteria |
| L1 | Kumar, S.,Singh, R.,Venkatesh, A. S.,Udayabhanu, G.,Sahoo, P. R.. Medical Geological assessment of fluoride contaminated groundwater in parts of Indo-Gangetic Alluvial plains. *Sci Rep.* 2019. 9:16243 | One or more exclusion criteria |
| L1 | Dissanayake, C. B.,Chandrajith, R.. Medical geology in tropical countries with special reference to Sri Lanka. *Environ Geochem Health.* 2007. 29:155-62 | One or more exclusion criteria |
| L1 | Khandare, H. W.. Medical geology: An emerging field of interdisciplinary research on geology and human health. *International Journal of ChemTech Research.* 2012. 4:1792-1796 | One or more exclusion criteria |
| L1 | Zhou, L.,Zheng, X.,Gu, Z.,Yin, W.,Zhang, X.,Ruan, L.,Yang, Y.,Hu, Z.,Zhao, Y.. Mesoporous NaYbF4@NaGdF4 core-shell up-conversion nanoparticles for targeted drug delivery and multimodal imaging. *Biomaterials.* 2014. 35:7666-78 | One or more exclusion criteria |
| L1 | Zhao, Y.,Liu, K. T.,Xue, Q.. Meta analysis on the effects of water defluoridation measures in China. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:434-437 | One or more exclusion criteria |
| L1 | Bhardwaj, M.,Shashi, A.. Meta-analysis of electrolyte | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | imbalance in human fluorosis. *Biomedicine and Preventive Nutrition.* 2012. 2:294-302 | criteria |
| L1 | Costa-Vieira, D.,Monteiro, R.,Martins, M. J.. Metabolic syndrome features: Is there a modulation role by mineral water consumption? a review. *Nutrients.* 2019. 11 (5) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Qiu, Y.,Zhang, C.,Tu, J.,Zhang, D.. Microbubble-induced sonoporation involved in ultrasound-mediated DNA transfection in vitro at low acoustic pressures. *J Biomech.* 2012. 45:1339-45 | One or more exclusion criteria |
| L1 | He, P.,Domarkas, J.,Cawthorne, C.,Archibald, S.. Microfluidic devices for electrode trapping of [18F]fluoride from [18O]water and continuous flow radiosynthesis of [18F]FLT. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |
| L1 | Ismail, R.,Machness, A.,Van Dam, R. M.,Keng, P. Y.. Microfluidic polymer monoliths for [18F]fluoride concentration, activation and solid phase radiofluorination. *Molecular Imaging and Biology.* 2012. 1):S1259 | One or more exclusion criteria |
| L1 | Philippe, C.,Ungersboeck, J.,Nics, L.,Karanikas, G.,Mitterhauser, M.,Wadsak, W.. Microfluidic preparation of [18F]altanserin for clinical trials. *European Journal of Nuclear Medicine and Molecular Imaging.* 2013. 2):S421-S422 | One or more exclusion criteria |
| L1 | Akula, M.,Collier, T.,Kabalka, G.,Wall, J.,Kennel, S.,Stuckey, A.,LeBlanc, A.. Microfluidic synthesis of | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | [18F]FLT. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | |
| L1 | Zhao, J.,Zhu, Y. J.,Wu, J.,Chen, F.. Microwave-assisted solvothermal synthesis and upconversion luminescence of CaF2:Yb3+/Er3+ nanocrystals. *J Colloid Interface Sci.* 2015. 440:39-45 | One or more exclusion criteria |
| L1 | Zhao, J.,Zhu, Y. J.,Wu, J.,Chen, F.. Microwave-assisted solvothermal synthesis and upconversion luminescence of CaF$_2$: Yb$^{3+}$/Er$^{3+}$ nanocrystals. *Journal of Colloid and Interface Science.* 2015. 440:39-45 | One or more exclusion criteria |
| L1 | Shimizu, H.,Shimahara, M.,Miyamoto, M.,Fujimoto, K.,Morimoto, M.,Horiuchi, T.,Kono, K.. MID-term overview of japan international cooperation agency (JICA) fluorosis mitigation project phase 2 (2011) in Southern India 1. the report of the water analysis for fluoride and trace elements in krishnagiri and Dharmapuri Districts, India. *Fluoride.* 2012. 45 (3 PART 1):199 | One or more exclusion criteria |
| L1 | Fujimoto, K.,Shimizu, H.,Shimahara, M.,Horiuchi, T.,Kono, R.,Mitsui, G.,Usuda, K.,Kono, K.. MID-term overview of Japan international cooperation agency (JICA) fluorosis mitigation project phase 2 (2011) in Southern India 2. the survey and proposal for skeletal fluorosis. *Fluoride.* 2012. 45 (3 PART 1):164-165 | One or more exclusion criteria |
| L1 | Kono, R.,Shimahara, M.,Ueno, T.,Horiuchi, T.,Shimizu, H.,Fujimoto, K.,Usuda, K.,Kono, K.. MID-term overview of Japan international cooperation agency (JICA) fluorosis | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | mitigation project phase 2 (2011) in Southern India 3. Dental approach. *Fluoride.* 2012. 45 (3 PART 1):177-178 | |
| L1 | Deavenport-Saman, A.,Britt, A.,Smith, K.,Jacobs, R. A.. Milestones and controversies in maternal and child health: examining a brief history of micronutrient fortification in the US. *J Perinatol.* 2017. 37:1180-1184 | One or more exclusion criteria |
| L1 | Xie, Y. L.,Zhang, B.,Jing, L.. MiR-125b blocks Bax/Cytochrome C/Caspase-3 apoptotic signaling pathway in rat models of cerebral ischemia-reperfusion injury by targeting p53. *Neurol Res.* 2018. 40:828-837 | One or more exclusion criteria |
| L1 | Khairnar, M. R.,Dodamani, A. S.,Jadhav, H. C.,Naik, R. G.,Deshmukh, M. A.. Mitigation of Fluorosis - A Review. *J Clin Diagn Res.* 2015. 9:Ze05-9 | One or more exclusion criteria |
| L1 | Bonotto, D. M.,Oliveira, A. M. M. A. D.. Mobility indices and doses from [210]Po and [210]Pb activity concentrations data in Brazilian spas groundwaters. *Journal of Environmental Radioactivity.* 2017. 172:15-23 | One or more exclusion criteria |
| L1 | Antuganov, D.,Ryzhkova, D.,Zykova, T.,Vinal'ev, A.,Antuganova, Y.,Samburov, O.,Zykov, M.. Modification of the automatic synthesis method for [[18]F]-FDOPA production. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S457 | One or more exclusion criteria |
| L1 | Zhang, S.,Zhang, X.,Liu, H.,Qu, W.,Guan, Z.,Zeng, Q.,Jiang, C.,Gao, H.,Zhang, C.,Lei, R.,Xia, T.,Wang, Z.,Yang, L.,Chen, Y.,Wu, X.,Cui, Y.,Yu, L.,Wang, A.. Modifying effect of COMT gene polymorphism and a predictive role for proteomics analysis in children's intelligence in endemic fluorosis area in Tianjin, China. | One or more exclusion criteria |

Trial Ex. 133.1058

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Toxicological Sciences.* 2015. 144:238-245 | |
| L1 | Wu, J.,Wang, W.,Liu, Y.,Sun, J.,Ye, Y.,Li, B.,Liu, X.,Liu, H.,Sun, Z.,Li, M.,Cui, J.,Sun, D.,Yang, Y.,Gao, Y.. Modifying Role of GSTP1 Polymorphism on the Association between Tea Fluoride Exposure and the Brick-Tea Type Fluorosis. *PLoS One.* 2015. 10:e0128280 | One or more exclusion criteria |
| L1 | Zhou, H.,Chen, K.,Yao, Q.,Gao, L.,Wang, Y.. Molecular cloning of Bombyx mori cytochrome P450 gene and its involvement in fluoride resistance. *Journal of Hazardous Materials.* 2008. 160:330-336 | One or more exclusion criteria |
| L1 | Zheng, X.,Sun, Y.,Ke, L.,Ouyang, W.,Zhang, Z.. Molecular mechanism of brain impairment caused by drinking-acquired fluorosis and selenium intervention. *Environmental Toxicology and Pharmacology.* 2016. 43:134-139 | One or more exclusion criteria |
| L1 | Ramanaiah, S. V.,Venkata Mohan, S.,Rajkumar, B.,Sarma, P. N.. Monitoring of fluoride concentration in ground water of Prakasham District in India: correlation with physico-chemical parameters. *Journal of Environmental Science & Engineering.* 2006. 48:129-34 | One or more exclusion criteria |
| L1 | Aslani, H.,Zarei, M.,Taghipour, H.,Khashabi, E.,Ghanbari, H.,Ejlali, A.. Monitoring, mapping and health risk assessment of fluoride in drinking water supplies in rural areas of Maku and Poldasht, Iran. *Environ Geochem Health.* 2019. 41:2281-2294 | One or more exclusion criteria |
| L1 | Bakht, M. K.,Sadeghi, M.,Ahmadi, S. J.,Haddadi, A.,Sadjadi, S. S.,Tenreiro, C.. Monte Carlo simulations and radiation dosimetry measurements of 142Pr capillary tube- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|

based radioactive implant (CTRI): a new structure for brachytherapy sources. *Ann Nucl Med.* 2013. 27:253-60

L1   Cooper, V. K.,Ludwig, T. G.. Most cited: Number 7 effect of fluoride and of soil trace elements on the morphology of the permanent molars in man. *New Zealand Dental Journal.* 2009. 105:138-139   One or more exclusion criteria

L1   Kardos, T.. MOST CITED: Number 7. Effect of fluoride and of soil trace elements on the morphology of the permanent molars in man. *N Z Dent J.* 2009. 105:138-9   One or more exclusion criteria

L1   Wardak, M.,Wong, K. P.,Shao, W.,Dahlbom, M.,Kepe, V.,Satyamurthy, N.,Small, G. W.,Barrio, J. R.,Huang, S. C.. Movement correction method for human brain PET images: application to quantitative analysis of dynamic 18F-FDDNP scans. *J Nucl Med.* 2010. 51:210-8   One or more exclusion criteria

L1   Osterwalder, L.,Johnson, C. A.,Yang, H.,Johnston, R. B.. Multi-criteria assessment of community-based fluoride-removal technologies for rural Ethiopia. *Sci Total Environ.* 2014. 488-489:532-8   One or more exclusion criteria

L1   Wu, T.,Li, X.,Yang, T.,Sun, X.,Mielke, H. W.,Cai, Y.,Ai, Y.,Zhao, Y.,Liu, D.,Zhang, X.,Li, X.,Wang, L.,Yu, H.. Multi-Elements in Source Water (Drinking and Surface Water) within Five Cities from the Semi-Arid and Arid Region, NW China: Occurrence, Spatial Distribution and Risk Assessment. *Int J Environ Res Public Health.* 2017. 14:#pages#   One or more exclusion criteria

L1   Sayed, F. N.,Grover, V.,Sudarsan, V.,Pandey, B. N.,Asthana, A.,Vatsa, R. K.,Tyagi, A. K.. Multicolored and white-light phosphors based on doped GdF3 nanoparticles   One or more exclusion criteria

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | and their potential bio-applications. *J Colloid Interface Sci.* 2012. 367:161-70 | |
| L1 | Bacquart, T.,Frisbie, S.,Mitchell, E.,Grigg, L.,Cole, C.,Small, C.,Sarkar, B.. Multiple inorganic toxic substances contaminating the groundwater of Myingyan Township, Myanmar: arsenic, manganese, fluoride, iron, and uranium. *Sci Total Environ.* 2015. 517:232-45 | One or more exclusion criteria |
| L1 | Quadri, J. A.,Alam, M. M.,Sarwar, S.,Ghanai, A.,Shariff, A.,Das, T. K.. Multiple Myeloma-Like Spinal MRI Findings in Skeletal Fluorosis: An Unusual Presentation of Fluoride Toxicity in Human. *Front Oncol.* 2016. 6:245 | One or more exclusion criteria |
| L1 | Chin, M. Y. H.,Sandham, A.,Pratten, J.,De Vries, J.,Van Der Mei, H. C.,Busscher, H. J.. Multivariate analysis of surface physico-chemical properties controlling biofilm formation on orthodontic adhesives prior to and after fluoride and chlorhexidine treatment. *Journal of Biomedical Materials Research - Part B Applied Biomaterials.* 2006. 78:401-408 | One or more exclusion criteria |
| L1 | Salifu, A.,Petrusevski, B.,Ghebremichael, K.,Buamah, R.,Amy, G.. Multivariate statistical analysis for fluoride occurrence in groundwater in the Northern region of Ghana. *Journal of Contaminant Hydrology.* 2012. 140-141:34-44 | One or more exclusion criteria |
| L1 | Saha, A.,Mukherjee, A. K.,Ravichandran, B.. Musculoskeletal problems and fluoride exposure: A cross-sectional study among metal smelting workers. *Toxicology & Industrial Health.* 2016. 32:1581-8 | One or more exclusion criteria |
| L1 | Anthonisen, A. N.,Clausen, J. D.,Andersen, J. P.. | One or more exclusion |

Trial Ex. 133.1061

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Mutational analysis of the conserved TGES loop of sarcoplasmic reticulum Ca2+-ATPase. *J Biol Chem.* 2006. 281:31572-82 | criteria |
| L1 | Hou, Y.,Qiao, R.,Fang, F.,Wang, X.,Dong, C.,Liu, K.,Liu, C.,Liu, Z.,Lei, H.,Wang, F.,Gao, M.. NaGdF4 nanoparticle-based molecular probes for magnetic resonance imaging of intraperitoneal tumor xenografts in vivo. *ACS Nano.* 2013. 7:330-8 | One or more exclusion criteria |
| L1 | Ren, X.,Hu, Q.,Liu, X.,Shen, Y.,Liu, C.,Yang, L.,Yang, H.. Nanoparticles Patterned Ceramsites Showing Super-Hydrophobicity and Low Crushing Rate: The Promising Proppant for Gas and Oil Well Fracturing. *Journal of nanoscience and nanotechnology.* 2019. 19:905-911 | One or more exclusion criteria |
| L1 | Zhao, L. J.,Wang, C.,Gao, Y. H.,Sun, D. J.. National annual monitoring report of drinking-water-borne endemic fluorosis in 2010 and 2011. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:177-182 | One or more exclusion criteria |
| L1 | Nasman, P.,Granath, F.,Ekstrand, J.,Ekbom, A.,Sandborgh-Englund, G.,Fored, C. M.. Natural fluoride in drinking water and myocardial infarction: A cohort study in Sweden. *Science of the Total Environment.* 2016. 562:305-311 | One or more exclusion criteria |
| L1 | Ramachandra, S. S.,Rao, M.. Need for community water fluoridation in areas with suboptimal fluoride levels in India. *Perspectives in Public Health.* 2010. 130:211-212 | One or more exclusion criteria |
| L1 | Singh, V. P.,Tripathi, S.,Satapathy, M. K.,Kumar, S.,Chauhan, D. S.,Mishra, S.,Seth, A. K.. Neurobehavioral changes in different stages of fluorosis and its correlation | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | with acetylcholinesterase activity: A clinical study in Jaipur district Rajasthan. *International Journal of Developmental Neuroscience.* 2012. 30 (8):692 | |
| L1 | Grandjean, P.,Landrigan, P. J.. Neurobehavioural effects of developmental toxicity. *The Lancet Neurology.* 2014. 13:330-338 | One or more exclusion criteria |
| L1 | Gelinas, J.,Allukian, M.. Neurodevelopmental toxicity: Still more questions than answers. *The Lancet Neurology.* 2014. 13:647-648 | One or more exclusion criteria |
| L1 | Sharma, C. M.,Khandelwal, D. C.,Kumawat, B. L.,Ralot, T.. Neurological picture. Fluorotic cervical myelopathy. *J Neurol Neurosurg Psychiatry.* 2008. 79:1021 | One or more exclusion criteria |
| L1 | Reddy, D. R.. Neurology of endemic skeletal fluorosis. *Neurol India.* 2009. 57:7-12 | One or more exclusion criteria |
| L1 | Raja Reddy, D.. Neurology of endemic skeletal fluorosis. *Neurology India.* 2009. 57:7-12 | One or more exclusion criteria |
| L1 | Hussien, H. M.,Abd-Elmegied, A.,Ghareeb, D. A.,Hafez, H. S.,Ahmed, H. E. A.,El-Moneam, N. A.. Neuroprotective effect of berberine against environmental heavy metals-induced neurotoxicity and Alzheimer's-like disease in rats. *Food Chem Toxicol.* 2018. 111:432-444 | One or more exclusion criteria |
| L1 | Mirfeizi, L.,De Jong, I. J.,Elsinga, P. H.,Dierckx, R. A. J. O.,De Vries, E. F. J.. New and automated synthesis method for 16beta-[18F]fluoro-5alpha-dihydrotestosterone, a new clinical tracer for PET imaging of the androgen receptor. *European Journal of Nuclear Medicine and Molecular Imaging.* 2012. 2):S267-S268 | One or more exclusion criteria |

Trial Ex. 133.1063

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Gomzina, N.,Vaulina, D.,Nasirzadeh, M.. New Approach to Production of [18F]Flumazenil for Central Benzodiazepine Receptors Imaging by PET. *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S480 | One or more exclusion criteria |
| L1 | Riadi, Y.,Abrouki, Y.,Mamouni, R.,El Haddad, M.,Routier, S.,Guillaumet, G.,Lazar, S.. New eco-friendly animal bone meal catalysts for preparation of chalcones and aza-Michael adducts. *Chem Cent J.* 2012. 6:60 | One or more exclusion criteria |
| L1 | Mencia, G.,Lozano-Cruz, T.,Valiente, M.,de la Mata, J.,Cano, J.,Gómez, R.. New Ionic Carbosilane Dendrons Possessing Fluorinated Tails at Different Locations on the Skeleton. *Molecules.* 2020. 25:#pages# | One or more exclusion criteria |
| L1 | Dolan, M. F.. New review recapitulates urgency of us national research council fluoride report. *Fluoride.* 2011. 44:57-59 | One or more exclusion criteria |
| L1 | Dove, A.. News feature: Drugs down the drain. *Nature Medicine.* 2006. 12:376-377 | One or more exclusion criteria |
| L1 | Tomlinson, R. E.,Shoghi, K. I.,Silva, M. J.. Nitric oxide-mediated vasodilation increases blood flow during the early stages of stress fracture healing. *J Appl Physiol (1985).* 2014. 116:416-24 | One or more exclusion criteria |
| L1 | Warren, J. J.,Saraiva, M. C.. No Evidence Supports the Claim That Water Fluoridation Causes Hypothyroidism. *J Evid Based Dent Pract.* 2015. 15:137-9 | One or more exclusion criteria |
| L1 | Can, A. M.,Darling, C. L.,Ho, C.,Fried, D.. Non-destructive assessment of inhibition of demineralization in dental enamel irradiated by a lambda = 9.3-mum $CO_2$ laser at ablative irradiation intensities with PS-OCT. *Lasers* | One or more exclusion criteria |

Trial Ex. 133.1064

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | *in Surgery and Medicine.* 2008. 40:342-349 | |
| L1 | Old, O. J.,Lloyd, G.,Almond, M.,Kendall, C.,Barr, H.,Shore, A.,Stone, N.. Non-endoscopic screening for barrett's oesophagus: Identifying neoplasia with infrared spectroscopy. *Gut.* 2015. 1):A485 | One or more exclusion criteria |
| L1 | Paprottka, P. M.,Cyran, C. C.,Zengel, P.,von Einem, J.,Wintersperger, B.,Nikolaou, K.,Reiser, M. F.,Clevert, D. A.. Non-invasive contrast enhanced ultrasound for quantitative assessment of tumor microcirculation. Contrast mixed mode examination vs. only contrast enhanced ultrasound examination. *Clin Hemorheol Microcirc.* 2010. 46:149-58 | One or more exclusion criteria |
| L1 | Liu, Y.,Qian, M.,Ma, X.,Zhu, L.,Martin, J. W.. Nontarget Mass Spectrometry Reveals New Perfluoroalkyl Substances in Fish from the Yangtze River and Tangxun Lake, China. *Environ Sci Technol.* 2018. 52:5830-5840 | One or more exclusion criteria |
| L1 | Bongarzone, S.,Faugeras, V.,Sementa, T.,Gakpetor, C.,Gee, A. D.. Novel (18)F-labelled Metomidate analogues for targeting CYP11B2 beta hydroxylase - Towards a new PET radiotracer for managing personalised treatments for aldosteronoma-mediated hypertension. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S73 | One or more exclusion criteria |
| L1 | Yue, X.,Wang, Z.,Zhu, L.,Wang, Y.,Qian, C.,Ma, Y.,Kiesewetter, D. O.,Niu, G.,Chen, X.. Novel 19F activatable probe for the detection of matrix metalloprotease-2 activity by MRI/MRS. *Mol Pharm.* 2014. 11:4208-17 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Nandy, S.,Roy, S.,Pawar, Y.,Ghosh, S.,Chaudhary, P. R.,Rajan, M. G. R.. Novel [18F]fluoroethylated thymidine derivative: Fully automated radiosynthesis and its evaluation as cellular proliferation imaging agent by PET. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S346 | One or more exclusion criteria |
| L1 | Chiotellis, A.,Sladojevich, F.,Mu, L.,Müller Herde, A.,Valverde, I. E.,Tolmachev, V.,Schibli, R.,Ametamey, S. M.,Mindt, T. L.. Novel chemoselective (18)F-radiolabeling of thiol-containing biomolecules under mild aqueous conditions. *Chem Commun (Camb).* 2016. 52:6083-6 | One or more exclusion criteria |
| L1 | Hao, Y. P.,Liu, Z. Y.,Xie, C.,Zhou, L.,Sun, X.. Novel fluorinated docetaxel analog for anti-hepatoma: Molecular docking and biological evaluation. *Eur J Pharm Sci.* 2016. 88:274-81 | One or more exclusion criteria |
| L1 | Papadopoulou, M. V.,Ji, M.,Bloomer, W. D.. Novel fluorinated hypoxia-targeted compounds as Non-invasive probes for measuring tumor-hypoxia by 19F-magnetic resonance spectroscopy (19F-MRS). *Anticancer Res.* 2006. 26:3253-8 | One or more exclusion criteria |
| L1 | Michelena, O.,Padro, D.,Carrillo-Carrión, C.,Del Pino, P.,Blanco, J.,Arnaiz, B.,Parak, W. J.,Carril, M.. Novel fluorinated ligands for gold nanoparticle labelling with applications in (19)F-MRI. *Chem Commun (Camb).* 2017. 53:2447-2450 | One or more exclusion criteria |
| L1 | Ashida, R.,Kawabata, K. I.,Asami, R.,Ioka, T.,Katayama, K.. Novel US/EUS guided site-specific treatment using ultrasonically activated superheated perfluorocarbon | One or more exclusion criteria |

Trial Ex. 133.1066

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | droplets. *Gastroenterology.* 2013. 1):S873 | |
| L1 | Litman, Y.,Pace, P.,Silva, L.,Hormigo, C.,Caro, R.,Gutierrez, H.,Bastianello, M.,Casale, G.. Novel, simple and fast automated synthesis of [18]F-choline in a single module Synthera. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S454 | One or more exclusion criteria |
| L1 | Khandare, A. L.,Geddam, B.,Rao, S.. Nutritional, clinical, and biochemical status in an 8-PPM fluoride water village in the nalgonda district of Andhra Pradesh, India. *Fluoride.* 2012. 45 (3 PART 1):174-175 | One or more exclusion criteria |
| L1 | Nigam, S.,Domarkas, J.,Bernard, J.,Clemente, G.,Burke, B.,Juge, S.,Malacea-Kabbara, R.,Benoit, D.,Cawthorn, C.. O-BF$_3$-Phosphonium pincer moieties in the design of delocalized lipophilic cation based tracers for PET imaging of mitochondrial function. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2017. 58:#pages# | One or more exclusion criteria |
| L1 | Hu, C. H.,Xie, X. L.. Occlusion of dentinal tubules by $(NH_4)_2SiF_6$ solution. [Chinese]. *Journal of Clinical Rehabilitative Tissue Engineering Research.* 2010. 14:4641-4644 | One or more exclusion criteria |
| L1 | Yang, Q. L.,Chen, S. J.,Wan, Y.,Geng, C.,Rong, G. Y.. Occlusion of dentinal tubules using tricalcium silicate. [Chinese]. *Chinese Journal of Tissue Engineering Research.* 2013. 17:6740-6746 | One or more exclusion criteria |
| L1 | Skaugset, N. P.,Ellingsen, D. G.,Dahl, K.,Martinsen, I.,Jordbekken, L.,Drablos, P. A.,Thomassen, Y.. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Occupational exposure to beryllium in primary aluminium production. *Journal of Environmental Monitoring.* 2012. 14:353-359 | |
| L1 | Vikas, C.. Occurence and distribution of fluoride in groundwaters of central Rajasthan, India. *Journal of Environmental Science & Engineering.* 2009. 51:169-74 | One or more exclusion criteria |
| L1 | Kurwadkar, S.. Occurrence and distribution of organic and inorganic pollutants in groundwater. *Water Environment Research.* 2019. 91:1001-1008 | One or more exclusion criteria |
| L1 | Oruc, N.. Occurrence and problems of high fluoride waters in Turkey: an overview. *Environ Geochem Health.* 2008. 30:315-23 | One or more exclusion criteria |
| L1 | Crone, B. C.,Speth, T. F.,Wahman, D. G.,Smith, S. J.,Abulikemu, G.,Kleiner, E. J.,Pressman, J. G.. Occurrence of per- and polyfluoroalkyl substances (PFAS) in source water and their treatment in drinking water. *Critical Reviews in Environmental Science and Technology.* 2019. 49:2359-2396 | One or more exclusion criteria |
| L1 | Li, P.,Oyang, X.,Zhao, Y.,Tu, T.,Tian, X.,Li, L.,Zhao, Y.,Li, J.,Xiao, Z.. Occurrence of perfluorinated compounds in agricultural environment, vegetables, and fruits in regions influenced by a fluorine-chemical industrial park in China. *Chemosphere.* 2019. 225:659-667 | One or more exclusion criteria |
| L1 | Elfikrie, N.,Ho, Y. B.,Zaidon, S. Z.,Juahir, H.,Tan, E. S. S.. Occurrence of pesticides in surface water, pesticides removal efficiency in drinking water treatment plant and potential health risk to consumers in Tengi River Basin, Malaysia. *Science of the Total Environment.* 2020. 712 (no | One or more exclusion criteria |

Trial Ex. 133.1068

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | pagination):#pages# | |
| L1 | Lennona, M. A.. One in a million: The first community trial of water fluoridation. *Bulletin of the World Health Organization.* 2006. 84:759-760 | One or more exclusion criteria |
| L1 | Mueller, D.,Klette, I.,Kalb, F.,Baum, R.. One pot synthesis of [18F]-Fluoroethylcholine. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | One or more exclusion criteria |
| L1 | Liu, G.,Chen, Y.,Jia, M.,Sun, Z.,Ding, B.,Shao, S.,Jiang, F.,Fu, Z.,Ma, P.,Lin, J.. One-pot synthesis of SiO(2)-coated Gd(2)(WO(4))(3):Yb(3+)/Ho(3+) nanoparticles for simultaneous multi-imaging, temperature sensing and tumor inhibition. *Dalton Trans.* 2019. 48:10537-10546 | One or more exclusion criteria |
| L1 | He, X.,Hai, L.,Su, J.,Wang, K.,Wu, X.. One-pot synthesis of sustained-released doxorubicin silica nanoparticles for aptamer targeted delivery to tumor cells. *Nanoscale.* 2011. 3:2936-42 | One or more exclusion criteria |
| L1 | Wong, E. Y.,Stenstrom, M. K.. Onsite defluoridation system for drinking water treatment using calcium carbonate. *Journal of Environmental Management.* 2018. 216:270-274 | One or more exclusion criteria |
| L1 | Song, G. X.,Han, S. Q.,Liu, M. S.,Yuan, A. M.,Dou, G. Q.,Kan, W. F.. Operational state of drinking water defluorination project and situation of fluorosis in children aged 8 to 12 in Dagang district of Tianjin in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:68-71 | One or more exclusion criteria |
| L1 | Katsifis, A.,Le, V.,Stark, D.,Hossain, M.,Le, T.,Lam, P.,Eberl, S.,Fulham, M.. Optimisation and automation of | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | [18F]PSMA-1007 production, a next generation PET ligand for prostate carcinoma, using a GE FASTlab 2. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | criteria |
| L1 | Yao, X.,Zha, Z.,Zhao, R.,Choi, S. R.,Ploessl, K.,Liu, F.,Zhu L.,Kung, H. F.. Optimization of solid-phase extraction (SPE) in the preparation of [18F]D3FSP: A new PET imaging agent for mapping Abeta plaques. *Nuclear medicine and biology.* 2019. 71:54-64 | One or more exclusion criteria |
| L1 | Wyffels, L.,Waldron, A. M.,Verhaeghe, J.,Vanderghinste, D.,Langlois, X.,Schmidt, M.,Stroobants, S.,Staelens, S.. Optimization of the automated synthesis of [<sup>18</sup>F]-AV45 on a Veenstra FluorSynthon I module for muPET imaging in a transgenic mouse model of Alzheimer's disease. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S481 | One or more exclusion criteria |
| L1 | He, F.,Li, C.,Zhang, X.,Chen, Y.,Deng, X.,Liu, B.,Hou, Z.,Huang, S.,Jin, D.,Lin, J.. Optimization of upconversion luminescence of Nd(3+)-sensitized BaGdF5-based nanostructures and their application in dual-modality imaging and drug delivery. *Dalton Trans.* 2016. 45:1708-16 | One or more exclusion criteria |
| L1 | Merugu, R.,Garimella, S. S.,Kudle, K. R.,Ramesh, D.,Pratap Rudra, M. P.. Optimization studies for defluoridation of water using Aspergillus niger fungal biosorbent. *International Journal of ChemTech Research.* 2012. 4:1089-1093 | One or more exclusion criteria |
| L1 | Arora, G.,Shukla, J.,Gupta, P.,Bandopadhyaya, G.. | One or more exclusion |

Trial Ex. 133.1070

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Optimizing electrophilic 6-[18F]fluoro-L-DOPA synthesis utilizing low precursor concentration. *European Journal of Nuclear Medicine and Molecular Imaging.* 2010. 2):S493 | criteria |
| L1 | Hassan, H.,Abu Bakar, S.,Che, A. Halim K.,Idris, J.,Nordin, A.. Optimizing the azeotropic drying of 18F-way to improve 18F-Fluorocholine radiochemical yields!. *European Journal of Nuclear Medicine and Molecular Imaging.* 2015. 1):S824-S825 | One or more exclusion criteria |
| L1 | Haysom, L.,Indig, D.,Byun, R.,Moore, E.,van den Dolder, P.. Oral health and risk factors for dental disease of Australian young people in custody. *Journal of Paediatrics & Child Health.* 2015. 51:545-551 | One or more exclusion criteria |
| L1 | Ramos-Gomez, F. J.,Folayan, M. O.. Oral health considerations in HIV-infected children. *Curr HIV/AIDS Rep.* 2013. 10:283-93 | One or more exclusion criteria |
| L1 | Lalloo, R.,Kisely, S.,Amarasinghe, H.,Perera, R.,Johnson, N.. Oral health of patients on psychotropic medications: a study of outpatients in Queensland. *Australas Psychiatry.* 2013. 21:338-42 | One or more exclusion criteria |
| L1 | Donaldson, M.,Goodchild, J. H.. Oral health of the methamphetamine abuser. *Am J Health Syst Pharm.* 2006. 63:2078-82 | One or more exclusion criteria |
| L1 | Shashi, A.,Sharma, S.,Bhardwaj, M.. Oral health status in students exposed to flouride in drinking water. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2008. 10:323-328 | One or more exclusion criteria |
| L1 | Bomfim, R. A.,Herrera, D. R.,De-Carli, A. D.. Oral health-related quality of life and risk factors associated with | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | traumatic dental injuries in Brazilian children: A multilevel approach. *Dent Traumatol.* 2017. 33:358-368 | criteria |
| L1 | Gonzalez, S.,Sung, H.,Sepulveda, D.,Gonzalez, M. J.,Molina, C.. Oral manifestations and their treatment in Sjogren's syndrome. *Oral Diseases.* 2014. 20:153-161 | One or more exclusion criteria |
| L1 | Aguilar-Díaz, F. C.,Irigoyen-Camacho, M. E.,Borges-Yáñez, S. A.. Oral-health-related quality of life in schoolchildren in an endemic fluorosis area of Mexico. *Qual Life Res.* 2011. 20:1699-706 | One or more exclusion criteria |
| L1 | Zorc, B.,Pavic, K.. Organofluorine drugs. [Croatian]. *Farmaceutski Glasnik.* 2018. 74:351-360 | One or more exclusion criteria |
| L1 | Li, P.,Wu, J.,Qian, H.,Lyu, X.,Liu, H.. Origin and assessment of groundwater pollution and associated health risk: a case study in an industrial park, northwest China. *Environ Geochem Health.* 2014. 36:693-712 | One or more exclusion criteria |
| L1 | MacDonald-Jankowski, D. S.,Li, T. K.. Ossifying fibroma in a Hong Kong community: the clinical and radiological features and outcomes of treatment. *Dentomaxillofac Radiol.* 2009. 38:514-23 | One or more exclusion criteria |
| L1 | Choubisa, S. L.. Osteo-dental fluorosis in domestic animals living in areas with high fluoride in drinking water of Rajasthan, India. *Fluoride.* 2012. 45 (3 PART 1):158 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Choubisa, L.,Choubisa, D.. Osteo-dental fluorosis in relation to age and sex in tribal districts of Rajasthan, India. *J Environ Sci Eng.* 2010. 52:199-204 | One or more exclusion criteria |
| L1 | Choubisa, S. L.. Osteo-dental fluorosis in relation to chemical constituents of drinking waters. *J Environ Sci Eng.* | One or more exclusion criteria |

Trial Ex. 133.1072

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 2012. 54:153-8 | |
| L1 | Choubisa, S. L.,Choubisa, L.,Choubisac, D.. Osteo-dental fluorosis in relation to nutritional status, living habits, and occupation in rural tribal areas of Rajasthan, India. *Fluoride.* 2009. 42:210-215 | One or more exclusion criteria |
| L1 | Tamer, M. N.,Kale Köroğlu, B.,Arslan, C.,Akdoğan, M.,Köroğlu, M.,Cam, H.,Yildiz, M.. Osteosclerosis due to endemic fluorosis. *Sci Total Environ.* 2007. 373:43-8 | One or more exclusion criteria |
| L1 | Uppal, S.,Bajaj, Y.,Coatesworth, A. P.. Otosclerosis 2: The medical management of otosclerosis. *International Journal of Clinical Practice.* 2010. 64:256-265 | One or more exclusion criteria |
| L1 | Babcock, T. A.,Liu, X. Z.. Otosclerosis: From Genetics to Molecular Biology. *Otolaryngologic Clinics of North America.* 2018. 51:305-318 | One or more exclusion criteria |
| L1 | Liao, M.,Liu, J.,Tang, Z. Z.,Huang, L. R.,Ning, R. J.,Zeng, X. P.. Outcome analysis of endemic fluorosis control in Guangxi in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:300-302 | One or more exclusion criteria |
| L1 | Huang, C. Q.,Wang, C. H.,Zhang, X. D.,Xu, H. W.,Tang, H. Y.,Lu, Z. M.,Zhang, A. J.,Zhang, Y. L.. Outcome analysis of surveillance on endemic fluorosis during thr period of 1991 to 2006 in Jilin Province. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:424-428 | One or more exclusion criteria |
| L1 | Yu, S. Q.,Liao, Y. J.,Sha, J. Y.. Outcome analysis on endemic flourosis control in Gansu province in 2006. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:187-190 | One or more exclusion criteria |

Trial Ex. 133.1073

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Li, J.,Wang, S. X.,Wang, Z. H.,Jia, Q. Z.,Zhang, X. D.,Cheng, X. T.,Wen, X. P.,Wu, Z. M.,Han, L. L.,Qiao, X. Y.,Jing, Y. L.,Wu, M.,Zhang, F. F.. Outcome analysis on screening of drinking water source with high flouride in Shanxi province. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:184-186 | One or more exclusion criteria |
| L1 | Wu, Z. M.,Li, J.,Wang, Z. H.,Zhang, X. D.,Han, L. L.,Qiao, X. Y.,Li, P. F.,Jing, Y. L.. Outcome analysis on screening of drinking water source with high fluoride and the condition of the water-improving projects in Shanxi province in 2007. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:316-318 | One or more exclusion criteria |
| L1 | Liu, Y.,Li, X. F.,Yue, Y. T.,Zheng, H. M.,Yu, B.,Yu, H. Y.,Hao, Z. Y.. Outcome assessment of health education on endemic diseases in Henan province in 2010. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:104-108 | One or more exclusion criteria |
| L1 | Niu, Q.. Overview of the Relationship Between Aluminum Exposure and Health of Human Being. *Adv Exp Med Biol.* 2018. 1091:1-31 | One or more exclusion criteria |
| L1 | Khan, H.,Verma, Y.,Rana, S. V. S.. Oxidative stress induced by co-exposure to arsenic and fluoride in Wistar rat. *Cancer Medicine.* 2018. 7 (Supplement 1):33 | One or more exclusion criteria |
| L1 | Jeppesen, T. E.,Kristensen, L. K.,Nielsen, C. H.,Petersen, L. C.,Kristensen, J. B.,Behrens, C.,Madsen, J.,Kjaer, A.. Oxime Coupling of Active Site Inhibited Factor Seven with a Nonvolatile, Water-Soluble Fluorine-18 Labeled Aldehyde. *Bioconjug Chem.* 2019. 30:775-784 | One or more exclusion criteria |
| L1 | Foulkes, R. G.. Paradigms and public health policy versus | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | evidence. *Fluoride.* 2007. 40:229-237 | criteria |
| L1 | Rho, J.,Stares, E.,Adams, S. R.,Lister, D.,Leach, B.,Ahrens, E. T.. Paramagnetic Fluorinated Nanoemulsions for in vivo F-19 MRI. *Molecular Imaging and Biology..* 2019. #volume#:#pages# | One or more exclusion criteria |
| L1 | Shashi, A.,Singla, S.. Parathyroid function in osteofluorosis. *World Journal of Medical Sciences.* 2013. 8:67-73 | One or more exclusion criteria |
| L1 | Staberg, M.,Norén, J. G.,Johnson, M.,Kopp, S.,Robertson, A.. Parental attitudes and experiences of dental care in children and adolescents with ADHD--a questionnaire study. *Swed Dent J.* 2014. 38:93-100 | One or more exclusion criteria |
| L1 | Loganathan, P.,Hedley, M. J.,Grace, N. D.. Pasture soils contaminated with fertilizer-derived cadmium and fluorine: livestock effects. *Rev Environ Contam Toxicol.* 2008. 192:29-66 | One or more exclusion criteria |
| L1 | Khan, M. S.,Naz, F.,Javid, R.,Mosby, T. T.,Assaf, N.. Pattern of nutritional deficiencies in childhood cancer patients-experience from a large cancer hospital in Pakistan. *Pediatric Blood and Cancer.* 2016. 63 (Supplement 3):S282 | One or more exclusion criteria |
| L1 | Stepanova, N. V.,Valeeva, E. R.,Ziyatdinova, A. I.,Fomina, S. F.. Peculiarities of chidren's risk assessment on ingestion of chemicals with drinking water. *Research Journal of Pharmaceutical, Biological and Chemical Sciences.* 2016. 7:1677-1681 | One or more exclusion criteria |
| L1 | Zhu, Z.,Wang, T.,Meng, J.,Wang, P.,Li, Q.,Lu, Y.. Perfluoroalkyl substances in the Daling River with concentrated fluorine industries in China: seasonal | One or more exclusion criteria |

Trial Ex. 133.1075

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | variation, mass flow, and risk assessment. *Environ Sci Pollut Res Int.* 2015. 22:10009-18 | |
| L1 | Badi, M. Y.,Azari, A.,Esrafili, A.,Ahmadi, E.,Gholami, M.. Performance evaluation of magnetized multiwall carbon nanotubes by iron oxide nanoparticles in removing fluoride from aqueous solution. [Persian]. *Journal of Mazandaran University of Medical Sciences.* 2015. 25:128-142 | One or more exclusion criteria |
| L1 | Vandana, K. L.,George, P.,Cobb, C. M.. Periodontal changes in fluorosed and nonfluorosed teeth by scanning electron microscopy. *Fluoride.* 2007. 40:128-133 | One or more exclusion criteria |
| L1 | Pan, D.,Yan, Y.,Yang, R.,Xu, Y. P.,Chen, F.,Wang, L.,Luo, S.,Yang, M.. PET imaging of prostate tumors with 18F-Al-NOTA-MATBBN. *Contrast Media Mol Imaging.* 2014. 9:342-8 | One or more exclusion criteria |
| L1 | Morana, G.,Piccardo, A.,Luisa Garre, M.,Rossi, A.. PET/MR of paediatric brain tumours. *Cancer Imaging. Conference: 16th Annual Teaching Course of the International Cancer Imaging Society, ICIS.* 2016. 16:#pages# | One or more exclusion criteria |
| L1 | Wallat, J. D.,Harrison, J. K.,Pokorski, J. K.. pH Responsive Doxorubicin Delivery by Fluorous Polymers for Cancer Treatment. *Mol Pharm.* 2018. 15:2954-2962 | One or more exclusion criteria |
| L1 | Chander, V.,Sharma, B.,Negi, V.,Aswal, R. S.,Singh, P.,Singh, R.,Dobhal, R.. Pharmaceutical compounds in drinking water. *Journal of Xenobiotics.* 2016. 6 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Lin, H. H.,Lin, A. Y.. Photocatalytic oxidation of 5-fluorouracil and cyclophosphamide via UV/TiO2 in an | One or more exclusion |

Trial Ex. 133.1076

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | aqueous environment. *Water Res.* 2014. 48:559-68 | criteria |
| L1 | Wang, H. X.,Zhu, L. N.,Guo, F. Q.. Photoelectrocatalytic degradation of atrazine by boron-fluorine co-doped TiO(2) nanotube arrays. *Environ Sci Pollut Res Int.* 2019. 26:33847-33855 | One or more exclusion criteria |
| L1 | Macpherson, L. M. D.,Conway, D. I.,Gilmour, W. H.,Petersson, L. G.,Stephen, K. W.. Photographic assessment of fluorosis in children from naturally fluoridated Kungsbacka and non-fluoridated Halmstad, Sweden. *Acta Odontologica Scandinavica.* 2007. 65:149-155 | One or more exclusion criteria |
| L1 | Sirtori, C.,Zapata, A.,Gernjak, W.,Malato, S.,Aguera, A.. Photolysis of flumequine: Identification of the major phototransformation products and toxicity measures. *Chemosphere.* 2012. 88:627-634 | One or more exclusion criteria |
| L1 | Nirmala, B.,Suchetan, P. A.,Darshan, D.,Sudha, A. G.,Lohith, T. N.,Suresh, E.,Mamtha,. Physico-chemical analysis of selected groundwater samples of Tumkur district, Karnataka. *International Journal of ChemTech Research.* 2013. 5:288-292 | One or more exclusion criteria |
| L1 | Farronato, M.,Cossellu, G.,Farronato, G.,Inchingolo, F.,Blasi, S.,Angiero, F.. Physico-chemical characterization of a smart thermo-responsive fluoride-releasing poloxamer-based gel. *Journal of Biological Regulators and Homeostatic Agents.* 2019. 33:1309-1314 | One or more exclusion criteria |
| L1 | Foka, F. E. T.,Yah, C. S.,Bissong, M. E. A.. Physico-chemical properties and microbiological quality of borehole water in four crowded areas of benin city, nigeria, during | One or more exclusion criteria |

Trial Ex. 133.1077

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | rainfalls. *Shiraz E Medical Journal.* 2018. 19 (11) (no pagination):#pages# | |
| L1 | Palmeira, Aroa,da Silva, Vath,Dias Junior, F. L.,Stancari, R. C. A.,Nascentes, G. A. N.,Anversa, L.. Physicochemical and microbiological quality of the public water supply in 38 cities from the midwest region of the State of Sao Paulo, Brazil. *Water Environment Research.* 2019. 91:805-812 | One or more exclusion criteria |
| L1 | Lakshmanakuma, V.,Thanigavelan, V.,Victor Rajamanickam, G.,Kaliyamurthi, V.. Physicochemical characterization of a Siddha formulation Vediuppu Chendhuram. *Pharmacologyonline.* 2011. 2:604-618 | One or more exclusion criteria |
| L1 | Singh, A. K.,Das, S.,Singh, S.,Pradhan, N.,Gajamer, V. R.,Kumar, S.,Lepcha, Y. D.,Tiwari, H. K.. Physicochemical parameters and alarming coliform count of the potable water of Eastern Himalayan state Sikkim: An indication of severe fecal contamination and immediate health risk. *Frontiers in Cell and Developmental Biology.* 2019. 7 (AUG) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Iagaru, A.,Young, P.,Mittra, E.,Dick, D. W.,Herfkens, R.,Gambhir, S. S.. Pilot prospective evaluation of 99mTc-MDP scintigraphy, 18F NaF PET/CT, 18F FDG PET/CT and whole-body MRI for detection of skeletal metastases. *Clin Nucl Med.* 2013. 38:e290-6 | One or more exclusion criteria |
| L1 | Zhong, B.,Wang, L.,Liang, T.,Xing, B.. Pollution level and inhalation exposure of ambient aerosol fluoride as affected by polymetallic rare earth mining and smelting in Baotou, north China. *Atmospheric Environment.* 2017. 167:40-48 | One or more exclusion criteria |
| L1 | He, X.,Li, P.,Wu, J.,Wei, M.,Ren, X.,Wang, D.. Poor | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | groundwater quality and high potential health risks in the Datong Basin, northern China: research from published data. *Environ Geochem Health.* 2020. #volume#:#pages# | criteria |
| L1 | Palmer, C. A.,Gilbert, J. A.. Position of the Academy of Nutrition and Dietetics: the impact of fluoride on health. *J Acad Nutr Diet.* 2012. 112:1443-1453 | One or more exclusion criteria |
| L1 | Lahna, D.,Woltjer, R.,Grinstead, J.,Boespflug, E. L.,Schwartz, D.,Kaye, J. A.,Rooney, W. D.,Silbert, L. C.. Postmortem 7t Mri for Guided Histology and Tissue Segmentation. *Alzheimer's and Dementia.* 2018. 14 (7 Supplement):P53 | One or more exclusion criteria |
| L1 | Burnett, G. R.,Gallob, J. T.,Milleman, K. R.,Mason, S.,Patil, A.,Budhawant, C.,Milleman, J. L.. Potassium oxalate oral rinses for long-term relief from dentinal hypersensitivity: Three randomised controlled studies. *J Dent.* 2018. 70:23-30 | One or more exclusion criteria |
| L1 | Limon-Pacheco, J. H.,Jimenez-Cordova, M. I.,Cardenas-Gonzalez, M.,Sanchez Retana, I. M.,Gonsebatt, M. E.,Del Razo, L. M.. Potential co-exposure to arsenic and fluoride and biomonitoring equivalents for Mexican children. *Annals of Global Health.* 2018. 84:257-273 | One or more exclusion criteria |
| L1 | Lung, S. C.,Cheng, H. W.,Fu, C. B.. Potential exposure and risk of fluoride intakes from tea drinks produced in Taiwan. *Journal of Exposure Science & Environmental Epidemiology.* 2008. 18:158-66 | One or more exclusion criteria |
| L1 | Ding, L.,Yang, Q.,Yang, Y.,Ma, H.,Martin, J. D.. Potential risk assessment of groundwater to address the agricultural and domestic challenges in Ordos Basin. *Environmental* | One or more exclusion criteria |

Trial Ex. 133.1079

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Geochemistry & Health.* 2020. 03:03 | |
| L1 | Gai, Y.,Altine, B.,Han, N.,Lan, X.. Preclinical evaluation of a [18]F-labeled phosphatidylinositol 3-kinase inhibitor for breast cancer imaging. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |
| L1 | Altine, B.,Gai, Y.,Han, N.,Jiang, Y.,Ji, H.,Fang, H.,Niyonkuru, A.,Bakari, K. H.,Rajab Arnous, M. M.,Liu, Q.,Zhang, Y.,Lan, X.. Preclinical Evaluation of a Fluorine-18 ((18)F)-Labeled Phosphatidylinositol 3-Kinase Inhibitor for Breast Cancer Imaging. *Mol Pharm.* 2019. 16:4563-4571 | One or more exclusion criteria |
| L1 | Podgorski, J. E.,Labhasetwar, P.,Saha, D.,Berg, M.. Prediction Modeling and Mapping of Groundwater Fluoride Contamination throughout India. *Environmental Science & Technology.* 2018. 52:9889-9898 | One or more exclusion criteria |
| L1 | Han, I. H.. Pregnancy and spinal problems. *Current Opinion in Obstetrics and Gynecology.* 2010. 22:477-481 | One or more exclusion criteria |
| L1 | Datta, A. S.,Singh, R.,Basu, D.,Lahiri, S. C.. Preliminary clinical investigation on fluoride contamination in Nalhati subdivision (West Bengal);possible structural changes of water due to fluoride ion and related clinical aspects. *Journal of the Indian Chemical Society.* 2016. 93:1383-1388 | One or more exclusion criteria |
| L1 | Martínez-Acuña, M. I.,Mercado-Reyes, M.,Alegría-Torres, J. A.,Mejía-Saavedra, J. J.. Preliminary human health risk assessment of arsenic and fluoride in tap water from Zacatecas, México. *Environ Monit Assess.* 2016. 188:476 | One or more exclusion criteria |

Trial Ex. 133.1080

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Dam, J.,Langkjaer, N.,Baun, C.,Olsen, B.. Preparation and evaluation of (18)F AlF-NOTA-NOC for PET imaging of neuroendocrine tumors. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S416-S417 | One or more exclusion criteria |
| L1 | Kong, Y.,Zhou, X.,Cao, G.,Xu, X.,Zou, M.,Qin, X.,Zhang, R.. Preparation of (99m)Tc-PQQ and preliminary biological evaluation for the NMDA receptor. *J Radioanal Nucl Chem.* 2011. 287:93-101 | One or more exclusion criteria |
| L1 | Lakshminarayanan, N.,Arjun, G.,Rajan, M. G. R.. Preparation of 18F-Fluoroethyltyrosine: Preliminary studies. *Indian Journal of Nuclear Medicine.* 2011. 1):S43 | One or more exclusion criteria |
| L1 | Li, M. H.,Chu, H. H.,Chang, H. C.,Feng, C. F.. Preparing of [<sup>18</sup>F]INER-1577 as histone deacetylase (HDAC2) imaging agent for AD. *Molecular Imaging and Biology.* 2016. 18 (2 Supplement):S592-S593 | One or more exclusion criteria |
| L1 | Jarvis, H. G.,Heslop, P.,Kisima, J.,Gray, W. K.,Ndossi, G.,Maguire, A.,Walker, R. W.. Prevalence and aetiology of juvenile skeletal fluorosis in the south-west of the Hai district, Tanzania--a community-based prevalence and case-control study. *Trop Med Int Health.* 2013. 18:222-9 | One or more exclusion criteria |
| L1 | Isaac, A.,Silvia, W. D. C. R.,Somanna, S. N.,Mysorekar, V.,Narayana, K.,Srikantaiah, P.. Prevalence and manifestations of water-born fluorosis among schoolchildren in Kaiwara village of India: A preliminary study. *Asian Biomedicine.* 2009. 3:563-566 | One or more exclusion criteria |
| L1 | Carvalho, T. S.,Kehrle, H. M.,Sampaio, F. C.. Prevalence and severity of dental fluorosis among students from João | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Pessoa, PB, Brazil. *Braz Oral Res.* 2007. 21:198-203 | |
| L1 | Pretty, I. A.,Boothman, N.,Morris, J.,MacKay, L.,Liu, Z.,McGrady, M.,Goodwin, M.. Prevalence and severity of dental fluorosis in four English cities. *Community Dent Health.* 2016. 33:292-296 | One or more exclusion criteria |
| L1 | Beltrán-Aguilar, E. D.,Barker, L.,Dye, B. A.. Prevalence and severity of dental fluorosis in the United States, 1999-2004. *NCHS Data Brief.* 2010. #volume#:1-8 | One or more exclusion criteria |
| L1 | Fan, Z.,Gao, Y.,Wang, W.,Gong, H.,Guo, M.,Zhao, S.,Liu, X.,Yu, B.,Sun, D.. Prevalence of Brick Tea-Type Fluorosis in the Tibet Autonomous Region. *J Epidemiol.* 2016. 26:57-63 | One or more exclusion criteria |
| L1 | Karthikeyan, K.,Nanthakumar, K.,Velmurugan, P.,Tamilarasi, S.,Lakshmanaperumalsamy, P.. Prevalence of certain inorganic constituents in groundwater samples of Erode district, Tamilnadu, India, with special emphasis on fluoride, fluorosis and its remedial measures. *Environmental Monitoring and Assessment.* 2010. 160:141-155 | One or more exclusion criteria |
| L1 | Shekar, C.,Cheluvaiah, M. B.,Namile, D.. Prevalence of dental caries and dental fluorosis among 12 and 15 years old school children in relation to fluoride concentration in drinking water in an endemic fluoride belt of Andhra Pradesh. *Indian J Public Health.* 2012. 56:122-8 | One or more exclusion criteria |
| L1 | Veiga, N.,Amaral, O.,Pereira, C.,Ribeiro, C.,Arrimar, A.,Coelho, I.. Prevalence of dental caries and fluorosis among a sample of adolescents living in a fluoridated and a non-fluoridated water region. *European Journal of* | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|---------------------|

*Epidemiology.* 2013. 1):S226

L1      Xia, Y.,Li, B. L.,Zhao, X. H.,Huang, Y. X.,Chen, J. K.,Chen, S. H.,Ou, H. Z.,Chen, S. X.. Prevalence of dental caries in Shantou City Guangdong Province fluorosis areas after water improvement. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:309-311 — One or more exclusion criteria

L1      Kotecha, P. V.,Patel, S. V.,Bhalani, K. D.,Shah, D.,Shah, V. S.,Mehta, K. G.. Prevalence of dental fluorosis & dental caries in association with high levels of drinking water fluoride content in a district of Gujarat, India. *Indian Journal of Medical Research.* 2012. 135:873-877 — One or more exclusion criteria

L1      Sebastian, S. T.,Soman, R. R.,Sunitha, S.. Prevalence of dental fluorosis among primary school children in association with different water fluoride levels in Mysore district, Karnataka. *Indian Journal of Dental Research.* 2016. 27:151-4 — One or more exclusion criteria

L1      Khatib, N.,Meghe, A. D.. Prevalence of dental fluorosis among primary school children in rural areas of INDIA. *Fluoride.* 2012. 45 (3 PART 1):185 — One or more exclusion criteria

L1      Punitha, V. C.,Sivaprakasam, P.,Elango, R.,Balasubramanian, R.,Midhun Kumar, G. H.,Sudhir Ben Nelson, B. T.. Prevalence of dental fluorosis in a non-endemic district of Tamil Nadu, India. *Biosciences Biotechnology Research Asia.* 2014. 11:159-163 — One or more exclusion criteria

L1      Casanova-Rosado, A. J.,Medina-Sols, C. E.,Casanova-Rosado, J. F.,Vallejos-Sanchez, A. A.,de la Rosa-Santillana, R.,Mendoza-Rodriguez, M.,Villalobos-Rodelo, J. J.,Maupome, G.. Prevalence of dental fluorosis in eight — One or more exclusion criteria

Trial Ex. 133.1083

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | cohorts of Mexicans born in the establishment of the national domestic salt fluoridation. *Gaceta Medica de Mexico.* 2013. 149:27-35 | |
| L1 | Zhang, Y.,Cheng, R.,Cheng, G.,Zhang, X.. Prevalence of dentine hypersensitivity in Chinese rural adults with dental fluorosis. *J Oral Rehabil.* 2014. 41:289-95 | One or more exclusion criteria |
| L1 | Pandey, A.. Prevalence of fluorosis in an endemic village in central India. *Trop Doct.* 2010. 40:217-9 | One or more exclusion criteria |
| L1 | Jaganmohan, P.,Narayana Rao, S. V. L.,Sambasiva Rao, K. R. S.. Prevalence of high fluoride concentration in drinking water in Nellore District, A.p., India: A biochemical study to develop the relation to renal failures. *World Journal of Medical Sciences.* 2010. 5:45-48 | One or more exclusion criteria |
| L1 | Sharma, J. D.,Sohu, D.,Jain, P.. Prevalence of neurological manifestations in a human population exposed to fluoride in drinking water. *Fluoride.* 2009. 42:127-132 | One or more exclusion criteria |
| L1 | John, J.,Hariharan, M.,Remy, V.,Haleem, S.,Thajuraj, P. K.,Deepak, B.,Rajeev, K. G.,Devang Divakar, D.. Prevalence of skeletal fluorosis in fisherman from Kutch coast, Gujarat, India. *Rocz Panstw Zakl Hig.* 2015. 66:379-82 | One or more exclusion criteria |
| L1 | Syme, S. L.. Preventing disease and promoting health: The need for some new thinking. *Sozial- und Praventivmedizin.* 2006. 51:247-248 | One or more exclusion criteria |
| L1 | Susheela, A. K.,Toteja, G. S.. Prevention & control of fluorosis & linked disorders: Developments in the 21st Century - Reaching out to patients in the community & hospital settings for recovery. *Indian Journal* | One or more exclusion criteria |

Trial Ex. 133.1084

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | *of Medical Research.* 2018. 148:539-547 | |
| L1 | Wang, H. J.,Cui, J. L.,Shan, J. L.. Prevention and control for endemic fluorosis in Pingdu County; current status analysis. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:170-172 | One or more exclusion criteria |
| L1 | Mei, M. L.,Ito, L.,Chu, C. H.,Lo, E. C. M.,Zhang, C. F.. Prevention of dentine caries using silver diamine fluoride application followed by Er:YAG laser irradiation: an in vitro study. *Lasers in Medical Science.* 2014. 29:1785-1791 | One or more exclusion criteria |
| L1 | Korner, P.,Wiedemeier, D. B.,Attin, T.,Wegehaupt, F. J.. Prevention of Enamel Softening by Rinsing with a Calcium Solution before Dental Erosion. *Caries research.* 2020. #volume#:1-7 | One or more exclusion criteria |
| L1 | Zhang, L.,Huang, D.,Yang, J.,Wei, X.,Qin, J.,Ou, S.,Zhang, Z.,Zou, Y.. Probabilistic risk assessment of Chinese residents' exposure to fluoride in improved drinking water in endemic fluorosis areas. *Environmental Pollution.* 2017. 222:118-125 | One or more exclusion criteria |
| L1 | Zhang, L. E.,Huang, D.,Yang, J.,Wei, X.,Qin, J.,Ou, S.,Zhang, Z.,Zou, Y.. Probabilistic risk assessment of Chinese residents' exposure to fluoride in improved drinking water in endemic fluorosis areas. *Environ Pollut.* 2017. 222:118-125 | One or more exclusion criteria |
| L1 | Soderquist, C. Z.,McNamara, B. K.,Fisher, D. R.. Production of high-purity radium-223 from legacy actinium-beryllium neutron sources. *Curr Radiopharm.* 2012. 5:244-52 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Connett, P.. Professionals mobilize to end water fluoridation worldwide. *Fluoride.* 2007. 40:155-158 | One or more exclusion criteria |
| L1 | Li, B. Y.,Yang, Y. M.,Liu, Y.,Sun, J.,Ye, Y.,Liu, X. N.,Liu, H. X.,Sun, Z. Q.,Li, M.,Cui, J.,Sun, D. J.,Gao, Y. H.. Prolactin rs1341239 T allele may have protective role against the brick tea type skeletal fluorosis. *PLoS One.* 2017. 12:e0171011 | One or more exclusion criteria |
| L1 | Holmquist, H.,Schellenberger, S.,van der Veen, I.,Peters, G. M.,Leonards, P. E. G.,Cousins, I. T.. Properties, performance and associated hazards of state-of-the-art durable water repellent (DWR) chemistry for textile finishing. *Environment International.* 2016. 91:251-264 | One or more exclusion criteria |
| L1 | Awad, A.,Cipriani, A.. Prophylactic mood stabilization: What is the evidence for lithium exposure in drinking water?. *Bipolar Disorders.* 2017. 19:601-602 | One or more exclusion criteria |
| L1 | Bruton, T. A.,Blum, A.. Proposal for coordinated health research in PFAS-contaminated communities in the United States. *Environmental Health: A Global Access Science Source.* 2017. 16 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Wilhelm-Buchstab, T.,Thelen, C.,Leitzen, C.,Schmeel, L. C.,Mudder, T.,Oberste-Beulmann, S.,Schuller, H.,Rohner, F.,Garbe, S.,Schoroth, F.,Simon, B.,Schild, H. H.. Protective effect on tissue using dental waterjet and dexpanthenol rinsing solution during radiotherapy in head and neck tumor patients. *Strahlentherapie und Onkologie.* 2016. 192 (1 Supplement 1):66 | One or more exclusion criteria |
| L1 | Rameshrad, M.,Razavi, B. M.,Hosseinzadeh, H.. Protective effects of green tea and its main constituents against | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | natural and chemical toxins: A comprehensive review. *Food and Chemical Toxicology.* 2017. 100:115-137 | |
| L1 | Zhang, W.,Gao, Y. H.,Lin, L.,Sun, D. J.. Protective role of tea polyphenols in oxidative stress damage of the rat articular cartilage tissue caused by brick-tea fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:381-385 | One or more exclusion criteria |
| L1 | Das, N.,Das, A.,Sarma, K. P.,Kumar, M.. Provenance, prevalence and health perspective of co-occurrences of arsenic, fluoride and uranium in the aquifers of the Brahmaputra River floodplain. *Chemosphere.* 2018. 194:755-772 | One or more exclusion criteria |
| L1 | Qu, W.,Zheng, W.,Spencer, P.,Zheng, J.,Yang, L.,Han, F.,Yan, L.,Ma, W.,Zhou, Y.,Zheng, Y.,Wang, Y.. Public health concerns arising from interventions designed to circumvent polluted surface drinking water in Shenqiu County, Henan, China. *The Lancet.* 2017. 390 (SPEC.ISS 1):87 | One or more exclusion criteria |
| L1 | Berry, C.. Public health impact of food: Quantity, quality, supplements and appetites. *Toxicology Letters.* 2013. 1):S2 | One or more exclusion criteria |
| L1 | Schwenzer, N. F.,Schraml, C.,Muller, M.,Brendle, C.,Sauter, A.,Spengler, W.,Pfannenberg, A. C.,Claussen, C. D.,Schmidt, H.. Pulmonary lesion assessment: Comparison of whole-body hybrid MR/PET and PET/CT imaging - Pilot study. *Radiology.* 2012. 264:551-558 | One or more exclusion criteria |
| L1 | Deepa, P.,Arun, R. N.. Quality assessment of drinking water in different localities of Manjeri. *International Journal of Pharmaceutical Sciences Review and Research.* 2013. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | 20:60-62 | |
| L1 | de Carvalho, A. M.,Duarte, M. C.,Ponezi, A. N.. Quality assessment of sulfurous thermal waters in the city of Pocos de caldas, Minas gerais, Brazil. *Environmental Monitoring & Assessment.* 2015. 187:563 | One or more exclusion criteria |
| L1 | Thitame, S. N.,Somasundaram, K. V.. Quality of drinking water and associated health risks in rural Ahmednagar, Maharashtra, India. *Journal of Chemical and Pharmaceutical Research.* 2015. 7:660-663 | One or more exclusion criteria |
| L1 | Hayat, E.,Baba, A.. Quality of groundwater resources in Afghanistan. *Environmental Monitoring and Assessment.* 2017. 189 (7) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Tomlinson, R. E.,Silva, M. J.,Shoghi, K. I.. Quantification of skeletal blood flow and fluoride metabolism in rats using PET in a pre-clinical stress fracture model. *Mol Imaging Biol.* 2012. 14:348-54 | One or more exclusion criteria |
| L1 | Tomlinson, R.,Silva, M. J.,Shoghi, K. I.. Quantification of skeletal blood flow and fluoride metabolism in rodents. *Molecular Imaging and Biology.* 2010. 2):S1412 | One or more exclusion criteria |
| L1 | Klomp, D.,van Laarhoven, H.,Scheenen, T.,Kamm, Y.,Heerschap, A.. Quantitative 19F MR spectroscopy at 3 T to detect heterogeneous capecitabine metabolism in human liver. *NMR in Biomedicine.* 2007. 20:485-92 | One or more exclusion criteria |
| L1 | Fernández Mdel, M.,Wille, S. M.,Kummer, N.,Di Fazio, V.,Ruyssinckx, E.,Samyn, N.. Quantitative analysis of 26 opioids, cocaine, and their metabolites in human blood by ultra performance liquid chromatography-tandem mass | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | spectrometry. *Ther Drug Monit.* 2013. 35:510-21 | |
| L1 | Jiang, F.,Lei, P.,Chen, Y.,Zuu, X.,Lao, P.,Pan, X.. Quantitative computed tomography measurement skeletal fluorosis rabbits bone density and the correlation with bone injury. [Chinese]. *Chinese Journal of Endemiology.* 2017. 36:414-417 | One or more exclusion criteria |
| L1 | Maggitti, A. L.,Blum, L.,McMullin, M.. Quantitative testing for polychlorinated biphenyls (PCBs) in human serum utilizing gas chromatography tandem mass spectrometry (GC-MS/MS). *Clinical Chemistry.* 2016. 62 (10 Supplement 1):S112 | One or more exclusion criteria |
| L1 | Levine, K. E.,Redmon, J. H.,Elledge, M. F.,Wanigasuriya, K. P.,Smith, K.,Munoz, B.,Waduge, V. A.,Periris-John, R. J.,Sathiakumar, N.,Harrington, J. M.,Womack, D. S.,Wickremasinghe, R.. Quest to identify geochemical risk factors associated with chronic kidney disease of unknown etiology (CKDu) in an endemic region of Sri Lanka-a multimedia laboratory analysis of biological, food, and environmental samples. *Environ Monit Assess.* 2016. 188:548 | One or more exclusion criteria |
| L1 | Taddei, C.,Pike, V.. Radiofluorination of a COX-1 specific ligand based on two nucleophilic addition strategies. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S115-S116 | One or more exclusion criteria |
| L1 | Lee, S. H.,Park, J. K.,Lee, S. Y.,Lee, J.,Ido, T.. Radiolabeling of SUV size liposome with hexadecyl-4-[$^{18}$F]fluorobenzoate ([$^{18}$F] HFB) | One or more exclusion criteria |

Trial Ex. 133.1089

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | for tumor imaging. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S373-S374 | |
| L1 | Helin, S.,Kirjavainen, A.,Arponen, E.,Forsback, S.,Marjamaki, P.,Haaparanta-Solin, M.,Bender, D.,Peters, D.,Solin, O.. Radiolabelling of the norepinephrine transporter ligand [<sup>11C</sup>]NS8880 and its evaluation in the rat. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S103 | One or more exclusion criteria |
| L1 | Ozerskaya, A.,Belugin, K.,Tokarev, N.,Chanchikova, N.,Larkina, M.,Podrezova, E.,Yusubov, M.,Belousov, M.. Radiopharmaceutical production technology at the Nuclear Medicine Centre Federal Siberian Research Clinical Centre, Russia. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S577 | One or more exclusion criteria |
| L1 | Olberg, D.,Arukwe, J.,Solbakken, M.,Cuthbertson, A.,Qu, H.,Kristian, A.,Hjelstuen, O.. Radiosynthesis and biodistribution of cyclic RGD peptides conjugated with a novel [18F] fluorinated N-methylaminooxy containing prosthetic group. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S32 | One or more exclusion criteria |
| L1 | Graf, K.,Hellman, M.,Kavathas, S.,Dewey, S.,Schiffer, W.,Subramaniam, G.,Chaly, T.. Radiosynthesis and in vivo evaluation of [<sup>18</sup>F]C8-ceramide analogues as potential tumor imaging agents. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S202 | One or more exclusion criteria |
| L1 | Yamamoto, F.,Yamahara, R.,Makino, A.,Kurihara, K.,Tsukada, H.,Hara, E.,Hara, I.,Kizaka-Kondoh, | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | S.,Ohkubo, Y.,Ozeki, E.,Kimura, S.. Radiosynthesis and initial evaluation of (18)F labeled nanocarrier composed of poly(L-lactic acid)-block-poly(sarcosine) amphiphilic polydepsipeptide. *Nucl Med Biol.* 2013. 40:387-94 | |
| L1 | Honda, N.,Yoshimoto, M.,Mizukawa, Y.,Osaki, K.,Kanai, Y.,Kurihara, H.,Tateishi, H.,Takahashi, K.. Radiosynthesis of 2-[18F]fluoro-4-borono-phenylaranine ([18F]FBPA) using copper mediated oxidative aromatic nucleophilic [18F]fluorination. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S512 | One or more exclusion criteria |
| L1 | Brooks, A. F.,Rodnick, M. E.,Fawaz, M. V.,Desmond, T. J.,Scott, P. J. H.. Radiosynthesis of [18F]gem-difluoroalkenes and [18F]CF3 Groups-Preparation of [18F]lansoprazole and related analogs for PET imaging of tau neurofibrillary tangles. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S29 | One or more exclusion criteria |
| L1 | Malik, N.,Zlatopolskiy, B.,Voelter, W.,Solbach, C.,Machulla, H. J.,Reske, S. N.. Radiosynthesis of a new PSMA targeting ligand ([18F]FPy-DUPA-Pep). *NuklearMedizin.* 2011. 50 (2):A117-A118 | One or more exclusion criteria |
| L1 | Park, J. Y.,Son, J.,Yun, M.,Chun, J. H.. Radiosynthesis of mGlu5 PET tracer [18F]PSS232 with protic solvent additives. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2017. 60 (Supplement 1):S289 | One or more exclusion criteria |
| L1 | Turkman, N.,Gelovani, J. G.,Alauddin, M.. Radiosynthesis of N5-[18F]fluoroacetylornithine (N5- | One or more exclusion criteria |

Trial Ex. 133.1091

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | [18F]FAO) for PET imaging of ornithine decarboxylase (ODC). *Molecular Imaging and Biology.* 2010. 2):S929 | |
| L1 | Baguet, T.,Verhoeven, J.,De Lombaerde, S.,Piron, S.,Descamps, B.,Vanhove, C.,Beyzavi, H.,De Vos, F.. Radiosynthesis, in vitro and in vivo evaluation of [18F]Fluorphenylglutamine and [18F]Fluorbiphenylglutamine as novel ASCT-2 directed tumor tracers. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S500-S502 | One or more exclusion criteria |
| L1 | Villeneuve, P. J.,Morrison, H. I.,Lane, R.. Radon and lung cancer risk: an extension of the mortality follow-up of the Newfoundland fluorspar cohort. *Health Phys.* 2007. 92:157-69 | One or more exclusion criteria |
| L1 | Old, O. J.,Isabelle, M.,Lloyd, G.,Kendall, C.,Barr, H.,Stone, N.. Raman mapping for pathology classification: The need for speed. *Gut.* 2015. 1):A485-A486 | One or more exclusion criteria |
| L1 | Kirsch, M.,Schackert, G.,Salzer, R.,Krafft, C.. Raman spectroscopic imaging for in vivo detection of cerebral brain metastases. *Anal Bioanal Chem.* 2010. 398:1707-13 | One or more exclusion criteria |
| L1 | Barr, H.,Isabelle, M.,Old, O.,Lloyd, G.,Lau, K.,Dorney, J.,Lewis, A.,Geraint, T.,Shepherd, N.,Bell, I.,Stone, N.,Kendall, C.. Raman spectroscopycancer diagnostic for pathology of barrett's oesophagus. *Gut.* 2016. 65 (Supplement 1):A177 | One or more exclusion criteria |
| L1 | Aljammaz, I.,Al-Otaibi, B.,Aboussekhra, A.,Okarvi, S.. Rapid and one-step radiofluorination of bioactive peptides: | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | Potential PET radiopharmaceutical. *European Journal of Nuclear Medicine and Molecular Imaging.* 2013. 2):S281-S282 | |
| L1 | Valdora, F.,Houssami, N.,Rossi, F.,Calabrese, M.,Tagliafico, A. S.. Rapid review: radiomics and breast cancer. *Breast Cancer Res Treat.* 2018. 169:217-229 | One or more exclusion criteria |
| L1 | Lisova, K.,Chen, B. Y.,Wang, J.,Fong, K. M.,Clark, P. M.,van Dam, R. M.. Rapid, efficient, and economical synthesis of PET tracers in a droplet microreactor: application to O-(2-[(18)F]fluoroethyl)-L-tyrosine ([(18)F]FET). *EJNMMI Radiopharm Chem.* 2019. 5:1 | One or more exclusion criteria |
| L1 | Family, L.,Zheng, G.,Cabezas, M.,Cloud, J.,Hsu, S.,Rubin, E.,Smith, L. V.,Kuo, T.. Reasons why low-income people in urban areas do not drink tap water. *J Am Dent Assoc.* 2019. 150:503-513 | One or more exclusion criteria |
| L1 | Craig, L.,Lutz, A.,Berry, K. A.,Yang, W.. Recommendations for fluoride limits in drinking water based on estimated daily fluoride intake in the Upper East Region, Ghana. *Science of the Total Environment.* 2015. 532:127-37 | One or more exclusion criteria |
| L1 | Kurland, E. S.,Schulman, R. C.,Zerwekh, J. E.,Reinus, W. R.,Dempster, D. W.,Whyte, M. P.. Recovery from skeletal fluorosis (an enigmatic, American case). *J Bone Miner Res.* 2007. 22:163-70 | One or more exclusion criteria |
| L1 | Tripathi, M.,Gupta, R.,Sharma, U. D.. Recovery of adverse effects induced by fluoride after ascorbic acid treatment in Channa punctatus (bloch). *Journal of Ecophysiology and Occupational Health.* 2008. 8:147-152 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Laursen, K.,White, T. J.,Cresswell, D. J. F.,Wainwright, P. J.,Barton, J. R.. Recycling of an industrial sludge and marine clay as light-weight aggregates. *Journal of Environmental Management.* 2006. 80:208-213 | One or more exclusion criteria |
| L1 | Ishibashi, K.,Kawasaki, K.,Ishiwata, K.,Ishii, K.. Reduced uptake of 18F-FDG and 15O-H2O in Alzheimer's disease-related regions after glucose loading. *J Cereb Blood Flow Metab.* 2015. 35:1380-5 | One or more exclusion criteria |
| L1 | Indermitte, E.,Saava, A.,Karro, E.. Reducing exposure to high fluoride drinking water in Estonia-a countrywide study. *International Journal of Environmental Research & Public Health [Electronic Resource].* 2014. 11:3132-42 | One or more exclusion criteria |
| L1 | Cherng, A. M.,Takagi, S.,Chow, L.. Reduction in dentin permeability using a slurry containing dicalcium phosphate and calcium hydroxide. *Journal of Biomedical Materials Research - Part B Applied Biomaterials.* 2006. 78:291-MA | One or more exclusion criteria |
| L1 | Manne, M.,Validandi, V.,Khandare, A. L.. Reduction of fluoride toxicity by tamarind components: An in silico study. *Fluoride.* 2018. 51:122-136 | One or more exclusion criteria |
| L1 | Mandinic, Z.,Curcic, M.,Antonijevic, B.,Carevic, M.. Relationship between dental fluorosis and fluoride content in hair of schoolchildren from fluorotic and non-fluorotic regions in Serbia. *Toxicology Letters.* 2009. 1):S236 | One or more exclusion criteria |
| L1 | Mandinic, Z.,Curcic, M.,Antonijevic, B.,Lekic, C. P.,Carevic, M.. Relationship between fluoride intake in Serbian children living in two areas with different natural levels of fluorides and occurrence of dental fluorosis. *Food and Chemical Toxicology.* 2009. 47:1080-1084 | One or more exclusion criteria |

Trial Ex. 133.1094

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Yang, C. C.,Li, B. L.,Zhao, X. H.,Huang, Y. X.,Chen, J. K.,Chen, S. H.,Zhang, G. S.,Ou, H. H.,Chen, S. X.. Relationship between urinary fluoride level, incidences of dental fluorosis and caries of children in fluorosis areas after change of water sources. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:673-676 | One or more exclusion criteria |
| L1 | Xiang, Q.,Zhou, M.,Wu, M.,Zhou, X.,Lin, L.,Huang, J.,Liang, Y.. Relationships between daily total fluoride intake and dental fluorosis and dental caries. *Journal of Nanjing Medical University.* 2009. 23:33-39 | One or more exclusion criteria |
| L1 | de Vries, A.,Moonen, R.,Yildirim, M.,Langereis, S.,Lamerichs, R.,Pikkemaat, J. A.,Baroni, S.,Terreno, E.,Nicolay, K.,Strijkers, G. J.,Grull, H.. Relaxometric studies of gadolinium-functionalized perfluorocarbon nanoparticles for MR imaging. *Contrast Media and Molecular Imaging.* 2014. 9:83-91 | One or more exclusion criteria |
| L1 | Mirhashemi, A. H.,Jahangiri, S.,Kharrazifard, M. J.. Release of nickel and chromium ions from orthodontic wires following the use of teeth whitening mouthwashes. *Progress in Orthodontics.* 2018. 19 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Shen, J.,Schafer, A.. Removal of fluoride and uranium by nanofiltration and reverse osmosis: A review. *Chemosphere.* 2014. 117:679-691 | One or more exclusion criteria |
| L1 | Jha, A. K.,Mishra, B.. Removal of fluoride by bentonite minerals of Rajmahal Hills. *Journal of the Indian Chemical Society.* 2012. 89:519-521 | One or more exclusion criteria |
| L1 | Solangi, I. B.,Memon, S.,Bhanger, M. I.. Removal of | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | fluoride from aqueous environment by modified Amberlite resin. *Journal of Hazardous Materials.* 2009. 171:815-9 | criteria |
| L1 | Akafu, T.,Chimdi, A.,Gomoro, K.. Removal of Fluoride from Drinking Water by Sorption Using Diatomite Modified with Aluminum Hydroxide. *J Anal Methods Chem.* 2019. 2019:4831926 | One or more exclusion criteria |
| L1 | Ganvir, V.,Das, K.. Removal of fluoride from drinking water using aluminum hydroxide coated rice husk ash. *Journal of Hazardous Materials.* 2011. 185:1287-94 | One or more exclusion criteria |
| L1 | Ramaiah, K. P.,Satyasri, D.,Sridhar, S.,Krishnaiah, A.. Removal of hazardous chlorinated VOCs from aqueous solutions using novel ZSM-5 loaded PDMS/PVDF composite membrane consisting of three hydrophobic layers. *J Hazard Mater.* 2013. 261:362-71 | One or more exclusion criteria |
| L1 | Tran, H. N.,Nguyen, H. C.,Woo, S. H.,Nguyen, T. V.,Vigneswaran, S.,Hosseini-Bandegharaei, A.,Rinklebe, J.,Kumar Sarmah, A.,Ivanets, A.,Dotto, G. L.,Bui, T. T.,Juang, R. S.,Chao, H. P.. Removal of various contaminants from water by renewable lignocellulose-derived biosorbents: a comprehensive and critical review. *Critical Reviews in Environmental Science and Technology.* 2019. 49:2155-2219 | One or more exclusion criteria |
| L1 | Sen, S. K.,Rattan, R.,Meenakshi, V.,Sripradha,,Kumar, A.,Nanda, N.. Renal stones analysis: Our experience at Pondicherry institute of medical sciences. *Biomedicine (India).* 2009. 29:284-285 | One or more exclusion criteria |
| L1 | Rocha, M. J. A.,Tazinafo, L. F.,Basso, P. J.,Silva, M. F.. Replacing laboratory animals by alternative material for | One or more exclusion criteria |

Trial Ex. 133.1096

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | teaching diabetes in practical classes. *FASEB Journal. Conference: Experimental Biology.* 2012. 26:#pages# | |
| L1 | Whelan, E. M.. Reply. *MedGenMed Medscape General Medicine.* 2008. 10 (4) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Sun, D.. Report on the surveillance of endemic fluorosis of drinking water type in China in 2005 and 2006. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:175-180 | One or more exclusion criteria |
| L1 | Wei, S. Y.,Ding, P.,Ding, S. R.,Zhang, H. Y.,Li, S. B.,Zhang, X. L.,Chen, W. G.,Lu, A.,Li, Y. F.. Report on the surveillance results of endemic fluorosis in Qinghai Province in 2007. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:671-672 | One or more exclusion criteria |
| L1 | Khandare, A. L.. Report on the XXXIIIRD conference of the international society for fluoride research, debilitating fluorosis: Current status, health challenges, and mitigation measures, Hyderabad, India, November 9-11, 2016. *Fluoride.* 2016. Part 2. 49:467-470 | One or more exclusion criteria |
| L1 | Ema, M.,Naya, M.,Yoshida, K.,Nagaosa, R.. Reproductive and developmental toxicity of degradation products of refrigerants in experimental animals. *Reprod Toxicol.* 2010. 29:1-9 | One or more exclusion criteria |
| L1 | Hong, F.,Cao, Y.,Yang, D.,Wang, H.. Research on the effects of fluoride on child intellectual development under different environmental conditions. *Fluoride.* 2008. 41:156-160 | One or more exclusion criteria |
| L1 | Chen, Y.,Han, F.,Zhou, Z.,Zhang, H.,Jiao, X.,Zhang, S.,Huang, M.,Chang, T.,Dong, Y.. Research on the intellectual development of children in high fluoride areas. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | *Fluoride.* 2008. 41:120-124 | |
| L1 | Kumar, A.,Bajpai, S.,Tripathi, N.,Tripathi, M.. Respiratory response of asian catfish, clarias batrachus, to fluoride. *Fluoride.* 2010. 43:119-123 | One or more exclusion criteria |
| L1 | Frood, R.,McDermott, G.,Scarsbrook, A.. Respiratory-gated PET/CT for pulmonary lesion characterisation-promises and problems. *Br J Radiol.* 2018. 91:20170640 | One or more exclusion criteria |
| L1 | Farooqi, A.,Zafar, M. I.. Response to "Co-occurrence of arsenic and fluoride in the groundwater of Punjab, Pakistan: source discrimination and health risk assessment" by Rasool et al. 2015. *Environ Sci Pollut Res Int.* 2016. 23:13578-80 | One or more exclusion criteria |
| L1 | Gartenschläger, M.,Schreckenberger, M.,Buchholz, H. G.,Reiner, I.,Beutel, M. E.,Adler, J.,Michal, M.,Jing, C.,Cui, J.,Huang, Y.,Li, A.. Resting Brain Activity Related to Fabrication, characterization, and application of a composite adsorbent for simultaneous removal of arsenic and fluoride. Mindfulness (N Y). 2017. 8:1009-1017 Dispositional Mindfulness: a PET Study | One or more exclusion criteria |
| L1 | Wu, J. Q.,Dai, C. F.,Wu, H. Y.,Feng, G. H.,Du, G. X.. Results of the national surveillance on endemic fluorosis in Fengshun County of Guangdong Province in 2005-2006. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:673-674 | One or more exclusion criteria |
| L1 | Zhang, H. M.,Luo, Z. W.,Nie, J.,Wen, T. A.,Ping, B.. Retrospective analysis of prevention of fluorosis of coal-burning type in Longli County, Guizhou. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:713-715 | One or more exclusion criteria |

Trial Ex. 133.1098

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Selvam, P.,Bharatwaj, B.,Porcar, L.,da Rocha, S. R.. Reverse aqueous microemulsions in hydrofluoroalkane propellants and their aerosol characteristics. *Int J Pharm.* 2012. 422:428-35 | One or more exclusion criteria |
| L1 | Gebrewold, M. A.. Review article: Neurological complications of endemic skeletal fluorosis in Ethiopia. *European Journal of Neurology.* 2012. 19 (SUPPL.1):801 | One or more exclusion criteria |
| L1 | Mohapatra, M.,Anand, S.,Mishra, B. K.,Giles, D. E.,Singh, P.. Review of fluoride removal from drinking water. *Journal of Environmental Management.* 2009. 91:67-77 | One or more exclusion criteria |
| L1 | Carton, R. J.. Review of the 2006 United States National Research Council report: Fluoride in drinking water. *Fluoride.* 2006. 39:163-172 | One or more exclusion criteria |
| L1 | Satur, J. G.,Gussy, M. G.,Morgan, M. V.,Calache, H.,Wright, C.. Review of the evidence for oral health promotion effectiveness. *Health Education Journal.* 2010. 69:257-266 | One or more exclusion criteria |
| L1 | Jarquin-Yanez, L.,Mejia-Saavedra, J.,Molina-Frechero, N.,Pozos-Guillen, A.,Alvarez, G.. Risk assessment by exposure to fluorine through water consumption, by determining susceptibility biomarkers and effect in child population of San Luis Potosi. *Toxicology Letters.* 2016. 259 (Supplement 1):S123-S124 | One or more exclusion criteria |
| L1 | Guissouma, W.,Hakami, O.,Al-Rajab, A. J.,Tarhouni, J.. Risk assessment of fluoride exposure in drinking water of Tunisia. *Chemosphere.* 2017. 177:102-108 | One or more exclusion criteria |
| L1 | Waugh, D. T.,Potter, W.,Limeback, H.,Godfrey, M.. Risk assessment of fluoride intake from tea in the republic of | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | ireland and its implications for public health and water fluoridation. *International Journal of Environmental Research and Public Health.* 2016. 13 (3) (no pagination):#pages# | criteria |
| L1 | Nakatani, K.,Nakamoto, Y.,Togashi, K.. Risk factors for extensive skeletal muscle uptake in oncologic FDG-PET/CT for patients undergoing a 4-h fast. *Nuclear Medicine Communications.* 2012. 33:648-655 | One or more exclusion criteria |
| L1 | Arulazhagan, P.,Vasudevan, N.. Role of a moderately halophilic bacterial consortium in the biodegradation of polyaromatic hydrocarbons. *Mar Pollut Bull.* 2009. 58:256-62 | One or more exclusion criteria |
| L1 | Liu, Q. B.,Liu, X. B.,Wang, S. J.,Liu, X. H.,Yu, B.,Jiang, Z. L.,Wang, Z. J.,Zhou, M. R.,Zhang, X. K.,Tian, S. C.. Role of brick tea with low-fluoride level in prevention of tea type fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:156-158 | One or more exclusion criteria |
| L1 | Daiwile, A. P.,Tarale, P.,Sivanesan, S.,Naoghare, P. K.,Bafana, A.,Parmar, D.,Kannan, K.. Role of fluoride induced epigenetic alterations in the development of skeletal fluorosis. *Ecotoxicol Environ Saf.* 2019. 169:410-417 | One or more exclusion criteria |
| L1 | Chen, Y.,Li, H.,Li, M.,Niu, S.,Wang, J.,Shao, H.,Li, T.,Wang, H.. Salvia miltiorrhiza polysaccharide activates T Lymphocytes of cancer patients through activation of TLRs mediated -MAPK and -NF-κB signaling pathways. *J Ethnopharmacol.* 2017. 200:165-173 | One or more exclusion criteria |
| L1 | Wang, Z. L.. Sanitation of rural drinking water and endemic | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | fluorosis in Hunyuan county of Shanxi province: An analysis of monitoring results. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:309-311 | criteria |
| L1 | Khandare, H. W.. Scenario of nitrate contamination in groundwater: Its causes and prevention. *International Journal of ChemTech Research.* 2013. 5:1921-1926 | One or more exclusion criteria |
| L1 | Allukian, M.,Carter-Pokras, O. D.,Gooch, B. F.,Horowitz, A. M.,Iida, H.,Jacob, M.,Kleinman, D. V.,Kumar, J.,Maas, W. R.,Pollick, H.,Rozier, R. G.. Science, Politics, and Communication: The Case of Community Water Fluoridation in the US. *Annals of Epidemiology.* 2018. 28:401-410 | One or more exclusion criteria |
| L1 | Kudinov, K. A.,Cooper, D. R.,Ha, J. K.,Hill, C. K.,Nadeau, J. L.,Seuntjens, J. P.,Bradforth, S. E.. Scintillation Yield Estimates of Colloidal Cerium-Doped LaF(3) Nanoparticles and Potential for "Deep PDT". *Radiat Res.* 2018. 190:28-36 | One or more exclusion criteria |
| L1 | Kudinov, K. A.,Cooper, D. R.,Ha, J. K.,Hill, C. K.,Nadeau, J. L.,Seuntjens, J. P.,Bradforth, S. E.. Scintillation Yield Estimates of Colloidal Cerium-Doped LaF$_3$ Nanoparticles and Potential for "Deep PDT". *Radiation Research.* 2018. 190:28-36 | One or more exclusion criteria |
| L1 | Zhu, C.,Bai, G.,Liu, X.,Li, Y.. Screening high-fluoride and high-arsenic drinking waters and surveying endemic fluorosis and arsenism in Shaanxi province in western China. *Water Research.* 2006. 40:3015-22 | One or more exclusion criteria |
| L1 | Sergeev, M.,Morgia, F.,Lazari, M.,Van Dam, R.. Screening of catalytic activity of transition metal oxides in radiofluorination of tosylated substrates in highly aqueous | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | media. *European Journal of Nuclear Medicine and Molecular Imaging.* 2014. 2):S244 | |
| L1 | Ebrahim, F. M.,Nguyen, T. N.,Shyshkanov, S.,Gladysiak, A.,Favre, P.,Zacharia, A.,Itskos, G.,Dyson, P. J.,Stylianou, K. C.. Selective, Fast-Response, and Regenerable Metal-Organic Framework for Sampling Excess Fluoride Levels in Drinking Water. *Journal of the American Chemical Society.* 2019. 141:3052-3058 | One or more exclusion criteria |
| L1 | Linhares, D. P. S.,Garcia, P. V.,Amaral, L.,Ferreira, T.,Cury, J. A.,Vieira, W.,Rodrigues, A. D. S.. Sensitivity of two biomarkers for biomonitoring exposure to fluoride in children and women: A study in a volcanic area. *Chemosphere.* 2016. 155:614-620 | One or more exclusion criteria |
| L1 | Jahanshahi, M.,Kowsari, E.,Haddadi-Asl, V.,Khoobi, M.,Lee, J. H.,Kadumudi, F. B.,Talebian, S.,Kamaly, N.,Mehrali, M.. Sericin grafted multifunctional curcumin loaded fluorinated graphene oxide nanomedicines with charge switching properties for effective cancer cell targeting. *Int J Pharm.* 2019. 572:118791 | One or more exclusion criteria |
| L1 | Fernando, W. B. N. T.,Nanayakkara, N.,Gunarathne, L.,Chandrajith, R.. Serum and urine fluoride levels in populations of high environmental fluoride exposure with endemic CKDu: a case-control study from Sri Lanka. *Environmental geochemistry and health..* 2019. 22:#pages# | One or more exclusion criteria |
| L1 | Ba, Y.,Zhu, J. Y.,Yang, Y. J.,Yu, B.,Huang, H.,Wang, G.,Ren, L. J.,Cheng, X. M.,Cui, L. X.,Zhang, Y. W.. Serum calciotropic hormone levels, and dental fluorisis in children | One or more exclusion criteria |

Trial Ex. 133.1102

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | exposed to different concentrations of fluoride and iodine in drinking water. *Chin Med J (Engl)*. 2010. 123:675-9 | |
| L1 | Koroglu, B. K.,Ersoy, I. H.,Koroglu, M.,Balkarli, A.,Ersoy, S.,Varol, S.,Tamer, M. N.. Serum parathyroid hormone levels in chronic endemic fluorosis. *Biological Trace Element Research.* 2011. 143:79-86 | One or more exclusion criteria |
| L1 | Flueck, W. T.,Smith-Flueck, J. A.. Severe dental fluorosis in juvenile deer linked to a recent volcanic eruption in Patagonia. *J Wildl Dis.* 2013. 49:355-66 | One or more exclusion criteria |
| L1 | Fioravanti, A.,Tenti, S.,Giannitti, C.,Fortunati, N. A.,Galeazzi, M.. Short- and long-term effects of mud-bath treatment on hand osteoarthritis: A randomized clinical trial. *International Journal of Biometeorology.* 2014. 58:79-86 | One or more exclusion criteria |
| L1 | Yap, H. Y.,Fung, S. Y.,Ng, S. T.,Tan, C. S.,Tan, N. H.. Shotgun proteomic analysis of tiger milk mushroom (Lignosus rhinocerotis) and the isolation of a cytotoxic fungal serine protease from its sclerotium. *J Ethnopharmacol.* 2015. 174:437-51 | One or more exclusion criteria |
| L1 | Kim, M.,Lee, S. J.,Ko, N. R.,Kim, D. H.,Kim, J. S.,Oh, S. J.. Simple and fully automatic production of [18F]fluorodeprenyl-D2 using FXFN chemistry module. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S332 | One or more exclusion criteria |
| L1 | Hyun, J. S.,Lee, S. J.,Ryu, J. S.,Oh, S. J.. Simple and high yield production of 3'-deoxy-3'-[18F]fluorothymidine([18F]FLT) using SPE method and the minimum precursor amount. *Journal of Labelled Compounds and* | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | *Radiopharmaceuticals.* 2013. 1):S463 | |
| L1 | Nandy, S. K.,Chakraborty, A.,Pawar, Y.,Moghe, S. H.,Rajan, M. G. R.. Simplified and automated synthesis of o-(2-[18f]fluoroethyl)-l-tyrosine ([18f]fet) using a single pot, two-stage procedure and solid-phase extraction purification. *European Journal of Nuclear Medicine and Molecular Imaging.* 2014. 2):S421 | One or more exclusion criteria |
| L1 | Soloviev, D.,Lewis, D. Y.,Ros, S.,Hu, D. E.,D'Santos, P.,Brindle, K. M.. Simplified synthesis of [18F]tetrafluoroborate for NIS reporter imaging by PET. *Molecular Imaging and Biology.* 2016. 18 (2 Supplement):S1197-S1198 | One or more exclusion criteria |
| L1 | Zhuang, X. M.,Liu, P. X.,Zhang, Y. J.,Li, C. K.,Li, Y.,Wang, J.,Zhou, L.,Zhang, Z. Q.. Simultaneous determination of triptolide and its prodrug MC002 in dog blood by LC-MS/MS and its application in pharmacokinetic studies. *J Ethnopharmacol.* 2013. 150:131-7 | One or more exclusion criteria |
| L1 | Komori, K.,Nada, J.,Nishikawa, M.,Notsu, H.,Tatsuma, T.,Sakai, Y.. Simultaneous evaluation of toxicities using a mammalian cell array chip prepared by photocatalytic lithography. *Anal Chim Acta.* 2009. 653:222-7 | One or more exclusion criteria |
| L1 | Ingallinella, A. M.,Pacini, V. A.,Fernandez, R. G.,Vidoni, R. M.,Sanguinetti, G.. Simultaneous removal of arsenic and fluoride from groundwater by coagulation-adsorption with polyaluminum chloride. *Journal of Environmental Science and Health - Part A Toxic/Hazardous Substances and Environmental Engineering.* 2011. 46:1288-1296 | One or more exclusion criteria |
| L1 | Schofield, R. C.,Mendu, D.,Ramanathan, L. V.,Pessin, M. | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | S.,Carlow, D. C.. Simultaneous sensitive quantitation of testosterone and estradiol in serum by LC-MS/MS without derivatization. *Clinical Chemistry.* 2015. 1):S78-S79 | criteria |
| L1 | Bajpai, A.,Lakshminarayanan, N.,Khushwaha, K.,Banerjee, S.. Simultaneous synthesis of O-(2'-[18F] fluoroethyltyrosine and [18F] fluoromisonidazole using solid phase extraction method. *Indian Journal of Nuclear Medicine.* 2017. 32 (5 Supplement 1):S15 | One or more exclusion criteria |
| L1 | Guo, H.,Qian, H.,Idris, N. M.,Zhang, Y.. Singlet oxygen-induced apoptosis of cancer cells using upconversion fluorescent nanoparticles as a carrier of photosensitizer. *Nanomedicine.* 2010. 6:486-95 | One or more exclusion criteria |
| L1 | Kumar, H.,Boban, M.,Tiwari, M.. Skeletal fluorosis causing high cervical myelopathy. *J Clin Neurosci.* 2009. 16:828-30 | One or more exclusion criteria |
| L1 | Izuora, K.,Twombly, J. G.,Whitford, G. M.,Demertzis, J.,Pacifici, R.,Whyte, M. P.. Skeletal fluorosis from brewed tea. *J Clin Endocrinol Metab.* 2011. 96:2318-24 | One or more exclusion criteria |
| L1 | Whyte, M. P.,Totty, W. G.,Lim, V. T.,Whitford, G. M.. Skeletal fluorosis from instant tea. *J Bone Miner Res.* 2008. 23:759-69 | One or more exclusion criteria |
| L1 | Fabreau, G. E.,Bauman, P.,Coakley, A. L.,Johnston, K.,Kennel, K. A.,Gifford, J. L.,Sadrzadeh, H. M.,Whitford, G. M.,Whyte, M. P.,Kline, G. A.. Skeletal fluorosis in a resettled refugee from Kakuma refugee camp. *Lancet.* 2019. 393:223-225 | One or more exclusion criteria |
| L1 | Mohammadi, A. A.,Yousefi, M.,Yaseri, M.,Jalilzadeh, M.,Mahvi, A. H.. Skeletal fluorosis in relation to drinking | One or more exclusion |

Trial Ex. 133.1105

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | water in rural areas of West Azerbaijan, Iran. *Sci Rep.* 2017. 7:17300 | criteria |
| L1 | Hewavithana, P. B.,Jayawardhane, W. M.,Gamage, R.,Goonaratna, C.. Skeletal fluorosis in Vavuniya District: an observational study. *Ceylon Med J.* 2018. 63:139-142 | One or more exclusion criteria |
| L1 | Kumar, S.,Kakar, A.,Gogia, A.,Byotra, S. P.. Skeletal fluorosis mimicking seronegative spondyloarthropathy: A deceptive presentation. *Tropical Doctor*. 2011. 41:247-248 | One or more exclusion criteria |
| L1 | Crowley, H.. Skeletal fluorosis: As encountered in rural India and its implications for physiotherapists in Asia and Africa. *Physiotherapy (United Kingdom).* 2011. 1:eS1464 | One or more exclusion criteria |
| L1 | McNally, R.,Blakey, K.,Feltbower, R.,Parslow, R.,James, P.,Pozo, B. G.,Stiller, C.,Vincent, T.,Norman, P.,McKinney, P.,Murphy, M.,Craft, A.. Small-area analyses of bone cancer in Great Britain, 1980-2005. *Pediatric Blood and Cancer.* 2010. 55 (5):932-933 | One or more exclusion criteria |
| L1 | Karunanidhi, D.,Aravinthasamy, P.,Kumar, D.,Subramani, T.,Roy, P. D.. Sobol sensitivity approach for the appraisal of geomedical health risks associated with oral intake and dermal pathways of groundwater fluoride in a semi-arid region of south India. *Ecotoxicol Environ Saf.* 2020. 194:110438 | One or more exclusion criteria |
| L1 | Frazao, P.,Capel Narvai, P.. Socio-environmental factors associated with dental occlusion in adolescents. *American Journal of Orthodontics and Dentofacial Orthopedics.* 2006. 129:809-816 | One or more exclusion criteria |
| L1 | Bansal, A.,Peng, K. W.,Pandey, M. K.,Suksanpaisan, L.,Russell, S. J.,DeGrado, T. R.. Sodium | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | [18F]Tetrafluoroborate ([18F]BF4) as a sodium/iodide symporter gene therapy reporter probe: Synthesis and effect of specific activity in a C6 glioma xenografted mice. *Molecular Imaging and Biology.* 2013. 1):S117 | criteria |
| L1 | Sato, M.,Hanmoto, T.,Yachiguchi, K.,Tabuchi, Y.,Kondo, T.,Endo, M.,Kitani, Y.,Sekiguchi, T.,Urata, M.,Hai, T. N.,Srivastav, A. K.,Mishima, H.,Hattori, A.,Suzuki, N.. Sodium fluoride induces hypercalcemia resulting from the upregulation of both osteoblastic and osteoclastic activities in goldfish, Carassius auratus. *Comparative Biochemistry and Physiology Part - C: Toxicology and Pharmacology.* 2016. 189:54-60 | One or more exclusion criteria |
| L1 | Lu, X.,Wang, F.,Xu, C.,Soodvilai, S.,Peng, K.,Su, J.,Zhao, L.,Yang, K. T.,Feng, Y.,Zhou, S. F.,Gustafsson, J. Soluble (pro)renin receptor via β-catenin enhances urine concentration capability as a target of liver X receptor. *Proc Natl Acad Sci U S A.* 2016. 113:E1898-906 | One or more exclusion criteria |
| L1 | Firempong, C.,Nsiah, K.,Awunyo-Vitor, D.,Dongsogo, J.. Soluble fluoride levels in drinking water-a major risk factor of dental fluorosis among children in Bongo community of Ghana. *Ghana medical journal.* 2013. 47:16-23 | One or more exclusion criteria |
| L1 | Ghosh, S.,Rabha, R.,Chowdhury, M.,Padhy, P. K.. Source and chemical species characterization of PM(10) and human health risk assessment of semi-urban, urban and industrial areas of West Bengal, India. *Chemosphere.* 2018. 207:626-636 | One or more exclusion criteria |
| L1 | Kumar, R.,Mittal, S.,Sahoo, P. K.,Sahoo, S. K.. Source | One or more exclusion |

Trial Ex. 133.1107

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | apportionment, chemometric pattern recognition and health risk assessment of groundwater from southwestern Punjab, India. *Environ Geochem Health.* 2020. #volume#:#pages# | criteria |
| L1 | Atallah, A. N.. Sources of evidence. *Sao Paulo Medical Journal.* 2008. 126:73-74 | One or more exclusion criteria |
| L1 | Sakizadeh, M.,Ahmadpour, E.,Sharafabadi, F. M.. Spatial analysis of chromium in southwestern part of Iran: probabilistic health risk and multivariate global sensitivity analysis. *Environ Geochem Health.* 2019. 41:2023-2038 | One or more exclusion criteria |
| L1 | Chen, H.,Yan, M.,Yang, X.,Chen, Z.,Wang, G.,Schmidt-Vogt, D.,Xu, Y.,Xu, J.. Spatial distribution and temporal variation of high fluoride contents in groundwater and prevalence of fluorosis in humans in Yuanmou County, Southwest China. *Journal of Hazardous Materials.* 2012. 235-236:201-9 | One or more exclusion criteria |
| L1 | Chowdhury, C. R.,Shahnawaz, K.,Kumari, D.,Chowdhury, A.,Bedi, R.,Lynch, E.,Harding, S.,Grootveld, M.. Spatial distribution mapping of drinking water fluoride levels in Karnataka, India: fluoride-related health effects. *Perspectives in Public Health.* 2016. 136:353-360 | One or more exclusion criteria |
| L1 | Zhang, L.,Zhao, L.,Zeng, Q.,Fu, G.,Feng, B.,Lin, X.,Liu, Z.,Wang, Y.,Hou, C.. Spatial distribution of fluoride in drinking water and health risk assessment of children in typical fluorosis areas in north China. *Chemosphere.* 2020. 239:124811 | One or more exclusion criteria |
| L1 | Ranasinghe, N.,Kruger, E.,Tennant, M.. Spatial distribution of groundwater fluoride levels and population at risk for dental caries and dental fluorosis in Sri Lanka. *Int Dent J.* | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | 2019. 69:295-302 | |
| L1 | Yousefi, M.,Asghari, F. B.,Zuccarello, P.,Conti, G. O.,Ejlali, A.,Mohammadi, A. A.,Ferrante, M.. Spatial distribution variation and probabilistic risk assessment of exposure to fluoride in ground water supplies: A case study in an endemic fluorosis region of northwest Iran. *Int J Environ Res Public Health*. 2019. 16 (4) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Wyss, M. T.,Hofer, S.,Hefti, M.,Bärtschi, E.,Uhlmann, C.,Treyer, V.,Roelcke, U.. Spatial heterogeneity of low-grade gliomas at the capillary level: a PET study on tumor blood flow and amino acid uptake. *J Nucl Med*. 2007. 48:1047-52 | One or more exclusion criteria |
| L1 | Zheng, D.,Liu, Y.,Luo, L.,Shahid, M. Z.,Hou, D.. Spatial variation and health risk assessment of fluoride in drinking water in the Chongqing urban areas, China. *Environ Geochem Health*. 2020. #volume#:#pages# | One or more exclusion criteria |
| L1 | Fallahzadeh, R. A.,Miri, M.,Taghavi, M.,Gholizadeh, A.,Anbarani, R.,Hosseini-Bandegharaei, A.,Ferrante, M.,Oliveri Conti, G.. Spatial variation and probabilistic risk assessment of exposure to fluoride in drinking water. *Food Chem Toxicol*. 2018. 113:314-321 | One or more exclusion criteria |
| L1 | Sisay, T.,Beyene, A.,Alemayehu, E.. Spatiotemporal variability of drinking water quality and the associated health risks in southwestern towns of Ethiopia. *Environ Monit Assess*. 2017. 189:569 | One or more exclusion criteria |
| L1 | Saifullah, N.,Ahmed, I.,Qayyum, S.,Khan, N.,Hameed Khan, M.. Spirometry changes due to prolonged exposure to high level of fluoride in drinking water. *European* | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Respiratory Journal. Conference: European Respiratory Society Annual Congress.* 2013. 42:#pages# | |
| L1 | de Silva-Sanigorski, A. M.,Waters, E.,Calache, H.,Smith, M.,Gold, L.,Gussy, M.,Scott, A.,Lacy, K.,Virgo-Milton, M.. Splash!: a prospective birth cohort study of the impact of environmental, social and family-level influences on child oral health and obesity related risk factors and outcomes. *BMC Public Health.* 2011. 11:505 | One or more exclusion criteria |
| L1 | Kaisam, J. P.,Kawa, Y. K.,Moiwo, J. P.,Lamboi, U.. State of well-water quality in Kakua Chiefdom, Sierra Leone. *Water Science and Technology: Water Supply.* 2016. 16:1243-1254 | One or more exclusion criteria |
| L1 | Nagaraju, A.,Thejaswi, A.,Sun, L.. Statistical analysis of high fluoride groundwater hydrochemistry in Southern India: Quality assessment and implications for source of fluoride. *Environmental Engineering Science.* 2016. 33:471-477 | One or more exclusion criteria |
| L1 | Usman, A.,Kontagora, N. M.. Statistical process control on production: A case study of some basic chemicals used in pure water production. *Pakistan Journal of Nutrition.* 2010. 9:387-391 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Choubisa, D.. Status of industrial fluoride pollution and its diverse adverse health effects in man and domestic animals in India. *Environmental science and pollution research international.* 2016. 23:7244-7254 | One or more exclusion criteria |
| L1 | Gryshuk, A.,Chen, Y.,Goswami, L. N.,Pandey, S.,Missert, J. R.,Ohulchanskyy, T.,Potter, W.,Prasad, P. N.,Oseroff, A.,Pandey, R. K.. Structure-activity relationship among | One or more exclusion criteria |

Trial Ex. 133.1110

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | purpurinimides and bacteriopurpurinimides: trifluoromethyl substituent enhanced the photosensitizing efficacy. *J Med Chem.* 2007. 50:1754-67 | |
| L1 | Rathore, S.,Meena, C.,Gonmei, Z.,Toteja, G. S.,Bala, K.. Study of excess fluoride ingestion and effect on liver enzymes in children living in Jodhpur district of Rajasthan. *Indian Journal of Public Health Research and Development.* 2018. 9:412-416 | One or more exclusion criteria |
| L1 | Rathore, S.,Meena, C.,Gonmei, Z.,Dwivedi, S.,Toteja, G. S.,Bala, K.. Study of excess fluoride ingestion and thyroid hormone derangement in relation with different fluoride levels in drinking water among children of Jodhpur District, Rajasthan, India. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences.* 2018. 20:327-331 | One or more exclusion criteria |
| L1 | Gautam, R.,Bhardwaj, N.,Saini, Y.. Study of fluoride content in groundwater of Nawa Tehsil in Nagaur, Rajasthan. *Journal of Environmental Biology.* 2011. 32:85-9 | One or more exclusion criteria |
| L1 | Sahu, A.,Vaishnav, M. M.. Study of fluoride in ground water around the BALCO, Korba area (India). *Journal of Environmental Science & Engineering.* 2006. 48:65-8 | One or more exclusion criteria |
| L1 | Devesa, V.,Rocha, R.,Montoro, R.,Velez, D.. Study of intestinal transport of F using Caco-2 cell line. *Toxicology Letters.* 2010. 1):S306 | One or more exclusion criteria |
| L1 | Misra, A. K.,Mishra, A.. Study of quaternary aquifers in Ganga Plain, India: focus on groundwater salinity, fluoride and fluorosis. *Journal of Hazardous Materials.* 2007. | One or more exclusion criteria |

Trial Ex. 133.1111

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 144:438-48 | |
| L1 | Kumar, T.,Takalkar, A.. Study of the effects of drinking water naturally contaminated with fluorides on the health of children. *Biomedical Research.* 2010. 21:423-427 | One or more exclusion criteria |
| L1 | Liu, G.,Ye, Q.,Chen, W.,Zhao, Z.,Li, L.,Lin, P.. Study of the relationship between the lifestyle of residents residing in fluorosis endemic areas and adult skeletal fluorosis. *Environ Toxicol Pharmacol.* 2015. 40:326-32 | One or more exclusion criteria |
| L1 | Sigchi, S.,Khard, M.,Singh, K. N.,Khare, S.. Study of urinary fluoride estimation among infertility cases in fluorosis endemic area. *BJOG: An International Journal of Obstetrics and Gynaecology.* 2014. 2):77 | One or more exclusion criteria |
| L1 | Nagabhushana, S. R.,Sunilkumar,,Suresh, S.,Sannappa, J.,Srinivasa, E.. Study on activity of radium, radon and physicochemical parameters in ground water and their health hazards around Tumkur industrial area. *Journal of Radioanalytical and Nuclear Chemistry.* 2020. 323:1393-1403 | One or more exclusion criteria |
| L1 | Shashi, A.,Bhardwaj, M.. Study on blood biochemical diagnostic indices for hepatic function biomarkers in endemic skeletal fluorosis. *Biol Trace Elem Res.* 2011. 143:803-14 | One or more exclusion criteria |
| L1 | Liang, Y.,Wang, S. P.,Luo, H.,Zhou, J. H.,Wang, J. W.,Rao, H. X.,Chai, B.. Study on relationship between drinking water endemic fluorosis and urine fluorine in Linyi county, Shanxi province. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:193-195 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Huang, J. N.,Zhou, X. Y.,Ling, L.,Xiang, Q. Y.,Zhang, Z. D.. Study on the dose-response relationships between the drinking water and bone mineral density, and serum osteocalcin. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:150-153 | One or more exclusion criteria |
| L1 | Mitri, E.,Birarda, G.,Vaccari, L.,Kenig, S.,Tormen, M.,Grenci, G.. SU-8 bonding protocol for the fabrication of microfluidic devices dedicated to FTIR microspectroscopy of live cells. *Lab Chip.* 2014. 14:210-8 | One or more exclusion criteria |
| L1 | Baglar, S.. Sub-ablative Er,Cr:YSGG laser irradiation under all-ceramic restorations: effects on demineralization and shear bond strength. *Lasers in Medical Science.* 2018. 33:41-49 | One or more exclusion criteria |
| L1 | Malde, M. K.,Scheidegger, R.,Julshamn, K.,Bader, H. P.. Substance flow analysis: a case study of fluoride exposure through food and beverages in young children living in Ethiopia. *Environmental Health Perspectives.* 2011. 119:579-84 | One or more exclusion criteria |
| L1 | Jung, S.,An, J.,Na, H.,Kim, J.. Surface Energy of Filtration Media Influencing the Filtration Performance against Solid Particles, Oily Aerosol, and Bacterial Aerosol. *Polymers (Basel).* 2019. 11:#pages# | One or more exclusion criteria |
| L1 | Tambe, V.,Thakkar, S.,Raval, N.,Sharma, D.,Kalia, K.,Tekade, R. K.. Surface Engineered Dendrimers in siRNA Delivery and Gene Silencing. *Curr Pharm Des.* 2017. 23:2952-2975 | One or more exclusion criteria |
| L1 | Boyer, J. C.,Manseau, M. P.,Murray, J. I.,van Veggel, F. C.. Surface modification of upconverting NaYF4 nanoparticles | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | with PEG-phosphate ligands for NIR (800 nm) biolabeling within the biological window. *Langmuir.* 2010. 26:1157-64 | |
| L1 | He, F. Z.,Guo, M.,Danzengsangbu,,Nimacangjue,,Baimayangjin,. Surveillance analysis of drinking water borne fluorosis in Tibet autonomous region in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:194-196 | One or more exclusion criteria |
| L1 | Hu, L. A.,Wang, Y.,Li, X. L.,Wu, N.. Surveillance analysis of drinking water-born endemic fluorosis in 2009 in Xuchang city, Henan province. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:318-320 | One or more exclusion criteria |
| L1 | Yu, B.,Liu, Y.,Yuan, C. S.,Kang, J. S.,Huang, H. Q.,Wei, J. J.,Hu, L. A.,Li, A. R.. Surveillance of coal-burning endemic fluorosis prevailing status in Henan province. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:191-193 | One or more exclusion criteria |
| L1 | Sun, D. J.. Surveillance on endemic fluorosis of drinking water type in China: A two-year report of 2003 and 2004. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:161-164 | One or more exclusion criteria |
| L1 | Wu, J. Q.,Yin, D. M.,Dai, C. F.,Wu, H. Y.,Feng, G. H.,Du, G. X.. Surveillance on water-related endemic fluorosis in Fengshun County Guangdon Province from 1991 to 2005: An outcome analysis. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:165-167 | One or more exclusion criteria |
| L1 | Liu, J. Y.,Liu, H.,Dong, W.,Gao, B.,Liu, Y. Q.,Sun, D. J.. Survey of adult carotid atherosclerosis in water-related endemic fluorosis areas in Heilongjiang province in 2008. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:634- | One or more exclusion criteria |

Trial Ex. 133.1114

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 636 | |
| L1 | Wang, S. X.,Li, J.,Wang, Z. H.,Jia, Q. Z.,Zhang, X. D.,Cheng, X. T.,Wen, X. P.. Survey of defluoridation water improvement project in Shanxi province from 2005 to 2009. [Chinese]. *Chinese Journal of Endemiology*. 2011. 30:56-59 | One or more exclusion criteria |
| L1 | Chen, P. Z.,Yun, Z. J.,Li, H. X.,Bian, J. C.,Ma, A. H.,Gao, H. X.,Wang, Y. T.,Gao, Jie. Survey of water improvement project to reduce fluoride in Shandong province. [Chinese]. *Chinese Journal of Endemiology*. 2011. 30:64-67 | One or more exclusion criteria |
| L1 | Bai, S. Y.,Ge, P. F.,Shao, J. Y.,Xu, J. M.,Jia, J. X.,Wang, W. L.,Ren, Y. G.. Survey on water fluoride content and water-improving defluoridation projects in the endemic fluorosis areas of Gansu Province in 2005. [Chinese]. *Chinese Journal of Endemiology*. 2008. 27:437-440 | One or more exclusion criteria |
| L1 | Faidallah, H. M.,Al-Mohammadi, M. M.,Alamry, K. A.,Khan, K. A.. Synthesis and biological evaluation of fluoropyrazolesulfonylurea and thiourea derivatives as possible antidiabetic agents. *J Enzyme Inhib Med Chem*. 2016. 31:157-163 | One or more exclusion criteria |
| L1 | Kim, H.,Choi, J. Y.,Lee, K. H.,Kim, B. T.,Choe, Y. S.. Synthesis and characterization of a difluoroboron complex of fluorine-18 labeled curcumin derivative for beta-amyloid plaque imaging. *Journal of Labelled Compounds and Radiopharmaceuticals*. 2019. 62 (Supplement 1):S390-S391 | One or more exclusion criteria |
| L1 | Yu, J.,Mason, R. P.. Synthesis and characterization of novel lacZ gene reporter molecules: detection of beta- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | galactosidase activity by 19F nuclear magnetic resonance of polyglycosylated fluorinated vitamin B6. *J Med Chem.* 2006. 49:1991-9 | |
| L1 | Cai, L.,Liow, J. S.,Morse, C.,Davies, R.,Frankland, M.,Zoghbi, S.,Innis, R.,Pike, V.. Synthesis and evaluation in rats of [$^{11}$C] NR2B-Me as a PET radioligand for NR2B subunits in NMDA receptors. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S75-S77 | One or more exclusion criteria |
| L1 | Attia, K.,Visser, T.,Steven, J.,Slart, R.,Antunes, I.,Van Der Hoek, S.,Elsinga, P.,Heerspink, H.. Synthesis and evaluation of [$^{18}$F] canagliflozin for imaging SGLT-2-transporters in diabetic patients. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S27-S29 | One or more exclusion criteria |
| L1 | Yoon, K. Y.,Lee, I.,Yang, J.,Lee, J. H.,Choe, Y. S.. Synthesis and evaluation of [F-18] fluoroethyl-RS-0406 as a radioligand for beta-amyloid plaque imaging. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | One or more exclusion criteria |
| L1 | Lee, I.,Kang, C. M.,Choe, Y. S.,Choi, J. Y.,Lee, K. H.,Kim, B. T.. Synthesis and evaluation of a F-18 labeled reveratrol derivative for beta-amyloid plaque imaging. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S291 | One or more exclusion criteria |
| L1 | Mangaiyarkarasi, R.,Chinnathambi, S.,Aruna, P.,Ganesan, S.. Synthesis and formulation of methotrexate (MTX) | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | conjugated LaF3:Tb(3+)/chitosan nanoparticles for targeted drug delivery applications. *Biomed Pharmacother.* 2015. 69:170-8 | |
| L1 | Ko, Y. J.,Yun, K. J.,Kang, M. S.,Park, J.,Lee, K. T.,Park, S. B.,Shin, J. H.. Synthesis and in vitro photodynamic activities of water-soluble fluorinated tetrapyridylporphyrins as tumor photosensitizers. *Bioorg Med Chem Lett.* 2007. 17:2789-94 | One or more exclusion criteria |
| L1 | Kumar, P.,Sun, W.,Wuest, M.,Knaus, E. E.,Wiebe, L. I.. Synthesis and initial in vitro and in vivo evaluation of 2'-[[18]F]Fluoro-2'-deoxythymidine ([[18]F]FT) in TK-expressing tumor cells and tissue. *Molecular Imaging and Biology.* 2010. 2):S1010 | One or more exclusion criteria |
| L1 | Izuagie, A. A.,Gitari, W. M.,Gumbo, J. R.. Synthesis and performance evaluation of Al/Fe oxide coated diatomaceous earth in groundwater defluoridation: Towards fluorosis mitigation. *Journal of Environmental Science & Health Part A-Toxic/Hazardous Substances & Environmental Engineering.* 2016. 51:810-24 | One or more exclusion criteria |
| L1 | Selivanova, S. V.,Schubiger, A. P.,Ametamey, S. M.,Stellfeld, T.,Heinrich, T. K.,Meding, J.,Bauser, M.,Hutter J.. Synthesis and radiofluorination of a high affinity MMP2/MMP9 inhibitor as a potential imaging tracer: Systematic study of diaryliodonium salts precursors. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. 1):S5 | One or more exclusion criteria |
| L1 | Rodriguez Castillo, A. S.,Guihéneuf, S.,Le Guével, R.,Biard, P. F.,Paquin, L.,Amrane, A.,Couvert, A.. | One or more exclusion criteria |

Trial Ex. 133.1117

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Synthesis and toxicity evaluation of hydrophobic ionic liquids for volatile organic compounds biodegradation in a two-phase partitioning bioreactor. *J Hazard Mater.* 2016. 307:221-30 | |
| L1 | Eskola, O.,Yim, C. B.,Johnson, T.,Bergman, J.,Solin, O.. Synthesis of (18)F-labelled fragmented antibody (18)F Fab. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2019. 62 (Supplement 1):S186-S187 | One or more exclusion criteria |
| L1 | Jiang, H.,Pandey, M. K.,DeGrado, T. R.. Synthesis of 18F Tetrafluoroborate via Radiofluorination of BF3. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2015. 1):S255 | One or more exclusion criteria |
| L1 | Jiang, H.,Bansal, A.,Pandey, M. K.,Peng, K. W.,Suksanpaisan, L.,Russell, S. J.,DeGrado, T. R.. Synthesis of 18F-Tetrafluoroborate via Radiofluorination of Boron Trifluoride and Evaluation in a Murine C6-Glioma Tumor Model. *J Nucl Med.* 2016. 57:1454-9 | One or more exclusion criteria |
| L1 | Yoshimoto, M.,Honda, N.,Takahashi, K.,Kurihara, H.,Fujii, H.. Synthesis of 4-borono-2-[18]F-fluoro-phenylalanine using copper-mediated nucleophilic radiofluorination. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |
| L1 | Inkster, J.,Dearling, J.,Snay, E.,Packard, A.. Synthesis of [18]F-labeled acridinium cations: A new class of potential myocardial perfusion imaging agents. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |
| L1 | Li, M. H.,Shiue, C. Y.,Chang, H. C.,Chu, H. H.. Synthesis of | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | [18F]benzamide ([18F]INER-1577) as Histone Deacetylase (HDACs) imaging agent. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2016. 57:#pages# | criteria |
| L1 | Rahman, O., Ulin, J., & Langstrom, B. (2010). Synthesis of [18F]fluoroacetate ([18F]FACE) from butyl acetate using commercial platform. Paper presented at the 2010 World Molecular Imaging Congress, Kyoto, Japan. | One or more exclusion criteria |
| L1 | Huang, X.,Tian, H.. Synthesis of [18F]IDO5L: A novel potential PET probe for imaging of IDO-1 expression. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2015. 1):S197 | One or more exclusion criteria |
| L1 | Apte, S. D.,Chin, F. T.,Graves, E. E.. Synthesis of a new PET radiotracer targeting carbonic anhydrase IX. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S408 | One or more exclusion criteria |
| L1 | Kniess, T.,Kuchar, M.,Steinbach, J.,Wuest, F.. Synthesis of a potential tyrosine kinase inhibitor by Knoevenagel condensation of oxindole with 4-[18F]fluorobenzaldehyde. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S182 | One or more exclusion criteria |
| L1 | Park, J.,Kim, H. J.,Kim, S.,Hur, M. G.,Yang, S.,Yu, K. H.. Synthesis of F-18 labelled ammonium salts as inhibitor for hEAG1 channels. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S372 | One or more exclusion criteria |
| L1 | Rokka, J.,Snellman, A.,Zona, C.,La Ferla, B.,Re, F.,Masserini, M.,Haaparanta, M.,Rinne, J.,Solin, O.. Synthesis of functionalized [18F]liposomes for | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | preclinical PET imaging in Alzheimer's disease. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S246 | |
| L1 | Xiong, L.,Shen, B.,Behera, D.,Gambhir, S. S.,Chin, F. T.,Rao, J.. Synthesis of ligand-functionalized water-soluble [18F]YF3 nanoparticles for PET imaging. *Nanoscale.* 2013. 5:3253-6 | One or more exclusion criteria |
| L1 | Akula, M. R.,Blevins, D. W.,Kabalka, G. W.,Osborne, D.. Synthesis of N-[4-(2'-[18F]fluoroethyloxybenzoyl)]pyrrolidin-2-one, a potential new brain imaging agent. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2015. 1):S214 | One or more exclusion criteria |
| L1 | Mueller, D.,Klette, I.,Kalb, F.,Baum, R.. Synthesis of O-(-2[18F]Fluoroethyl)-L-tyrosine based on a cartridge cleaning method. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2010. 51:#pages# | One or more exclusion criteria |
| L1 | Kumar, N.,Hazari, P. P.,Sony, S.,Swatantra,,Panchal, K. K.,Ramgopal,,Mishra, A. K.. Synthesis of O-(2-[18F]fluoroethyl)-L-Tyrosine based on a cartridge purification method: A simple, fast, and high-yielding automated synthesis. *Indian Journal of Nuclear Medicine.* 2017. 32 (5 Supplement 1):S45 | One or more exclusion criteria |
| L1 | Mueller, D.,Klette, I.,Kalb, F.,Baum, R. P.. Synthesis of O-(2-[18F]fluoroethyl)-L-tyrosine based on a cartridge purification method. *Nucl Med Biol.* 2011. 38:653-8 | One or more exclusion criteria |
| L1 | Yim, C. B.,Mikkola, K.,Nuutila, P.,Solin, O.. Synthesis of pancreatic beta cell-specific [18F]fluoro- | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | exendin-4 via strain-promoted aza-dibenzocyclooctyne/azide cycloaddition. *EJNMMI Radiopharmacy and Chemistry. Conference: 18th European Symposium on Radiopharmacy and Radiopharmaceuticals. Austria..* 2016. 1:#pages# | |
| L1 | Seyedlar, R. M.,Rezvani, M.,Barari, S.,Imani, M.,Nodehi, A.,Atai, M.. Synthesis of plate-like beta-tricalcium phosphate nanoparticles and their efficiency in remineralization of incipient enamel caries. *Progress in Biomaterials.* 2019. 8:261-276 | One or more exclusion criteria |
| L1 | Tanpure, R. P.,George, C. S.,Strecker, T. E.,Devkota, L.,Tidmore, J. K.,Lin, C. M.,Herdman, C. A.,Macdonough, M. T.,Sriram, M.,Chaplin, D. J.,Trawick, M. L.,Pinney, K. G.. Synthesis of structurally diverse benzosuberene analogues and their biological evaluation as anti-cancer agents. *Bioorg Med Chem.* 2013. 21:8019-32 | One or more exclusion criteria |
| L1 | Martić, M.,Pernot, L.,Westermaier, Y.,Perozzo, R.,Kraljević, T. G.,Krištafor, S.,Raić-Malić, S.,Scapozza, L.,Ametamey, S.. Synthesis, crystal structure, and in vitro biological evaluation of C-6 pyrimidine derivatives: new lead structures for monitoring gene expression in vivo. *Nucleosides Nucleotides Nucleic Acids.* 2011. 30:293-315 | One or more exclusion criteria |
| L1 | Caballero, J.,Munoz, C.,Alzate-Morales, J. H.,Cunha, S.,Gano, L.,Bergmann, R.,Steinbach, J.,Kniess, T.. Synthesis, in silico, in vitro, and in vivo investigation of 5-[11C]methoxy-substituted sunitinib, a tyrosine kinase inhibitor of VEGFR-2. *European Journal of Medicinal Chemistry.* 2012. 58:272-80 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Yrjölä, S.,Sarparanta, M.,Airaksinen, A. J.,Hytti, M.,Kauppinen, A.,Pasonen-Seppänen, S.,Adinolfi, B.,Nieri, P.,Manera, C.,Keinänen, O.,Poso, A.,Nevalainen, T. J.,Parkkari, T.. Synthesis, in vitro and in vivo evaluation of 1,3,5-triazines as cannabinoid CB2 receptor agonists. *Eur J Pharm Sci.* 2015. 67:85-96 | One or more exclusion criteria |
| L1 | Wang, Y.,McKee, M.,Torbica, A.,Stuckler, D.,Herndon, J. M.. Systematic Literature Review on the Spread of Health-related Misinformation on Social Media Human and Environmental Dangers Posed by Ongoing Global Tropospheric Aerosolized Particulates for Weather Modification. Soc Sci Med. 2019. 240:112552 | One or more exclusion criteria |
| L1 | Boyles, A. L.,Blain, R. B.,Rochester, J. R.,Avanasi, R.,Goldhaber, S. B.,McComb, S.,Holmgren, S. D.,Masten, S. A.,Thayer, K. A.. Systematic review of community health impacts of mountaintop removal mining. *Environment International.* 2017. 107:163-172 | One or more exclusion criteria |
| L1 | Czajka, M.. Systemic effects of fluoridation. *Journal of Orthomolecular Medicine.* 2012. 27:123-130 | One or more exclusion criteria |
| L1 | Indermitte, E.,Karro, E.,Saava, A.. Tap water fluoride levels in Estonia. *Fluoride.* 2007. 40:244-247 | One or more exclusion criteria |
| L1 | Sikorska-Jaroszynska, M. H. J.,Mielnik-Blaszczak, M.,Krawczyk, D.,Wrobel, R.,Blaszczak, J.. Tea - Natural source of fluoride compounds. *Annales Universitatis Mariae Curie-Sklodowska, Sectio DDD: Pharmacia.* 2012. 25:247-249 | One or more exclusion criteria |
| L1 | Hasan, R.,Talha, M.,Weinstein, R. S.. Tea drinker's fluorosis. *Endocrine Reviews. Conference: 99th Annual* | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | *Meeting of the Endocrine Society, ENDO.* 2017. 38:#pages# | |
| L1 | Yang, F.,Cui, M.. Technetium-99m labeled phenylquinoxaline derivatives as potential tau-selective imaging probes for diagnosis of Alzheimer's disease. *Nuclear Medicine and Biology.* 2019. 72-73 (Supplement 1):S56 | One or more exclusion criteria |
| L1 | Behnam, B. A.,Ashique, R.,Labiris, R.,Chirakal, R.. Temperature effect on the stereospecificity of nucleophilic fluorination: Formation of [18F]trans-4-fluoro-L-proline during the synthesis of [18F]cis-4-fluoro-L-proline. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2009. 1):S206 | One or more exclusion criteria |
| L1 | Azad, B. B.,Ashique, R.,Labiris, N. R.,Chirakal, R.. Temperature effects on the stereospecificity of nucleophilic fluorination: Formation of trans-[$^{18}$F]4-fluoro-l-proline during the synthesis of cis-[$^{18}$F]4-fluoro-l-proline. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2012. 55:23-28 | One or more exclusion criteria |
| L1 | Liu, G.,Sun, Z.,Fu, Z.,Ma, L.,Wang, X.. Temperature sensing and bio-imaging applications based on polyethylenimine/CaF(2) nanoparticles with upconversion fluorescence. *Talanta.* 2017. 169:181-188 | One or more exclusion criteria |
| L1 | Moon, S. H.,Wilks, M.,Takahashi, K.,Han, P.,Ma, C.,Yuan, H.,El Fakhri, G.,Shoup, T.,Normandin, M.. TEMPO as a PET/MR probe of oxidative stress in cell membranes. *Journal of Nuclear Medicine. Conference.* 2019. 60:#pages# | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Ahrari, F.,Eslami, N.,Rajabi, O.,Ghazvini, K.,Barati, S.. The antimicrobial sensitivity of Streptococcus mutans and Streptococcus sangius to colloidal solutions of different nanoparticles applied as mouthwashes. *Dent Res J (Isfahan)*. 2015. 12:44-9 | One or more exclusion criteria |
| L1 | Leili, M.,Naghibi, A.,Norouzi, H. A.,Khodabakhshi, M.. The assessment of chemical quality of drinking water in Hamadan Province, West of Iran. *Journal of Research in Health Sciences*. 2015. 15:234-238 | One or more exclusion criteria |
| L1 | Angulo, M.,Cuitiño, E.,Molina-Frechero, N.,Emilson, C. G.. The association between the prevalence of dental fluorosis and the socio-economic status and area of residence of 12-year-old students in Uruguay. *Acta Odontol Scand*. 2020. 78:26-30 | One or more exclusion criteria |
| L1 | Allwood-Newhook, L. A.,Chafe, R.,Aslanov, R.,Clarke, J.,Gregory, P.,Gill, N.,Sarkar, A.. The association of type 1 diabetes mellitus and concentrations of drinking water components in Newfoundland and Labrador, Canada. *Pediatric Diabetes*. 2017. 18 (Supplement 25):64 | One or more exclusion criteria |
| L1 | Feng, H. Q.,Shi, Y. X.,Sun, D. J.. The bone metabolism test of rats drinking brick tea liquor before and after defluoridation by Serpentine. [Chinese]. *Chinese Journal of Endemiology*. 2006. 25:139-141 | One or more exclusion criteria |
| L1 | Skillman, S. M.,Doescher, M. P.,Mouradian, W. E.,Brunson, D. K.. The challenge to delivering oral health services in rural America. *Journal of Public Health Dentistry*. 2010. 70 Suppl 1:S49-57 | One or more exclusion criteria |
| L1 | Mirzabeygi Rad Fard, M.,Yousefi, M.,Soleimani, | One or more exclusion |

Trial Ex. 133.1124

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | H.,Mohammadi, A. A.,Mahvi, A. H.,Abbasnia, A.,Wasana, H. M.,Perera, G. D.,De Gunawardena, P. S.,Bandara, J.. The The impact of aluminum, fluoride, and aluminum-fluoride complexes in drinking water on chronic kidney disease. Data Brief. 2018. 18:40-46 concentration data of fluoride and health risk assessment in drinking water in the Ardakan city of Yazd province, Iran | criteria |
| L1 | Genovesi, A.,Sachero, E.,Lorenzi, C.. The dental hygienist's role in the laser treatment of the dentine hipersensitivity. [Italian]. *Prevenzione e Assistenza Dentale.* 2010. 36:32-35 | One or more exclusion criteria |
| L1 | Yook, C. M.,Lee, S. J.,Oh, S. J.,Ha, H. J.,Lee, J. J.. The development of new amino acid derivatives using click reaction and simple SPE purification method. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2015. 1):S194 | One or more exclusion criteria |
| L1 | Yook, C. M.,Lee, S. J.,Lee, J. J.,Ryu, J. S.,Oh, S. J.. The development of new amino acid derivatives using one pot simultaneous two click reaction. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S365 | One or more exclusion criteria |
| L1 | Spittle, B.. The diagnosis of chronic fluoride intoxication including the use of serum and urinary fluoride ion levels and a forearm radiograph in the diagnosis of stage II and III skeletal fluorosis. *Fluoride.* 2018. 51:3-12 | One or more exclusion criteria |
| L1 | Liu, Y.,Sun, J.,Li, B.,Liu, X.,Li, M.,Cui, J.,Liu, H.,Sun, Z.,Li, Y.,Wu, J.,Zhang, W.,Gao, Y.. The differences of brick-tea fluorosis of four ethnic in China. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:315-319 | One or more exclusion criteria |

Trial Ex. 133.1125

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L1 | Lu, Q.,He, D.,Yang, P.,Li, S.,Jiang, H.,Chen, P.,Pa, G.,Wu, H.,La, C.,Wei, S.. The distribution of drinking-tea-borne fluorosis in the six ethnics in Qinghai Province. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:404-406 | One or more exclusion criteria |
| L1 | Tirapelli, C.,Panzeri, H.,Lara, E. H.,Soares, R. G.,Peitl, O.,Zanotto, E. D.. The effect of a novel crystallised bioactive glass-ceramic powder on dentine hypersensitivity: a long-term clinical study. *J Oral Rehabil.* 2011. 38:253-62 | One or more exclusion criteria |
| L1 | Lyaruu, D. M.,Bronckers, A. L. J. J.,Santos, F.,Mathias, R.,DenBesten, P.. The effect of fluoride on enamel and dentin formation in the uremic rat incisor. *Pediatric Nephrology.* 2008. 23:1973-1979 | One or more exclusion criteria |
| L1 | Ramesh, M.,Narasimhan, M.,Krishnan, R.,Aruna, R. M.,Kuruvilla, S.. The effect of fluorosis on human teeth under light microscopy: A cross-sectional study. *J Oral Maxillofac Pathol.* 2017. 21:345-350 | One or more exclusion criteria |
| L1 | Crocombe, L. A.,Brennan, D. S.,Slade, G. D.,Stewart, J. F.,Spencer, A. J.. The effect of lifetime fluoridation exposure on dental caries experience of younger rural adults. *Aust Dent J.* 2015. 60:30-7 | One or more exclusion criteria |
| L1 | Spittle, B.. The effect of the fluoride ion on reproductive parameters and an estimate of the safe daily dose of fluoride to prevent female infertility and miscarriage, and foetal neurotoxicity. *Fluoride.* 2017. 50:287-291 | One or more exclusion criteria |
| L1 | Nguyen, A.. The effect of various hindered tertiary alcohols on the SN2 radiofluorination of 3'-deoxy-3'-[18 F]fluorothymidine and its in vivo application as a proliferation imaging probe in acute myeloid leukemia. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Molecular Imaging and Biology.* 2017. 19 (1 Supplement 1):S589 | |
| L1 | Shim, M. Y.,Parr, C.,Pesti, G. M.. The effects of dietary fluoride on growth and bone mineralization in broiler chicks. *Poult Sci.* 2011. 90:1967-74 | One or more exclusion criteria |
| L1 | Mendoza-Schulz, A.,Solano-Agama, C.,Arreola-Mendoza, L.,Reyes-Marquez, B.,Barbier, O.,Del Razo, L. M.,Mendoza-Garrido, M. E.. The effects of fluoride on cell migration, cell proliferation, and cell metabolism in GH4C1 pituitary tumour cells. *Toxicology Letters.* 2009. 190:179-86 | One or more exclusion criteria |
| L1 | Spittle, B.. The effects of fluoride on inflammation and cancer. *Fluoride.* 2019. 52:7-8 | One or more exclusion criteria |
| L1 | Kim, S. Y.,Kim, E. J.,Kim, D. S.,Lee, I. B.. The evaluation of dentinal tubule occlusion by desensitizing agents: a real-time measurement of dentinal fluid flow rate and scanning electron microscopy. *Oper Dent.* 2013. 38:419-28 | One or more exclusion criteria |
| L1 | Xu, G. Y.,Li, J. X.,Hua, J. L.. The evaluation report for restoration and reconstruction of endemic disease prevention needed in areas severely hit by the earthquake in Shaanxi province. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:295-298 | One or more exclusion criteria |
| L1 | Mel'Nichuk, L. P.,Khodasevich, L. S.. The external application of "Plastunskaya" fluoride-containing mineral water in the course of the combined spa and health resort-based treatment of deforming osteoarthrosis. [Russian]. *Voprosy kurortologii, fizioterapii, i lechebnoi fizicheskoi kultury.* 2015. 92:48-50 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Al-Jiboury, H.,Wilgus, J.,Benhammou, J.,Patel, A.,Jacob, N.,Ohning, G.,Otomo-Corgel, J.,Pisegna, J. R.. The gastric refluxate in patients with gastroesophageal reflux disease (GERD) has a protective effect on periodontal microbiota. *American Journal of Gastroenterology*. 2015. 1):S731 | One or more exclusion criteria |
| L1 | Foth, M.. The increasing relevance of public health research in the last 95 years. *Journal of Public Health (Germany)*. 2012. 20:209-211 | One or more exclusion criteria |
| L1 | Ramadan, A.,Hilmi, Y.. The influence of climate on the determination of the upper permissible fluoride level in potable water in sudan. *Fluoride*. 2014. 47:170-180 | One or more exclusion criteria |
| L1 | Dec, K.,Lukomska, A.,Maciejewska, D.,Jakubczyk, K.,Baranowska-Bosiacka, I.,Chlubek, D.,Wasik, A.,Gutowska, I.. The Influence of Fluorine on the Disturbances of Homeostasis in the Central Nervous System. *Biological Trace Element Research*. 2017. 177:224-234 | One or more exclusion criteria |
| L1 | Esteves-Oliveira, M.,Zezell, D. M.,Velloso, W. F.,Meister, J.,Franzen, R.,Lampert, F.,Eduardo, C. P.,Apel, C.. The influence of pulse duration and irradiation time of a CO2 laser on enamel caries resistance. *Lasers in Medical Science*. 2009. 24 (3):496 | One or more exclusion criteria |
| L1 | Huang, D. Y.,Zhang, X. H.,Pu, Y.,Yu, M. J.. The intervention effects of soybean, selenium powder, spiral algae on rats of fluoride poisoning with high aluminum. [Chinese]. *Chinese Journal of Endemiology*. 2009. 28:376-380 | One or more exclusion criteria |
| L1 | Jia, L. H.,Ma, J.,Du, Y. G.,Ma, D. R.,Yao, G. J.,Liang, S. | One or more exclusion |

Trial Ex. 133.1128

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | L.,Zhang, J. Q.,Chong, Z. S.,Zhao, J.,Xu, D.. The investigation of drinking-water-borne endemic fluorosis in Hebei province in 2009. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:184-187 | criteria |
| L1 | Chachra, D.,Limeback, H.,Willett, T. L.,Grynpas, M. D.. The long-term effects of water fluoridation on the human skeleton. *J Dent Res.* 2010. 89:1219-23 | One or more exclusion criteria |
| L1 | Petrova, A.,Ol'shevskaya, V.,Zaitsev, A.,Tatarskiy, V.,Radchenko, A.,Kostyukov, A.,Kalinina, E.,Kuzmin, V.,Miyoshi, N.,Shtil, A.. The novel tetracarboranylchlorin derivative for binary anticancer treatment: rapid tumor elimination via superoxide anion production. *FEBS Open Bio.* 2019. 9 (Supplement 1):334-335 | One or more exclusion criteria |
| L1 | Bharatwaj, B.,Wu, L.,Whittum-Hudson, J. A.,da Rocha, S. R.. The potential for the noninvasive delivery of polymeric nanocarriers using propellant-based inhalers in the treatment of Chlamydial respiratory infections. *Biomaterials.* 2010. 31:7376-85 | One or more exclusion criteria |
| L1 | Jarvis, H. G.,Heslop, P. S.,Kissima, J.,Walker, R.. The prevalence and characteristics of fluorosis causing skeletal deformities in rural Tanzania. *Arthritis and Rheumatism.* 2010. 10):1568 | One or more exclusion criteria |
| L1 | Akosu, T. J.,Zoakah, A. I.,Chirdan, O. A.. The prevalence and severity of dental fluorosis in the high and low altitude parts of Central Plateau, Nigeria. *Community Dent Health.* 2009. 26:138-42 | One or more exclusion criteria |
| L1 | Alavi, A. A.,Amirhakimi, E.,Karami, B.. The prevalence of dental caries in 5 - 18-year-old insulin-dependent diabetics | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | of Fars Province, southern Iran. *Arch Iran Med.* 2006. 9:254-60 | |
| L1 | Zhao, H.,Zhang, H.,Cui, P.,Ding, F.,Wang, G.,Li, R.,Jenks, M. A.,Lu, S.,Xiong, L.. The Putative E3 Ubiquitin Ligase ECERIFERUM9 Regulates Abscisic Acid Biosynthesis and Response during Seed Germination and Postgermination Growth in Arabidopsis. *Plant Physiology.* 2014. 165:1255-1268 | One or more exclusion criteria |
| L1 | Mustafa, D. E.,Younis, U. M.,Elhag, S. A. A.. The relationship between the fluoride levels in drinking water and the schooling performance of children in rural areas of Khartoum state, Sudan. *Fluoride.* 2018. 51:102-113 | One or more exclusion criteria |
| L1 | Ding, Y.,YanhuiGao,,Sun, H.,Han, H.,Wang, W.,Ji, X.,Liu, X.,Sun, D.. The relationships between low levels of urine fluoride on children's intelligence, dental fluorosis in endemic fluorosis areas in Hulunbuir, Inner Mongolia, China. *Journal of Hazardous Materials.* 2011. 186:1942-1946 | One or more exclusion criteria |
| L1 | Arpaia, D.,Montuori, P.,Ciancia, G.,Ippolito, S.,Ferraro, A.,Galante, F.,Lombardi, G.,Pettinato, G.,Triassi, M.,Biondi, B.. The risk of thyroid cancer related to the vesuvius in the region of Campania, Italy. *European Thyroid Journal.* 2011. Conference Publication: (var.pagings).:140-141 | One or more exclusion criteria |
| L1 | Gooch, B. F.,Griffin, S. O.,Malvitz, D. M.. The role of evidence in formulating public health programs to prevent oral disease and promote oral health in the United States. *J Evid Based Dent Pract.* 2006. 6:85-9 | One or more exclusion criteria |
| L1 | Pollick, H.. The Role of Fluoride in the Prevention of Tooth | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | Decay. *Pediatric Clinics of North America.* 2018. 65:923-940 | criteria |
| L1 | Wimalawansa, S. J.. The role of ions, heavy metals, fluoride, and agrochemicals: critical evaluation of potential aetiological factors of chronic kidney disease of multifactorial origin (CKDmfo/CKDu) and recommendations for its eradication. *Environ Geochem Health.* 2016. 38:639-78 | One or more exclusion criteria |
| L1 | Shcherbatykh, I.,Carpenter, D. O.. The role of metals in the etiology of Alzheimer's disease. *Journal of Alzheimer's Disease.* 2007. 11:191-205 | One or more exclusion criteria |
| L1 | Shcaira, V.,Gambareli, F.,Correa, M. E.,Moraes, P.. The role of mouth disease diagnosis in the context of the Brazilian health system. A 19 years retrospective study in Cosmopolis city with emphasis in oral cancer. *Supportive Care in Cancer.* 2010. 3):S141 | One or more exclusion criteria |
| L1 | Chiu, R. S.,Nahal, H.,Provart, N. J.,Gazzarrini, S.. The role of the Arabidopsis FUSCA3 transcription factor during inhibition of seed germination at high temperature. *BMC Plant Biol.* 2012. 12:15 | One or more exclusion criteria |
| L1 | Li, Z.,Zhang, H.,Zhao, C.,Li, Y.,Chen, B.. The situation of brick tea type fluorosis in inner mongolia in 2009 and 2012. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:530-533 | One or more exclusion criteria |
| L1 | Pepper, I. L.. The soil health-human health nexus. *Critical Reviews in Environmental Science and Technology.* 2013. 43:2617-2652 | One or more exclusion criteria |

Trial Ex. 133.1131

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Stafford, R.. The spin-echo sequence; K-space. *Medical Physics.* 2017. 44 (6):3094 | One or more exclusion criteria |
| L1 | Shen, Z.,Ning, L.,Wu, R.,Brindle, K.. The technique methods and progress of MR pH imaging. *Neuroradiology Journal.* 2010. 1):304 | One or more exclusion criteria |
| L1 | Whelan, E. M.. The top ten unfounded health scares of the year. *MedGenMed Medscape General Medicine.* 2008. 10 (2) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Kanduti, D.,Sterbenk, P.,Artnik, B.. The use of fluoride and its effect on health. [Slovene]. *Zdravniski Vestnik.* 2016. 85:348-353 | One or more exclusion criteria |
| L1 | Yu, S.,Zhang, W.,Hao, F.,Zhang, L.. Therapeutic mechanism of shen qi fu zheng zhu she ye toward the adrenal cortex ultrastructure in cancer-related fatigue. [Chinese]. *Chinese Journal of Clinical Oncology.* 2013. 40:621-624+633 | One or more exclusion criteria |
| L1 | Tailor, R.,Tolani, N.,Ibbott, G. S.. Thermoluminescence dosimetry measurements of brachytherapy sources in liquid water. *Med Phys.* 2008. 35:4063-9 | One or more exclusion criteria |
| L1 | Talpos, S.. They persisted. *Science.* 2019. 364:622-626 | One or more exclusion criteria |
| L1 | Yu, X.,Chen, J.,Li, Y.,Liu, H.,Hou, C.,Zeng, Q.,Cui, Y.,Zhao, L.,Li, P.,Zhou, Z.,Pang, S.,Tang, S.,Tian, K.,Zhao, Q.,Dong, L.,Xu, C.,Zhang, X.,Zhang, S.,Liu, L.,Wang, A.. Threshold effects of moderately excessive fluoride exposure on children's health: A potential association between dental fluorosis and loss of excellent intelligence. *Environment* | One or more exclusion criteria |

Trial Ex. 133.1132

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *International.* 2018. 118:116-124 | |
| L1 | Savchenkov, M. F.,Efimova, N. V.,Manueva, R. S.,Nikolaeva, L. A.,Shin, N. S.. Thyroid gland pathology in children population exposed to the combination of iodine deficiency and fluoride pollution of environment. [Russian]. *Gigiena i sanitariia.* 2016. 95:1201-1205 | One or more exclusion criteria |
| L1 | Abd El Naser Yamamah, G.,Kamel, A. F.,Abd-El Dayem, S.,Hussein, A. S.,Salama, H.. Thyroid volumes and iodine status in Egyptian South Sinai schoolchildren. *Archives of Medical Science.* 2013. 9:548-54 | One or more exclusion criteria |
| L1 | Yang, K.,Yang, X.,Zhao, X.,Lamy de la Chapelle, M.,Fu, W.. THz Spectroscopy for a Rapid and Label-Free Cell Viability Assay in a Microfluidic Chip Based on an Optical Clearing Agent. *Anal Chem.* 2019. 91:785-791 | One or more exclusion criteria |
| L1 | Chaithra, B.,Sarjan, H. N.,Shivabasavaiah,. Time-dependent effect of ground water fluoride on motility, abnormality and antioxidant status of spermatozoa: An in vitro study. *Toxicology and Industrial Health.* 2019. 35:368-377 | One or more exclusion criteria |
| L1 | Masuda, Y.,Ohji, T.,Kato, K.. Tin oxide nanosheet assembly for hydrophobic/hydrophilic coating and cancer sensing. *ACS Appl Mater Interfaces.* 2012. 4:1666-74 | One or more exclusion criteria |
| L1 | Holmström, K. E.,Berger, U.. Tissue distribution of perfluorinated surfactants in common guillemot (Uria aalge) from the Baltic Sea. *Environ Sci Technol.* 2008. 42:5879-84 | One or more exclusion criteria |
| L1 | Sankhala, S. S.,Harshwal, R.,Paliwal, P.,Agarwal, A.. Toe nails as a biomarker of chronic fluoride exposure secondary to high water fluoride content in areas with endemic | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | fluorosis. *Fluoride.* 2014. 47:235-240 | |
| L1 | Gore, F.,Fawell, J.,Bartram, J.. Too much or too little? A review of the conundrum of selenium. *Journal of Water & Health.* 2010. 8:405-16 | One or more exclusion criteria |
| L1 | Clark, D.,Levin, L.. Tooth hypersensitivity treatment trends among dental professionals. *Quintessence Int.* 2018. 49:147-151 | One or more exclusion criteria |
| L1 | Barros, E. L. D.,Pinto, S. C. S.,Borges, A. H.,Tonetto, M. R.,Ellwood, R. P.,Pretty, I.,Bandeca, M. C.. Toothpaste prevents debonded brackets on erosive enamel. *Scientific World Journal.* 2015. 2015 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Aurlene, N.,Manipal, S.,Rajmohan,,Prabu, D.,Sindhu, R.. Topical fluoride as a panacea for dental caries: A review. *Journal of Pharmaceutical Sciences and Research.* 2019. 11:3320-3325 | One or more exclusion criteria |
| L1 | Machado, I.,Buhl, V.,Manay, N.. Total arsenic and inorganic arsenic speciation in groundwater intended for human consumption in Uruguay: Correlation with fluoride, iron, manganese and sulfate. *Science of the Total Environment.* 2019. 681:497-502 | One or more exclusion criteria |
| L1 | Zhu, L.,Zhang, H. H.,Xia, B.,Xu, D. R.. Total fluoride in Guangdong soil profiles, China: Spatial distribution and vertical variation. *Environment International.* 2007. 33:302-308 | One or more exclusion criteria |
| L1 | Paiste, M.,Levine, M.,Bono, J. V.. Total knee arthroplasty in a patient with skeletal fluorosis. *Orthopedics.* 2012. 35:e1664-7 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | McCready, R.,Dizdarevic, S.. Towards improving the sensitivity of [18]F bone imaging. *Nuclear Medicine Communications.* 2014. 35 (5):554 | One or more exclusion criteria |
| L1 | Johnson, C. A.,Berg, M.,Sabatini, D.. Towards sustainable safe drinking water supply in low- and middle-income countries: The challenges of geogenic contaminants and mitigation measures. *Science of the Total Environment.* 2014. 488-489:475-476 | One or more exclusion criteria |
| L1 | Steen, J.,Denk, C.,Norregaard, K.,Jorgensen, J.,Rossin, R.,Svatunek, D.,Edem, P.,Robillard, M.,Kjaer, A.,Kristensen, J.,Mikula, H.,Herth, M.. Towards the dual click [18]F-labeling of Antibodies. *Journal of Nuclear Medicine. Conference: Society of Nuclear Medicine and Molecular Imaging Annual Meeting, SNMMI.* 2018. 59:#pages# | One or more exclusion criteria |
| L1 | Farooqi, A.,Masuda, H.,Firdous, N.. Toxic fluoride and arsenic contaminated groundwater in the Lahore and Kasur districts, Punjab, Pakistan and possible contaminant sources. *Environmental Pollution.* 2007. 145:839-849 | One or more exclusion criteria |
| L1 | Choubisa, S. L.,Modasiya, V.,Bahura, C. K.,Sheikhc, Z.. Toxicity of fluoride in cattle of the indian thar desert, Rajasthan, India. *Fluoride.* 2012. 45:371-376 | One or more exclusion criteria |
| L1 | Grandjean, P.,Herz, K. T.. Trace elements as paradigms of developmental neurotoxicants: Lead, methylmercury and arsenic. *#journal#.* 2015. 31:#pages# | One or more exclusion criteria |
| L1 | Frezzo, J. A.,Hoang, D. M.,Wadghiri, Y. Z.,Montclare, J. K.. Traceable and thermoresponsive multifunctional engineered protein drug delivery agents for metastatic | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | breast cancer. *Molecular Imaging and Biology.* 2016. 18 (2 Supplement):S279 | |
| L1 | Wickramarathna, S.,Balasooriya, S.,Diyabalanage, S.,Chandrajith, R.. Tracing environmental aetiological factors of chronic kidney diseases in the dry zone of Sri Lanka-A hydrogeochemical and isotope approach. *J Trace Elem Med Biol.* 2017. 44:298-306 | One or more exclusion criteria |
| L1 | Janka, Z.. Tracing trace elements in mental functions. [Hungarian]. *Ideggyogyaszati Szemle.* 2019. 72:367-379 | One or more exclusion criteria |
| L1 | Kislukhin, A. A.,Xu, H.,Adams, S. R.,Narsinh, K.,Tsien, R. Y.,Ahrens, E. T.. Tracking transplanted cells with paramagnetic fluorinated nanoemulsions. *Cancer Research. Conference: 106th Annual Meeting of the American Association for Cancer Research, AACR.* 2015. 75:#pages# | One or more exclusion criteria |
| L1 | Chao, W.,Zhang, Y.,Chai, L.,Wang, H.. Transcriptomics provides mechanistic indicators of fluoride toxicology on endochondral ossification in the hind limb of Bufo gargarizans. *Aquat Toxicol.* 2018. 201:138-150 | One or more exclusion criteria |
| L1 | Sikora, B.,Fronc, K.,Kaminska, I.,Koper, K.,Szewczyk, S.,Paterczyk, B.,Wojciechowski, T.,Sobczak, K.,Minikayev, R.,Paszkowicz, W.,Stepien, P.,Elbaum, D.. Transport of NaYF4:Er3+, Yb3+ up-converting nanoparticles into HeLa cells. *Nanotechnology.* 2013. 24:235702 | One or more exclusion criteria |
| L1 | Wang, P.,Lu, Y.,Wang, T.,Zhu, Z.,Li, Q.,Zhang, Y.,Fu, Y.,Xiao, Y.,Giesy, J. P.. Transport of short-chain perfluoroalkyl acids from concentrated fluoropolymer facilities to the Daling River estuary, China. *Environ Sci* | One or more exclusion criteria |

Trial Ex. 133.1136

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | *Pollut Res Int.* 2015. 22:9626-36 | |
| L1 | Farkas, A.,Wolf, M.,Landzberg, E.,Woods, K.,Lynch, M.. Treatment of ventricular fibrillation due to ammonium bifluoride poisoning with hemodialysis. *Clinical Toxicology.* 2018. 56 (10):1063 | One or more exclusion criteria |
| L1 | Wang, X. Y.,Tao, F.,Xiao, D.,Lee, H.,Deen, J.,Gong, J.,Zhao, Y.,Zhou, W.,Li, W.,Shen, B.,Song, Y.,Ma, J.,Li, Z. M.,Wang, Z.,Su, P. Y.,Chang, N.,Xu, J. H.,Ouyang, P. Y.,von Seidlein, L.,Xu, Z. Y.,Clemens, J. D.. Trend and disease burden of bacillary dysentery in China (1991-2000). *Bull World Health Organ.* 2006. 84:561-8 | One or more exclusion criteria |
| L1 | An, N.,Zhu, J.,Ren, L.,Liu, X.,Zhou, T.,Huang, H.,Sun, L.,Ding, Z.,Li, Z.,Cheng, X.,Ba, Y.. Trends of SHBG and ABP levels in male farmers: Influences of environmental fluoride exposure and ESR alpha gene polymorphisms. *Ecotoxicology & Environmental Safety.* 2019. 172:40-44 | One or more exclusion criteria |
| L1 | Loi, E. I. H.,Yeung, L. W. Y.,Taniyasu, S.,Lam, P. K. S.,Kannan, K.,Yamashita, N.. Trophic magnification of poly- and perfluorinated compounds in a subtropical food web. *Environmental Science and Technology.* 2011. 45:5506-5513 | One or more exclusion criteria |
| L1 | Sezgin, B. I.,Onur Ş, G.,Menteş, A.,Okutan, A. E.,Haznedaroğlu, E.,Vieira, A. R.. Two-fold excess of fluoride in the drinking water has no obvious health effects other than dental fluorosis. *J Trace Elem Med Biol.* 2018. 50:216-222 | One or more exclusion criteria |
| L1 | Gooch, B. F.. U.S. public health service recommendation for fluoride concentration in drinking water for the | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | prevention of dental caries. *Public Health Reports.* 2015. 130:318-331 | |
| L1 | Singh, P.,Das, T. K.. Ultrastructural localization of 4-hydroxynonenal adducts in fluoride-exposed cells: Protective role of dietary antioxidants. *Fluoride.* 2019. 52:49-58 | One or more exclusion criteria |
| L1 | Daly, N.,Farren, M.,McKeating, A.,Moffitt, K.,Sheehan, S. R.,Turner, M. J.. Universal screening for gestational diabetes mellitus (GDM) with a fasting plasma glucose measurement under strict preanalytical conditions at the first prenatal visit. *American Journal of Obstetrics and Gynecology.* 2016. 1):S169-S170 | One or more exclusion criteria |
| L1 | Wanigasuriya, K.. Update on uncertain etiology of chronic kidney disease in Sri Lanka's north-central dry zone. *MEDICC Rev.* 2014. 16:61-5 | One or more exclusion criteria |
| L1 | Degrossi, O. J.,Gutierrez, S.,Fadel, A.,Degrossi, E. B.,Valdivieso, M. C.,Balbuena, R. L.,Del, C. A. M.,De Cabrejas, M.. Uptake of 131-I in maxillary bones mimicking salivary glands. False- positive images in patients with Differentiated Thyroid Carcinoma. DTC. [Spanish]. *Revista Argentina de Endocrinologia y Metabolismo.* 2008. 45:67-74 | One or more exclusion criteria |
| L1 | Babiuch, K.,Pretzel, D.,Tolstik, T.,Vollrath, A.,Stanca, S.,Foertsch, F.,Becer, C. R.,Gottschaldt, M.,Biskup, C.,Schubert, U. S.. Uptake of well-defined, highly glycosylated, pentafluorostyrene-based polymers and nanoparticles by human hepatocellular carcinoma cells. *Macromol Biosci.* 2012. 12:1190-9 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L1 | Diwan, V.,Sar, S. K.,Biswas, S.,Dewangan, R.,Baghel, T.. Uranium in ground water of Rajnandgaon District of Central India. *Journal of Radioanalytical and Nuclear Chemistry.* 2019. 321:293-302 | One or more exclusion criteria |
| L1 | Srikanth, R.,Gautam, A.,Jaiswal, S. C.,Singh, P.. Urinary fluoride as a monitoring tool for assessing successful intervention in the provision of safe drinking water supply in five fluoride-affected villages in Dhar district, Madhya Pradesh, India. *Environmental Monitoring and Assessment.* 2013. 185:2343-2350 | One or more exclusion criteria |
| L1 | Liu, H. Y.,Chen, J. R.,Hung, H. C.,Hsiao, S. Y.,Huang, S. T.,Chen, H. S.. Urinary fluoride concentration in children with disabilities following long-term fluoride tablet ingestion. *Res Dev Disabil.* 2011. 32:2441-8 | One or more exclusion criteria |
| L1 | Cox, K. D.,English, J. C.,Bhat, V.. Use of "read-across" and threshold of toxicological concern approaches to establish allowable concentrations in drinking water: A case study. *Toxicology Letters.* 2017. 280 (Supplement 1):S101 | One or more exclusion criteria |
| L1 | Renfrew, A. K.,Scopelliti, R.,Dyson, P. J.. Use of perfluorinated phosphines to provide thermomorphic anticancer complexes for heat-based tumor targeting. *Inorg Chem.* 2010. 49:2239-46 | One or more exclusion criteria |
| L1 | Samdan, N.. Use of some medicinal plants in ageing. *Wiener Klinische Wochenschrift.* 2009. 121:S80-S82 | One or more exclusion criteria |
| L1 | Campbell-Verduyn, L. S.,Mirfeizi, L.,Dierckx, R. A.,Elsinga, P. H.,Feringa, B. L.. Using "Click" Chemistry as a Tool for Fluorine-18 Radiolabelling of Bombesin. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2011. | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | 1):S487 | |
| L1 | Wang, J.,Holloway, T.,Van Dam, R. M.. Using a microdroplet reactor for rapid, nucleophilic synthesis of [<sup>18</sup>F]FDOPA. *Journal of Labelled Compounds and Radiopharmaceuticals*. 2019. 62 (Supplement 1):S337-S339 | One or more exclusion criteria |
| L1 | Mirfeizi, L.,Campbell-Verduyn, L. S.,Yu, Z.,Feringa, B. L.,Dierckx, R. R.,De Jong, J. I.,Helfrich, W.,Elsinga, P. H.. Using copper free click chemistry for PET as a tool for fluorine-18 radiolabelling of Bombesin. *European Journal of Nuclear Medicine and Molecular Imaging*. 2011. 2):S208 | One or more exclusion criteria |
| L1 | Wang, Y.,Chen, X. D.,Wang, C. S.. Using inverse distance weighting in studying the distribution of endemic fluorosis in Jiangsu Province. [Chinese]. *Chinese Journal of Endemiology*. 2009. 28:97-100 | One or more exclusion criteria |
| L1 | Dubey, S. P.,Gopal, K.,Bersillon, J. L.. Utility of adsorbents in the purification of drinking water: A review of characterization, efficiency and safety evaluation of various adsorbents. *Journal of Environmental Biology*. 2009. 30:327-332 | One or more exclusion criteria |
| L1 | Risheq, F. Y.,Alrisheq, M. F.,Al-Sadoon, S. J.,Qwarik, A. A.. Utility of Delayed 18 FDG PET/CT imaging for lesions detection enhancement. *European Journal of Nuclear Medicine and Molecular Imaging*. 2015. 1):S395-S396 | One or more exclusion criteria |
| L1 | Bondu, J. D.,Selvakumar, R.,Fleming, J. J.. Validating a High Performance Liquid Chromatography-Ion Chromatography (HPLC-IC) Method with Conductivity Detection After Chemical Suppression for Water Fluoride | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | Estimation. *Indian Journal of Clinical Biochemistry.* 2018. 33:86-90 | |
| L1 | De Arcocha Torres, M.,Ortega-Nava, F.,Portilla-Quattrociocchi, H.,Martinez-Rodriguez, I.,Quirce, R.,Medina-Quiroz, P.,Del Carpio-Bellido, L.,Carril, J.. Validation of the Synthesis of (18)F-FNa. *European Journal of Nuclear Medicine and Molecular Imaging.* 2011. 2):S292 | One or more exclusion criteria |
| L1 | Chang, E. T.,Adami, H. O.,Bailey, W. H.,Boffetta, P.,Krieger, R. I.,Moolgavkar, S. H.,Mandel, J. S.. Validity of geographically modeled environmental exposure estimates. *Critical Reviews in Toxicology.* 2014. 44:450-466 | One or more exclusion criteria |
| L1 | Leslie, D. L.,Lyons, W. B.. Variations in Dissolved Nitrate, Chloride, and Sulfate in Precipitation, Reservoir, and Tap Waters, Columbus, Ohio. *Int J Environ Res Public Health.* 2018. 15:#pages# | One or more exclusion criteria |
| L1 | Hari Kumar, K. V. S.,Singh, Y.. Visual vignette. *Endocrine Practice.* 2019. 25:1082 | One or more exclusion criteria |
| L1 | Tian, Y.,Xiao, Y.,Wang, B.,Sun, C.,Tang, K.,Sun, F.. Vitamin E and lycopene reduce coal burning fluorosis-induced spermatogenic cell apoptosis via oxidative stress-mediated JNK and ERK signaling pathways. *Bioscience Reports.* 2018. 38 (4) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Minana, I. V.. Vitamins and trace elements. *Pediatria Integral.* 2015. 19:324-336 | One or more exclusion criteria |
| L1 | Connett, M. P.. Vulvar Paget's disease: Recovery without surgery following change to very low-fluoride spring and well water. *Fluoride.* 2007. 40:96-100 | One or more exclusion criteria |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Su, L.,Zhang, Z.,Xiong, Y.. Water dispersed two-dimensional ultrathin Fe(iii)-modified covalent triazine framework nanosheets: peroxidase like activity and colorimetric biosensing applications. *Nanoscale.* 2018. 10:20120-20125 | One or more exclusion criteria |
| L1 | Newton, J. N.,Young, N.,Verne, J.,Morris, J.. Water fluoridation and hypothyroidism: results of this study need much more cautious interpretation. *J Epidemiol Community Health.* 2015. 69:617-8 | One or more exclusion criteria |
| L1 | Yeung, C. A.. Water fluoridation could save NHS millions every year. *BMJ (Online).* 2014. 348 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Rabb-Waytowich, D.. Water fluoridation in Canada: past and present. *J Can Dent Assoc.* 2009. 75:451-4 | One or more exclusion criteria |
| L1 | Osmunson, B.. Water fluoridation intervention: Dentistry's crown jewel or dark hour?. *Fluoride.* 2007. 40:214-221 | One or more exclusion criteria |
| L1 | Kumar, S.. Water fluoridation, dental fluorosis, bone fluorosis, and skeletal fluorosis among persons in the hojai sub-division, Nagaon District, Assam, India: A quantitative overview. *Fluoride.* 2012. 45 (3 PART 1):180-181 | One or more exclusion criteria |
| L1 | Connett, P.. Water fluoridation--a public health hazard. *Int J Occup Environ Health.* 2006. 12:88-91 | One or more exclusion criteria |
| L1 | Peckham, S.,Awofeso, N.. Water fluoridation: A critical review of the physiological effects of ingested fluoride as a public health intervention. *The Scientific World Journal.* 2014. 2014 (no pagination):#pages# | One or more exclusion criteria |
| L1 | Amenu, K.,Markemann, A.,Valle Zárate, A.. Water for | One or more exclusion |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | human and livestock consumption in rural settings of Ethiopia: assessments of quality and health aspects. *Environ Monit Assess.* 2013. 185:9571-86 | criteria |
| L1 | Fang, J.,Wu, X.,Xu, J.,Yang, X.,Song, X.,Wang, G.,Yan, M.,Yan, M.,Wang, D.. Water management challenges in the context of agricultural intensification and endemic fluorosis: the case of Yuanmou County. *Ecohealth.* 2011. 8:444-55 | One or more exclusion criteria |
| L1 | Pinto, U.,Thoradeniya, B.,Maheshwari, B.. Water quality and chronic kidney disease of unknown aetiology (CKDu) in the dry zone region of Sri Lanka: impacts on well-being of village communities and the way forward. *Environmental science and pollution research international.* 2020. 27:3892-3907 | One or more exclusion criteria |
| L1 | Bermejo, I. A.,Usabiaga, I.,Compañón, I.,Castro-López, J.,Insausti, A.,Fernández, J. A.,Avenoza, A.,Busto, J. H.,Jiménez-Barbero, J.,Asensio, J. L.,Peregrina, J. M.,Jiménez-Osés, G.,Hurtado-Guerrero, R.,Cocinero, E. J.,Corzana, F.. Water Sculpts the Distinctive Shapes and Dynamics of the Tumor-Associated Carbohydrate Tn Antigens: Implications for Their Molecular Recognition. *J Am Chem Soc.* 2018. 140:9952-9960 | One or more exclusion criteria |
| L1 | Varol, E.,Varol, S.. Water-borne fluoride and primary hypertension. *Fluoride.* 2013. 46:3-6 | One or more exclusion criteria |
| L1 | Nemoto, A.,Chosa, N.,Kyakumoto, S.,Yokota, S.,Kamo, M.,Noda, M.,Ishisaki, A.. Water-soluble factors eluated from surface pre-reacted glass-ionomer filler promote osteoblastic differentiation of human mesenchymal stem cells. *Mol Med Rep.* 2018. 17:3448-3454 | One or more exclusion criteria |

Trial Ex. 133.1143

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Ogbu, I. S. I.,Okoro, O. I. O.,Ugwuja, E. I.. Well waters fluoride in Enugu, Nigeria. *International Journal of Occupational and Environmental Medicine*. 2012. 3:96-98 | One or more exclusion criteria |
| L1 | Samstein, M.,Kaplan, B.,Ponda, P.. What's Not in the Water? Pseudoallergic Reactions to Niacinamide Containing Flouridated Multivitamins. *Annals of Allergy, Asthma and Immunology*. 2019. 123 (5 Supplement):S67 | One or more exclusion criteria |
| L1 | Armfield, J. M.. When public action undermines public health: A critical examination of antifluoridationist literature. *Australia and New Zealand Health Policy*. 2007. 4 (1) (no pagination):#pages# | One or more exclusion criteria |
| L1 | Baysoy, G.,Uzulmez, R. H.. Who is your dietitian? Diet of breastfeeding mothers with an allergic infant lacks many essential nutrients. *Journal of Pediatric Gastroenterology and Nutrition*. 2018. 66 (Supplement 2):981 | One or more exclusion criteria |
| L1 | Wasana, H. M.,Perera, G. D.,Gunawardena, P. S.,Fernando, P. S.,Bandara, J.. WHO water quality standards Vs Synergic effect(s) of fluoride, heavy metals and hardness in drinking water on kidney tissues. *Sci Rep*. 2017. 7:42516 | One or more exclusion criteria |
| L1 | Johansson, E.,Lubberink, M.,Heurling, K.,Eriksson, J. W.,Skrtic, S.,Ahlstrom, H.,Kullberg, J.. Whole-body imaging of tissue-specific insulin sensitivity and body composition by using an integrated PET/MR system: A feasibility study. *Radiology*. 2018. 286:271-278 | One or more exclusion criteria |
| L1 | Kennett, J.. Will routine use of statins after age 50 become as common as fluoridating drinking water? It should!. *Mo Med*. 2013. 110:342-3 | One or more exclusion criteria |

Trial Ex. 133.1144

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L1 | Huang, C. Q.. X-ray signs of bone and joint among residents of endemic fluorosis area 40 years after improvement of water. [Chinese]. *Chinese Journal of Endemiology*. 2006. 25:192-195 | One or more exclusion criteria |
| L1 | Huang, C. Q.. X-rays changes of forearm and shank of residents from areas with different fluoride contents in drinking water in Jilin province. [Chinese]. *Chinese Journal of Endemiology*. 2013. 32:208-212 | One or more exclusion criteria |
| L1 | Li, Z.,Jia, K.,Duan, Y.,Wang, D.,Zhou, Z.,Dong, S.. Xanomeline derivative EUK1001 attenuates Alzheimer's disease pathology in a triple transgenic mouse model. *Mol Med Rep*. 2017. 16:7835-7840 | One or more exclusion criteria |
| L1 | Venault, A.,Lin, K. H.,Tang, S. H.,Dizon, G. V.,Hsu, C. H.,Maggay, I. V. B.,Chang, Y.. Zwitterionic electrospun PVDF fibrous membranes with a well-controlled hydration for diabetic wound recovery. *Journal of Membrane Science*. 2020. 598 (no pagination):#pages# | One or more exclusion criteria |
| L2 | Bian, J.,Lin, X.,Yang, X.,Fan, T.,Zhu, Q.. [Changes of certain oxidative, anti-oxidative and vascular function indexes of New Zealand rabbit exposed by high-fluoride]. [Chinese]. *Wei sheng yan jiu = Journal of hygiene research*. 2010. 39:751-754 | Non-English publication |
| L2 | Biloklyts'ka, H. F.,Pohrebniak, H. V.,Khalili, D.. [Effect of the diet with different microelement composition on the state of alveolar and pelvic bones in rats]. *Fiziol Zh*. 2008. 54:74-8 | Non-English publication |
| L2 | Chen, C.,Lu, Y.,Wang, S. Y.,Li, X. H.. Research on residual alveolar bone in fluorosis rats. [Chinese]. *Journal of Xi'an* | Non-English publication |

Trial Ex. 133.1145

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Jiaotong University (Medical Sciences).* 2012. 33:110-113 | |
| L2 | Chen, R.,Zhu Li De Zi, T.,Zhao, L.,Tian, J. G.,Ruan, J. P.. Effects of fluoride on the expressions of MMP-20 and KLK4 in rat ameloblasts. [Chinese]. *Journal of Xi'an Jiaotong University (Medical Sciences).* 2013. 34:433-436 | Non-English publication |
| L2 | Chen, X. S.,Yu, Y. N.,Yi, W.,Wan, L. B.,Xie, Y.. Effect of fluoride on expression of mRNA and protein of Wnt3a and beta-catenin in osteoblast of rats. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:140-145 | Non-English publication |
| L2 | Chen, X. Y.,Liang, B.,Tang, F. W.,Zhang, Y. C.,Sun, F.,Gu, J.,Zhang, S.. Role of stanniocalcin 1 in brain injury of coal-burning-borne fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:129-132 | Non-English publication |
| L2 | Cui, Y. S.,Zhong, Q.,Li, W. F.,Liu, Z. H.,Wang, Y.,Hou, C. C.. [Effects of fluoride exposure on thyroid hormone level and intelligence in rats]. *Zhonghua Lao Dong Wei Sheng Zhi Ye Bing Za Zhi.* 2017. 35:888-892 | Non-English publication |
| L2 | Deng, C. N.,Yu, Y. N.,Xie, Y.,Zhao, L. N.. [Expression of calcineurin and nuclear factor of activated T cells 1 in testis of rats with chronic fluorosis]. [Chinese]. *Zhonghua yu fang yi xue za zhi [Chinese journal of preventive medicine].* 2013. 47:1142-1147 | Non-English publication |
| L2 | Deng, C. N.,Yu, Y. N.,Yang, D.,Zhu, H. Z.. Expression of nuclear factor kappa B-related mRNA and protein in bone tissue of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:135-139 | Non-English publication |
| L2 | Deng, C. N.,Yu, Y. N.,Yang, D.,Zhu, H. Z.. Relationship of nuclear factor kappa B-related gene expression and | Non-English publication |

Trial Ex. 133.1146

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | osteoclast apoptosis induced by fluoride in bone tissue. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:518-522 | |
| L2 | Deng, C. N.,Zhang, Y.,Xu, L.,Zhao, L. N.,Linghu, Y.,Yu, Y. N.. [Change and relationship between Gli1 and beta-catenin on rats' bone formation with chronic fluorosis]. *Chung-Hua Ping Li Hsueh Tsa Chih - Chinese Journal of Pathology.* 2020. 49:168-173 | Non-English publication |
| L2 | Deng, C.,Yu, Y.,Zhang, Y.. Expressions of transforming growth factor-beta1 and interleukin 6 mRNA and protein in bone of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:609-614 | Non-English publication |
| L2 | Dong, Y.,Wang, Y.,Wei, N.,Guan, Z.. Expression levels of brain muscarinic acetylcholine receptor in offspring rats of drinking-water borne fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:326-330 | Non-English publication |
| L2 | Dong, Y.,Wang, Y.,Wei, N.,Guan, Z.. Expression of muscarinic acetylcholine receptors in the brain of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:84-88 | Non-English publication |
| L2 | Ersan, Y.,Koc, E.,Ari, I.,Karademir, B.. Histopathological effects of chronic fluorosis on the liver of mice (Swiss albino). [Turkish]. *Turkish Journal of Medical Sciences.* 2010. 40:619-622 | Non-English publication |
| L2 | Fan, S. L.,Bai, S. B.,Qin, W.,Zhang, Y. L.,Zhong, J. J.,Chen, R.,Li, T.,Feng, S. M.,Liu, K. T.,Luo, X. G.,Chen, L.,Liao, L. B.. Morphological changes of bone in the progress of rat chronic fluorosis. [Chinese]. *Chinese* | Non-English publication |

Trial Ex. 133.1147

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Journal of Endemiology.* 2012. 31:151-155 | |
| L2 | Gao, Q.,Liu, Y. J.,Wu, C. X.,Long, Y. G.,Guan, Z. Z.. Level of oxidative stress in rat brains and learning and memory function of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:371-373 | Non-English publication |
| L2 | Gao, Y. H.,Fu, S. B.,Sun, H.,Zhou, L. W.,Yu, J.,Li, Y.,Wang, Y.,Sun, D. J.. Dynamic analysis on bone pathologic change of fluorosis in rats. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:18-21 | Non-English publication |
| L2 | Gao, Y. H.,Fu, S. B.,Sun, H.,Zhou, L. W.,Yu, J.,Li, Y.,Wang, Y.,Sun, D. J.. Expression of the transforming growth factor-beta superfamily in bone turnover of fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:374-378 | Non-English publication |
| L2 | Gao, Y. H.,Geng, L. B.,Zhao, L. J.,Zhang, L. W.,Wei, W.,Huo, L. L.,Liu, K. K.. Effect of fluoride on bone metabolism in rats. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:613-615 | Non-English publication |
| L2 | Gao, Y. H.,Sun, D. J.,Zhou, L. W.,Yu, J.,Li, Y.,Wang, Y.. Effect of subchronic fluoride intoxication on inducible nitric oxide synthase expression in rat bone tissue. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:124-127 | Non-English publication |
| L2 | Gui, C. Z.,Ran, L. Y.,Guan, Z. Z.. Expression levels of brain nicotinic acetylcholine receptor mRNA and protein in coal-burning type of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:239-242 | Non-English publication |
| L2 | Guo, X.,Wu, S.,He, Y.,Zhang, Z.,Sun, G.. [Effect of subchronic fluoride exposure on pathologic change and | Non-English publication |

Trial Ex. 133.1148

| Level | Bibliography | Reason for Exclusion |
|---|---|---|

beta-catenin expression in rat bone tissue]. [Chinese]. *Wei sheng yan jiu = Journal of hygiene research.* 2011. 40:304-307

L2   Gutierrez-Salinas, J.,Morales-Gonzalez, J. A.. Sodium fluoride ingestion induced oxidative stress in buccal mucosa in rat. [Spanish]. *Revista Mexicana de Ciencias Farmaceuticas.* 2006. 37:11-22   Non-English publication

L2   Jia, Z.,Yu, Y.,Yang, X.,Wan, W.,Xu, W.. Effects of chronic fluorosis on expressions of matrix metalloproteinase-9 mRNA and protein in the osteoclast of bone tissue of rats. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:133-137   Non-English publication

L2   Jin, T. X.,Guan, Z. Z.,Zhang, H.. The effect of fluoride on alpha subunit of calcium/calmodulin-dependent protein kinase-II mRNA and protein expression in central nervous system. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:247-250   Non-English publication

L2   Kelimu, A.,Liu, K. T.,Lian, J.,Hu, H. H.,Zheng, Y. J.,Wang, T. M.. Effects of vitamin C and E on the ultrastructure in liver, kidney and brain of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:378-381   Non-English publication

L2   Li, H.,Cai, Q.,Wang, D.. Effects of fluoride on rat thyroid morphology, thyroid peroxidase activity and the expression of thyroid peroxidase protein. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:271-274   Non-English publication

L2   Li, J. Y.,Liang, Z. P.,Ma, H. S.. Changes of the femur biomechanics in fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:154-156   Non-English publication

Trial Ex. 133.1149

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Liu, Y. J.,Gao, Q.,Long, Y. G.,Yu, Y. N.,Guan, Z. Z.. Influence of chronic fluorosis on expression of phospho-Elk-1 in rat brains. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:251-255 | Non-English publication |
| L2 | Liu, Y. J.,Gao, Q.,Wu, C. X.,Guan, Z. Z.. Changes of the c-Jun N-terminal kinase in the brains of rats with chronicfluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:608-612 | Non-English publication |
| L2 | Liu, Y. J.,Gao, Q.,Wu, C. X.,Long, Y. G.,Guan, Z. Z.. Modified expression of extracellular signal-regulated protein kinase signal transduction in rat brains and changed capacity of learning and memory of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:32-35 | Non-English publication |
| L2 | Lou, D. D.,Liu, Y. F.,Qin, S. L.,Zhang, K. L.,Yu, Y. N.,Guan, Z. Z.. Changed transcription level of mitochondrial fission and fusion gene loci in cortical neurons of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:125-129 | Non-English publication |
| L2 | Lou, D. D.,Liu, Y. F.,Zhang, K. L.,Yu, Y. N.,Guan, Z. Z.. Changes of reactive oxygen species level and mitochondria fission-fusion in cortical neurons of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:256-260 | Non-English publication |
| L2 | Lou, D. D.,Pan, J. G.,Zhang, K. L.,Qin, S. L.,Liu, Y. F.,Yu, Y. N.,Guan, Z. Z.. [Changed expression of mito-fusion 1 and mitochondrial fragmentation in the cortical neurons of rats with chronic fluorosis]. [Chinese]. *Zhonghua yu fang yi* | Non-English publication |

Trial Ex. 133.1150

| Level | Bibliography | Reason for Exclusion |
|---|---|---|

*xue za zhi [Chinese journal of preventive medicine].* 2013. 47:170-174

L2  Lou, D. D.,Zhang, K. L.,Pan, J. G.,Qin, S. L.,Liu, Y. F.,Yu, Y. N.,Guan, Z. Z.. [Influence of chronic fluorosis on the expression of mitochondrial fission protein dynamin-related 1 in the cortical neurons of rats]. [Chinese]. *Zhonghua yu fang yi xue za zhi [Chinese journal of preventive medicine].* 2013. 47:561-564 — Non-English publication

L2  Lou, D. D.,Zhang, K. L.,Qin, S. L.,Liu, Y. F.,Liu, Y. J.,Guan, Z. Z.. Effects of chronic fluorosis on 4.8 kb mitochondrial DNA in liver, kidney and brain of rats. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:121-124 — Non-English publication

L2  Ma, T. X.,Yu, H. T.,Song, K. Q.. Expression of c-fos and Caspase 8 in cerebral cortex of rats with experimental fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:131-133 — Non-English publication

L2  Mei, M.,Yu, Y. N.,Guo, B.. Effect of fluoride on expression of Runx2 mRNA and protein in bone tissue of rats. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:493-495 — Non-English publication

L2  Mo, F.,Qu, W.,Xia, S. H.,Yu, M. J.,Tu, F.. Effects of soybean, selenium and spirulina on hemoglobin of rats intoxicated with fluorine and aluminium. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:384-386 — Non-English publication

L2  Ortega Garcia, J. A.,Ferris, I. Tortajada J.,Berbel Tornero, O.,Romero, K. J.,Rubalcava, L.,Martinez Salcedo, E.,Apolinar Valiente, E.,Crehua Gaudiza, E.,Hernandez Gil, M. D.. Environmental neurotoxins (IV). Tobacco, alcohol, — Non-English publication

Trial Ex. 133.1151

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | solvents, fluoride, food additives: Adverse effects on the fetal and postnatal nervous system. Preventive measures. [Spanish]. *Acta Pediatrica Espanola.* 2006. 64:493-502 | |
| L2 | Qin, J. H.,Dilinuer, A.,Saimire, S.,Kalibinuer, A.,Yusufu, M.,Yirizhati, A.,Cui, S. S.,Nuersimanguli, M.,Chen, W. J.,Bai, S. B.. [Excessive fluoride increases the expression of osteocalcin in the mouse testis]. *Zhong Hua Nan Ke Xue.* 2017. 23:782-785 | Non-English publication |
| L2 | Qin, S.,Lou, D. D.,Liu, Y. F.,Yu, Y. N.,Guan, Z. Z.. Expression of mitochondrial fission protein locus Fis1 and ultrastructural changes in the renal cells of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:125-128 | Non-English publication |
| L2 | Qiu, Y. H.,Kong, D. M.,Yang, Q.,Zhao, N.. Influence of high-fluoride on thyroid function and brain damage in rats. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:146-149 | Non-English publication |
| L2 | Shen, Q. F.,Li, H. N.,Xu, T. T.,Xia, Y. P.. Damage of blood brain barrier of spinal cord in rats with chronic fluorosis. [Chinese]. *National Medical Journal of China.* 2012. 92:2357-2361 | Non-English publication |
| L2 | Shen, Q.,Tian, R.,Li, H.,Xu, T.,Xia, Y.. White matter injury of spinal cord in rats with chronic fluorosis and recovery after defluoriation. [Chinese]. *National Medical Journal of China.* 2014. 94:1189-1192 | Non-English publication |
| L2 | Sun, D. J.,Gao, Y. H.,Zhou, L. W.,Yu, J.,Li, Y.,Wang, Yu. Effects of sodium fluoride on matrix metal proteinases-13 mRNA and tissue inhibitor of metal protease-1 mRNA in rat | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | bone tissue. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:364-367 | |
| L2 | Sun, J. C.,Wang, C. Y.,Xu, H.,Li, G. S.. Effect of endoplasmic reticulum stress in renal injury of fluorosis rats. [Chinese] *Journal of Jilin University Medicine Edition.* 2009. 35:992-995 | Non-English publication |
| L2 | Tang, L.,Bai, S. B.,Zhang, Y. L.,Liu, K. T.,Zhang, Y. X.,Jin-jie, Z.. Experimental study of cartilage lesions and COLIXA 3 protein expression in rats cartilage with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:389-392 | Non-English publication |
| L2 | Tao, H.,Wang, L.,Hou, T. Z.,Zhang, L.,Wang, X. R.. Ameloblastin gene expression in fluoride-induced mus musculus incisors in mice. [Chinese]. *Journal of Xi'an Jiaotong University (Medical Sciences).* 2011. 32:238-241 | Non-English publication |
| L2 | Tao, H.,Wang, L.,Hou, T. Z.,Zhang, L.,Wang, X. R.. Amelogenin gene expression in fluoride-induced mus musculus incisors of mice. [Chinese]. *Journal of Xi'an Jiaotong University (Medical Sciences).* 2010. 31:756-759 | Non-English publication |
| L2 | Wang, C. S.,Tang, Y.,Wang, C.. Effect of subchronic exposure to fluoride on mRNA expression of estrogen receptor in female mice. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:146-148 | Non-English publication |
| L2 | Wei, N.,Dong, Y.,Wang, Y.,Guan, Z.. Effects of chronic fluorosis on neurobehavioral development in offspring of rats and antagonistic effect of Vitamin E. [Chinese]. *Chinese Journal of Endemiology.* 2014. 33:125-128 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Wu, Y.,Xu, X.,Zeng, B.,Xiang, R.,Cao, F.,Fan, X.,Wei, Y.. Impact of excessive fluoride intake on bone tissue oxidative stress. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:729-732 | Non-English publication |
| L2 | Xiao, Y. M.,Sun, X. J.,Yu, Y. N.. Effect of fluoride on the expression of osteoprotegerin/receptor activator of nuclear factor kappabeta ligand/receptor activator of nuclear factor kappabeta system proteins of rats with fluorosis and the antagonism of Danlan Xianpeng capsule. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:487-492 | Non-English publication |
| L2 | Xie, Y.,Yu, Y. N.,Wan, L. B.,Chen, X. S.. Effect of fluoride on expression of CaN mRNA and protein in bone tissue of rats. [Chinese]. *Chinese Journal of Pathology.* 2012. 41:761-764 | Non-English publication |
| L2 | Xu, H.,Fan, H. Q.,Zhang, J. M.,Li, G. S.. Study on oxidative stress and activity of alkaline phosphatase of rats exposed to different period of fluoride. [Chinese]. *Chinese Journal of Endemiology.* 2010. 29:124-126 | Non-English publication |
| L2 | Xu, H.,Jing, L.,Zhang, J. M.,Li, G. S.. Proteomical analysis of kidney of the fluoride-treated rat. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:30-33 | Non-English publication |
| L2 | Xu, H.,Zhao, Z. T.,Jing, L.,Li, G. S.. Study on endoplasmic reticulum stress in bone tissue of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2009. 28:36-40 | Non-English publication |
| L2 | Xu, P.,Yao, J.,Cai, Q.,Zhang, Y.,Du, X.,Guo, X.. Preventive effect of the supplemental dietary boron on bone damage of rats with excess fluoride ingestion. [Chinese]. *Journal of Xi'an Jiaotong University (Medical Sciences).* 2008. 29:625- | Non-English publication |

Trial Ex. 133.1154

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | 628 | |
| L2 | Yang, L. P.,Wang, K. Y.,Shi, X. Q.,Li, H.. Joint effects of fluoride and aluminum on biomarkers of bone metabolism in mice. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:374-377 | Non-English publication |
| L2 | Yang, L. P.,Wang, K. Y.,Shi, X. Q.,Li, H.. Study on pathology and histomorphometry of mouse bone in combined intoxication of fluoride and aluminum. [Chinese]. *Chinese Journal of Endemiology.* 2008. 27:137-140 | Non-English publication |
| L2 | Yang, M.,Ren, Z.,Zhou, B.,Guan, Z.,Yu, W.. Expression of endonuclease G in the brain tissue of rats with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2017. 36:327-332 | Non-English publication |
| L2 | Yang, Q.,Chu, Y.,Jiang, W.,Li, J.,Li, Y.,Boo, Y.,Chen, F.,Li, B.,Yang, Y.,Guo, Y.. Effects of different doses of sodium fluoride on cartilage lesion and expression of interleukin-6 in Balb/c mice. [Chinese]. *Chinese Journal of Endemiology.* 2017. 36:408-413 | Non-English publication |
| L2 | Yi, G. K.,Liu, L.,Li, X. Z.. Over-dose fluoride induces the degeneration and ossification of the ligamentum flavum. [Chinese]. *Chinese Journal of Tissue Engineering Research.* 2015. 19:5301-5305 | Non-English publication |
| L2 | Yuan, X. J.,Liu, N. Y.,Ma, F. H.,Suo, F.,Chen, J. M.,Yang, F.. Effect of selenium-germenium agent on antioxidase and major elements in fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2007. 26:137-139 | Non-English publication |
| L2 | Zhang, K. L.,Lou, D. D.,Guan, Z. Z.. Changes of syndecan-4 and nuclear factor kappaB in the kidney of rat with | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| | chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:133-135 | |
| L2 | Zhang, K. L.,Lou, D. D.,Guan, Z. Z.. Expression of receptor for advanced glycation endproducts and nuclear factor kappaB in brain hippocampus of rat with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2013. 32:625-628 | Non-English publication |
| L2 | Zhang, K. L.,Lou, D. D.,Liu, Y. F.,Qin, S. L.,Guan, Z. Z.. Changes of P-glycoprotein and nuclear factor kappaB in the cerebral cortex of rat with chronic fluorosis. [Chinese]. *Chinese Journal of Endemiology.* 2012. 31:613-616 | Non-English publication |
| L2 | Zhang, W. L.,Sun, L.,Xue, L. J.,Wu, Y.,Li, G. S.. Study on the relationship of low nutritional calcium with over-load of intracellular calcium in fluorosis mice. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:622-624 | Non-English publication |
| L2 | Zhang, W. L.,Xue, L. J.,Cui, Y. N.,Li, G. S.. The effect of different dosage of fluoride intake on activation of osteoblasts and the expression of BMP-2, BMP-4 and Smad-4. [Chinese]. *Chinese Journal of Endemiology.* 2006. 25:125-128 | Non-English publication |
| L2 | Zhang, X. Y.,Lu, P.,Zhang, J. M.,Zhao, Z. T.,Xu, H.,Li, G. S.. Immunoglobulin binding protein gene and protein expression in femur tissue of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:502-505 | Non-English publication |
| L2 | Zhao, Q.,Wu, Y.,Zhang, Z. G.,Yang, S. P.. Protective effect of selenium on fluoride-induced renal impairments in rats. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:137-141 | Non-English publication |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Zhu, H. Z.,Yu, Y. N.,Deng, C. N.,Yang, D.. Effect of fluoride on expression of phosphoinositide 3-kinase, protein kinase B1 mRNA and protein in bone tissue of rats. [Chinese]. *Chinese Journal of Endemiology.* 2011. 30:261-265 | Non-English publication |
| L2 | Zhu, Z.,Yu, Y.,Too, X.,Zhao, L.. Expression of Janus kinase/signal transduction and transcriptional activation (JAK1 and STAT3) in liver of fluorosis rats. [Chinese]. *Chinese Journal of Endemiology.* 2015. 34:733-738 | Non-English publication |
| L2 | Adejumobi, O.,Omobowale, T.,Oyagbemi, A.,Ayenuro, O.,Ola-Davies, O.,Adedapo, A.,Yakubu, M.. Amelioration of sodium fluorideinduced hypertension, cardio-renal oxidative stress and genotoxicity by azadirachta indica through antioxidant and extracellular signalregulated kinase (erk) 1/2 signal-ling. *FASEB Journal. Conference: Experimental Biology.* 2017. 31:#pages# | Full-text not available |
| L2 | Afolabi, J. M.,Oyagbemi, A. A.,Omobowale, T. O.,Asenuga, E. R.,Ajibade, T. O.,Adejumobi, O. A.,Hassan, F. O.,Adedapo, A. A.,Yakubu, M. A.. Quercetin attenuates Sodium fluoride (NaF)-induced hypertension through reduction in oxidative stress and heat shock proteins (HSP 70)/extracellular signal regulated kinase (ERK) pathways in rats. *FASEB Journal. Conference: Experimental Biology.* 2017. 31:#pages# | Full-text not available |
| L2 | Anacletus, F. C.,Onyegeme-Okerenta, B. M.,Iheka, C. U.. Management of fluoride toxicity on adult male wistar rats' fecundity using some selected antioxidants. *FASEB Journal. Conference: Experimental Biology.* 2016. 30:#pages# | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|-------|--------------|----------------------|
| L2 | Anonymous,. Translations of twelve Chinese studies on developmental fluoride neurotoxicity. *Fluoride.* 2008. 41:111-114 | Full-text not available |
| L2 | Bhaskara Rao, A. V.. Genotoxicity in mice, mus norvegicus albinus on exposure to fluoride aluminum and their combination. *Environmental and Molecular Mutagenesis.* 2012. 1):S49 | Full-text not available |
| L2 | Bielec, B.,Stawiarska-Pieta, B.,Iskra, A.,Kabala-Dzik, A.,Kubina, R.,Zalejska-Fiolka, J. E.,Grzegorzak, N.,Birkner, E.. Morphological picture of the kidneys and the activity of selected enzymes after administration of vitamin e and methionine to rats exposed to sodium fluoride. *Fluoride.* 2012. 45 (3 PART 1):155-156 | Full-text not available |
| L2 | Brun, L. R.,Roma, S. M.,Perez, F.,Rigalli, A.. Inflammation in rat bone induced by sodium fluoride. *Actualizaciones en Osteologia.* 2012. 8:19-28 | Full-text not available |
| L2 | Choi, A. L.,Sun, G.,Zhang, Y.,Grandjean, P.. Meta-analysis of 27 studies of fluoride neurotoxicity in children. *Epidemiology.* 2012. 1):S25 | Full-text not available |
| L2 | de Carvalho, J. G.,Cestari, T. M.,de Oliveira, R. C.,Buzalaf, M. A. R.. Fluoride effects on ectopic bone formation in young and old rats. *Methods and Findings in Experimental and Clinical Pharmacology.* 2008. 30:287-294 | Full-text not available |
| L2 | de Carvalho, J. G.,Cestari, T. M.,de Oliveira, R. C.,Buzalaf, M. A.. Fluoride effects on ectopic bone formation in young and old rats. *Methods Find Exp Clin Pharmacol.* 2008. 30:287-94 | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Fina, B. L.,Lupo, M.,DaRos, E. R.,Moreno, H.,Roma, S. M.,Rigalli, A.. Effect of sodium fluoride on biomechanical and histomorphometric bone parameters: Identification of variables that determine the fracture load in NaF-treated rats. *Fluoride*. 2012. 45 (3 PART 1):163-164 | Full-text not available |
| L2 | Guan, Z. Z.,Liu, Y. J.,Gui, C. Z.,Ran, L. Y.,Gao, Q.. Changed cholinergic system and neuronal signal transduction in rats with deficit of learning and memory induced by chronic fluorosis. *Fluoride*. 2012. 45 (3 PART 1):166-167 | Full-text not available |
| L2 | Han, H.,Sun, Z.,Luo, G.,Wang, C.,Wei, R.,Wang, J.. Fluoride exposure changed the structure and the expressions of reproductive related genes in the hypothalamus-pituitary-testicular axis of male mice. *Chemosphere*. 2015. 135:297-303 | Full-text not available |
| L2 | Jetti, R.,Raghuveer, C. V.,Chamallamudi, M. R.,Somayaji, S. N.,Billakanti, P. B.. Ameliorative effect of ginkgo biloba on neurodegeneration caused by fluoride. *Annals of Anatomy*. 2014. 1):62 | Full-text not available |
| L2 | Khan, I.,Ranga, A.. Sodium fluoride induced toxicity in the kidney of Swiss albino mice and its amelioration by ascorbic acid. *International Journal of Pharma and Bio Sciences*. 2014. 5:B187-B195 | Full-text not available |
| L2 | Krook, L. P.,Justus, C.. Erratum: Fluoride poisoning of horses from artificially fluoridated drinking water (Flouride (2006) 39, 1 (1-3)). *Fluoride*. 2006. 39:156 | Full-text not available |
| L2 | Losso, E. M.,Pereira, M.,Dombrowski, P. A.,Da Cunha, C.,Andreatini, R.. Sodium fluoride induced memory | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | impairment is associated with changes in striatal monoamlnerglc levels. *European Neuropsychopharmacology.* 2009. 3):S329-S330 | |
| L2 | Luis, H.. Commentary. *Journal of Neurosciences in Rural Practice.* 2012. 3:151 | Full-text not available |
| L2 | Manna, P.,Sinha, M.,Sil, P. C.. A 43 kD protein isolated from the herb Cajanus indicus L attenuates sodium fluoride-induced hepatic and renal disorders in vivo. *J Biochem Mol Biol.* 2007. 40:382-95 | Full-text not available |
| L2 | Oner, A. C.,Komuroglu, A. U.,Dede, S.,Yur, F.,Oner, A.. The effect of vitamin C and vitamin E on oxidative damage in ratswith fluorosis. *Turkish Journal of Biochemistry.* 2017. 42 (Supplement 1):24 | Full-text not available |
| L2 | Oner, A. C.,Yur, F.,Oner, A.,Komuroglu, A. U.,Dede, S.. Effect of vitamin C and vitamin E on serum biochemistry for protection inflorosis. *Turkish Journal of Biochemistry.* 2017. 42 (Supplement 1):50 | Full-text not available |
| L2 | Raju, S.,Sivanesan, S.,Gudemalla, K.,Mundugaru, R.,Swaminathan, M.. Effect of ginkgo biloba extract on hematological and biochemical alterations in fluoride intoxicated wistar rats. *Research Journal of Pharmacy and Technology.* 2019. 12:3839-3846 | Full-text not available |
| L2 | Ranjan, R.,Swarup, D.,Patra, R. C.,Varshney, V. P.. Changes in cortisol, oxidative stress indices, and serum biochemistry in fluoride-intoxicated rabbits. *Fluoride.* 2012. 45 (3 PART 1):191 | Full-text not available |
| L2 | Shankar, P.,Khandare, A. L.. Regulation and reversal of effects of fluoride on calcium homeostasis in rats. *Fluoride.* | Full-text not available |

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | 2012. 45 (3 PART 1):198-199 | |
| L2 | Shanthakumari, D.,Srinivasalu, S.,Subramanian, S.. Effect of fluoride intoxication on the levels of intestinal antioxidants studied in rats. *Methods & Findings in Experimental & Clinical Pharmacology*. 2007. 29:93-9 | Full-text not available |
| L2 | Shashi, A.,Bhardwaj, M.,Sharma, N.. Pathologic alterations in endocrine pancreatic islet cells during experimental flruoosis. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences*. 2007. 9:977-981 | Full-text not available |
| L2 | Shashi, A.,Neeraj, S.,Sharma, N.. Cytotoxic effect of fluoride on rat pancreatic proteins. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences*. 2009. 11:349-353 | Full-text not available |
| L2 | Shashi, A.,Sharma, N.,Bhardwaj, M.. Fluoride induced DNA damage and apoptosis in rat pancreas. *Asian Journal of Microbiology, Biotechnology and Environmental Sciences*. 2007. 9:953-957 | Full-text not available |
| L2 | Singh, P. K.,Feroz, A. D.,Sheeba, H.,Khalil, A.,Samir, A. M.. Beneficial effect of Tamarindus indica on the testes of albino rat after fluoride intoxication. *International Journal of Pharma and Bio Sciences*. 2012. 3:B487-B493 | Full-text not available |
| L2 | Singh, R.,Srivastava, A. K.,Gangwar, N. K.. Clinico-pathological studies on the co-exposure of cypermethrin and fluoride in experimental rats with ameliorative action of Vitamin E. *Veterinary Practitioner*. 2017. 18:207-210 | Full-text not available |
| L2 | Spittle, B. J.. Fluoride-induced cell ultrastructure changes. *Fluoride*. 2012. 45 (3 PART 1):201-203 | Full-text not available |

Trial Ex. 133.1161

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| L2 | Spittle, B.. Fluoride and fertility. *Fluoride.* 2008. 41:98-100 | Full-text not available |
| L2 | Strunecka, A.,Blaylock, R. L.,Strunecky, O.. Fluoride, aluminum, and aluminofluoride complexes in pathogenesis of the autism spectrum disorders: A possible role of immunoexcitotoxicity. *Journal of Applied Biomedicine.* 2016. 14:171-176 | Full-text not available |
| L2 | Sumida, D. H.,Chiba, F. Y.,Colombo, N. H.,Shirakashi, D. J.,Garbin, C. A. S.. The chronic exposure to fluoride inhibits insulin signal in the adipose tissue and causes insulin resistance in rats. *Diabetes.* 2011. 1):A677 | Full-text not available |
| L2 | Tehrani, A.,Morvaridi, A.,Beikzadeh, B.,Hamedani, A. P.,Khadir, F.,Tabari, M. M.. Histological and histometrical studies on the effects of Fluoride on the Femur in rats. *Research in Molecular Medicine.* 2015. 3:34-38 | Full-text not available |
| L2 | Braga, T. M.,Braga, D. N.,Moreno-Carvalho, E.,Bauer, J. O.,Turssi, C. P.. Calcium Pre-Rinse: Effect on permeability of dentin tubules by fluoride rinse. *J Clin Exp Dent.* 2019. 11:e303-e309 | Only dental outcomes |
| L2 | Kakei, M.,Sakae, T.,Yoshikawa, M.,Tamura, N.. Effect of fluoride ions on apatite crystal formation in rat hard tissues. *Annals of Anatomy.* 2007. 189:175-181 | Only dental outcomes |
| L2 | Macicek, P.,Krook, L. P.. Fluorosis in horses drinking artificially fluoridated water. *Fluoride.* 2008. 41:177-183 | Only dental outcomes |
| L2 | Mofatto, L. S.,Frozoni, M. R.,do Espírito Santo, A. R.,Guimarães, G. N.,de Souza, A. P.,de Campos Vidal, B.,Line, S. R.. Fluoride effect on the secretory-stage enamel organic extracellular matrix of mice. *Connect* | Only dental outcomes |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Tissue Res.* 2011. 52:212-7 | |
| L2 | Cao, J.,Chen, J.,Wang, J.,Wu, X.,Li, Y.,Xie, L.. Tissue distributions of fluoride and its toxicity in the gills of a freshwater teleost, Cyprinus carpio. *Aquatic Toxicology.* 2013. 130-131:68-76 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Cardenas-Gonzalez, M.,Jacobo Estrada, T.,Rodriguez-Munoz, R.,Barrera-Chimal, J.,Bobadilla, N. A.,Barbier, O. C.,Del Razo, L. M.. Sub-chronic exposure to fluoride impacts the response to a subsequent nephrotoxic treatment with gentamicin. *Journal of Applied Toxicology.* 2016. 36:309-19 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Casellato, S.,Masiero, L.,Ballarin, L.. Toxicity of fluoride to the freshwater mollusc Dreissena polymorpha: Effects on survival, histology, and antioxidant enzyme activity. *Fluoride.* 2012. 45:35-46 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Chai, L.,Dong, S.,Zhao, H.,Deng, H.,Wang, H.. Effects of fluoride on development and growth of Rana chensinensis embryos and larvae. *Ecotoxicology and Environmental Safety.* 2016. 126:129-137 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Chai, L.,Wang, H.,Zhao, H.,Dong, S.. Chronic Effects of Fluoride Exposure on Growth, Metamorphosis, and Skeleton Development in Bufo gargarizans Larvae. *Bull Environ Contam Toxicol.* 2017. 98:496-501 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Erciyas, K.,Sarikaya, R.. Genotoxic evaluation of sodium | Other exclusion reasons |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | fluoride in the Somatic Mutation and Recombination Test (SMART). *Food Chem Toxicol.* 2009. 47:2860-2 | (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Feng, P.,Wei, J.,Zhang, Z.. Intervention of selenium on chronic fluorosis-induced injury of blood antioxidant capacity in rats. *Biological Trace Element Research.* 2011. 144:1024-31 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Gui, C. Z.,Ran, L. Y.,Li, J. P.,Guan, Z. Z.. Changes of learning and memory ability and brain nicotinic receptors of rat offspring with coal burning fluorosis. *Neurotoxicology and Teratology.* 2010. 32:536-541 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Jianjie, C.,Wenjuan, X.,Jinling, C.,Jie, S.,Ruhui, J.,Meiyan, L.. Fluoride caused thyroid endocrine disruption in male zebrafish (Danio rerio). *Aquatic Toxicology.* 2016. 171:48-58 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Karademir, B.. Effects of fluoride ingestion on serum levels of the trace minerals Co, Mo, Cr, Mn, and Li in adult male mice. *Fluoride.* 2010. 43:174-178 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Khanum, Z.,Suleman, S.,Mustanser, A.,Ul Hassan, M. W.,Raees, K.,Kanwal, M. A.,Zia, A.,Ahmad, K. R.. Comparative teratological outcomes of fluoride ions and a fluoridated insecticide (Bifenthrin) in chick embryos. | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non- |

Trial Ex. 133.1164

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Fluoride.* 2019. 52:59-65 | mammalian species etc) |
| L2 | Lu, J.,Xu, Q.,Zheng, J.,Liu, H.,Li, J.,Chen, K.. Comparative proteomics analysis of cardiac muscle samples from pufferfish Takifugu rubripes exposed to excessive fluoride: Initial molecular response to fluorosis Cardiac muscle proteomics of fish Jian Lu et al. *Toxicology Mechanisms and Methods.* 2009. 19:468-475 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Lu, J.,Xu, Q.,Zheng, J.,Liu, H.,Li, J.,Chen, K.. Comparative proteomics analysis of cardiac muscle samples from pufferfish Takifugu rubripes exposed to excessive fluoride: initial molecular response to fluorosis. *Toxicology Mechanisms & Methods.* 2009. 19:468-75 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Lu, J.,Zheng, J.,Liu, H.,Li, J.,Xu, Q.,Chen, K.. Proteomics analysis of liver samples from puffer fish Takifugu rubripes exposed to excessive fluoride: an insight into molecular response to fluorosis. *Journal of Biochemical & Molecular Toxicology.* 2010. 24:21-8 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Mukhopadhyay, D.,Priya, P.,Chattopadhyay, A.. Sodium fluoride affects zebrafish behaviour and alters mRNA expressions of biomarker genes in the brain: Role of Nrf2/Keap1. *Environmental Toxicology and Pharmacology.* 2016. 40:352-359 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. F.,Eslami, S.,Moghaddam, A. H.,Nabavi, S. M.. Protective effects of curcumin against fluoride-induced oxidative stress in the rat brain. *Neurophysiology.* 2011. 43:287-291 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. F.,Moghaddam, A. H.,Eslami, S.,Nabavi, S. M.. | Other exclusion reasons |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
|  | Protective effects of curcumin against sodium fluoride-induced toxicity in rat kidneys. *Biological Trace Element Research.* 2012. 145:369-374 | (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. F.,Moghaddam, A. H.,Nabavi, S. M.,Eslami, S.. Protective effect of curcumin and quercetin on thyroid function in sodium fluoride intoxicated rats. *Fluoride.* 2011. 44:147-152 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. M.,Nabavi, S. F.,Eslami, S.,Moghaddam, A. H.. In vivo protective effects of quercetin against sodium fluoride-induced oxidative stress in the hepatic tissue. *Food Chemistry.* 2012. 132:931-935 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. M.,Nabavi, S. F.,Habtemariam, S.,Moghaddam, A. H.,Latifi, A. M.. Ameliorative effects of quercetin on sodium fluoride-induced oxidative stress in rat's kidney. *Ren Fail.* 2012. 34:901-6 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Nabavi, S. M.,Nabavi, S. F.,Loizzo, M. R.,Sureda, A.,Amani, M. A.,Moghaddam, A. H.. Cytoprotective effect of Silymarin against sodium fluoride-induced oxidative stress in rat erythrocytes. *Fluoride.* 2012. 45:27-34 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Palczewska-Komsa, M.,Kalisinska, E.,Kosik-Bogacka, D. I.,Lanocha, N.,Budis, H.,Baranowska-Bosiacka, I.,Gutowska, I.,Chlubek, D.. Fluoride accumulation in dog bones. *Fluoride.* 2014. 47:98-108 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non- |

Trial Ex. 133.1166

| Level | Bibliography | Reason for Exclusion |
|-------|-------------|---------------------|
| | | mammalian species etc) |
| L2 | Ranjan, R.,Swarup, D.,Patra, R. C.. Changes in levels of zinc, copper, cobalt, and manganese in soft tissues of fluoride-exposed rabbits. *Fluoride.* 2011. 44:83-88 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Santoyo-Sanchez, M. P.,Del Carmen Silva-Lucero, M.,Arreola-Mendoza, L.,Barbier, O. C.. Effects of acute sodium fluoride exposure on kidney function, water homeostasis, and renal handling of calcium and inorganic phosphate. *Biological Trace Element Research.* 2013. 152:367-372 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Sarkar, S. D.,Maiti, R.,Ghosh, D.. Management of fluoride induced testicular disorders by calcium and vitamin-E co-administration in the albino rat. *Reprod Toxicol.* 2006. 22:606-12 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Schieferstein, H.,Betzel, T.,Haller, S.,Cindy, F.,Muller, C.,Ross, T. L.. Total evaluation of a new polar 18F-labeled PEG-click-folate. *Journal of Labelled Compounds and Radiopharmaceuticals.* 2013. 1):S183 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Shashi, A.,Bhushan, B.,Bhardwaj, M.. Histochemical pattern of gastrocnemius muscle in fluoride toxicity syndrome. *Asian Pacific Journal of Tropical Medicine.* 2010. 3:136-140 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Shashi, A.,Sharma, N.,Bhardwaj, M.. Pathological | Other exclusion reasons |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | evaluation of pancreatic exocrine glands in experimental fluorosis. *Asian Pacific Journal of Tropical Medicine.* 2010. 3:36-40 | (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Shi, X.,Zhuang, P.,Zhang, L.,Feng, G.,Chen, L.,Liu, J.,Qu, L.,Wang, R.. The bioaccumulation of fluoride ion (F(-)) in Siberian sturgeon (Acipenser baerii) under laboratory conditions. *Chemosphere.* 2009. 75:376-80 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Singh, R.,Hussain, M. A.,Kumar, J.,Kumar, M.,Kumari, U.,Mazumder, S.. Chronic fluoride exposure exacerbates headkidney pathology and causes immune commotion in Clarias gariepinus. *Aquat Toxicol.* 2017. 192:30-39 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Singh, R.,Khatri, P.,Srivastava, N.,Jain, S.,Brahmachari, V.,Mukhopadhyay, A.,Mazumder, S.. Fluoride exposure abates pro-inflammatory response and induces in vivo apoptosis rendering zebrafish (Danio rerio) susceptible to bacterial infections. *Fish Shellfish Immunol.* 2017. 63:314-321 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Srilatha, K.,Banji, D.,Banji, O. J. F.,Vinod, K. R.,Saidulu, A.. Investigation on the anti-genotoxic effect of Ocimum Sanctum in Fluoride induced genotoxicity. *International Research Journal of Pharmacy.* 2013. 4:160-164 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Thammitiyagodage, M. G.,De Silva, N. R.,Rathnayake, C.,Karunakaran, R.,Wgss, K.,Gunatillka, M. M.,Ekanayaka, N.,Galhena, B. P.,Thabrew, M. I.. Biochemical and | Other exclusion reasons (route of exposure other than drinking water, |

Trial Ex. 133.1168

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | histopathological changes in Wistar rats after consumption of boiled and un-boiled water from high and low disease prevalent areas for chronic kidney disease of unknown etiology (CKDu) in north Central Province (NCP) and its comparison with low disease prevalent Colombo, Sri Lanka. *BMC Nephrology*. 2020. 21 (1) (no pagination):#pages# | mixture exposure, non-mammalian species etc) |
| L2 | Thammitiyagodage, M. G.,Gunatillaka, M. M.,Ekanayaka, N.,Rathnayake, C.,Horadagoda, N. U.,Jayathissa, R.,Gunaratne, U. K.,Kumara, W. G.,Abeynayake, P.. Ingestion of dug well water from an area with high prevalence of chronic kidney disease of unknown etiology (CKDu) and development of kidney and liver lesions in rats. *Ceylon Med J*. 2017. 62:20-24 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Vasant, R. A.,Narasimhacharya, A. V. R. L.. Alleviation of fluoride-induced hepatic and renal oxidative stress in rats by the fruit of Limonia acidissima. *Fluoride*. 2011. 44:14-20 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Vasant, R. A.,Narasimhacharya, A. V. R. L.. Ameliorative effect of tamarind leaf on fluoride-induced metabolic alterations. *Environmental Health and Preventive Medicine*. 2012. 17:484-493 | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non-mammalian species etc) |
| L2 | Yu, Z.,Xu, C.,Yuan, K.,Gan, X.,Feng, C.,Wang, X.,Zhu, L.,Zhang, G.,Xu, D.. Characterization and adsorption mechanism of ZrO(2) mesoporous fibers for health-hazardous fluoride removal. *J Hazard Mater*. 2018. 346:82- | Other exclusion reasons (route of exposure other than drinking water, mixture exposure, non- |

Trial Ex. 133.1169

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | 92 | mammalian species etc) |
| L2 | Broadbent, J. M.,Thomson, W. M.,Moffitt, T. E.,Poulton, R.. Health effects of water fluoridation: A response to the letter by Menkes et al. *New Zealand Medical Journal*. 2015. 128:73-74 | Human subjects |
| L2 | Chaitanya, Ncsk,Karunakar, P.,Allam, N. S. J.,Priya, M. H.,Alekhya, B.,Nauseen, S.. A systematic analysis on possibility of water fluoridation causing hypothyroidism. *Indian J Dent Res.* 2018. 29:358-363 | Human subjects |
| L2 | Choi, A. L.,Sun, G.,Zhang, Y.,Grandjean, P.. Developmental fluoride neurotoxicity: a systematic review and meta-analysis. *Environ Health Perspect.* 2012. 120:1362-8 | Human subjects |
| L2 | Yeung, C. A.. A systematic review of the efficacy and safety of fluoridation. *Evid Based Dent.* 2008. 9:39-43 | Human subjects |
| L2 | Yin, X. H.,Huang, G. L.,Lin, D. R.,Wan, C. C.,Wang, Y. D.,Song, J. K.,Xu, P.. Exposure to fluoride in drinking water and hip fracture risk: a meta-analysis of observational studies. *PLoS One.* 2015. 10:e0126488 | Human subjects |
| L2 | Matsui, H.,Morimoto, M.,Horimoto, K.,Nishimura, Y.. Some characteristics of fluoride-induced cell death in rat thymocytes: cytotoxicity of sodium fluoride. *Toxicology in Vitro.* 2007. 21:1113-20 | In-vitro models (mammalian cells/ tissues, bacterial cells, plant cells etc.) |
| L2 | Oliveira, R. C. D.,Matsuda, S. S.,Silva, T. L. D.,Buzalaf, M. A. R.. Effects of sodium fluoride during osteoblasts mineralization in C57BL/6J and C3H/HeJ inbred strains of mice. *Bone.* 2012. 1):S84 | In-vitro models (mammalian cells/ tissues, bacterial cells, plant cells etc.) |

Trial Ex. 133.1170

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Choubisaa, S. L.. A brief and critical review of endemic hydrofluorosis in Rajasthan, India. *Fluoride.* 2018. 51:13-33 | Non-systematic review |
| L2 | Dhar, V.,Bhatnagar, M.. Physiology and toxicity of fluoride. *Indian J Dent Res.* 2009. 20:350-5 | Non-systematic review |
| L2 | Dharmaratne, R. W.. Exploring the role of excess fluoride in chronic kidney disease: A review. *Human and Experimental Toxicology.* 2019. 38:269-279 | Non-systematic review |
| L2 | Gouri Pratusha, N.,Banji, O. J. F.,Banji, D.,Ragini, M.,Pavani, B.. Fluoride toxicity - A harsh reality. *International Research Journal of Pharmacy.* 2011. 2:79-85 | Non-systematic review |
| L2 | Kabir, H.,Gupta, A. K.,Tripathy, S.. Fluoride and human health: Systematic appraisal of sources, exposures, metabolism, and toxicity. *Critical Reviews in Environmental Science and Technology..* 2019. #volume#:#pages# | Non-systematic review |
| L2 | Perumal, E.,Paul, V.,Govindarajan, V.,Panneerselvam, L.. A brief review on experimental fluorosis. *Toxicol Lett.* 2013. 223:236-51 | Non-systematic review |
| L2 | Prystupa, J.. Fluorine - A current literature review. An NRC and ATSDR based review of safety standards for exposure to fluorine and fluorides. *Toxicology Mechanisms and Methods.* 2011. 21:103-170 | Non-systematic review |
| L2 | Sharma, D.,Singh, A.,Verma, K.,Paliwal, S.,Sharma, S.,Dwivedi, J.. Fluoride: A review of pre-clinical and clinical studies. *Environ Toxicol Pharmacol.* 2017. 56:297-313 | Non-systematic review |
| L2 | Strunecka, A.,Strunecky, O.. Chronic Fluoride Exposure and the Risk of Autism Spectrum Disorder. *Int J Environ Res Public Health.* 2019. 16:#pages# | Non-systematic review |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Barbier, O.,Cardenas-Gonzalez, M.,Parada-Cruz, B.,Lopez, V. D.,Jimenez-Cordova, M.,Solis-Angeles, S.,Del Razo, L. M.. Fluoride: An underestimated nephrotoxic. *Toxicology Letters.* 2016. 259 (Supplement 1):S13 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Burgstahler, A. W.,Freeman, R. F.,Jacobs, P. N.. Toxic effects of silicofluoridated water in chinchillas, caimans, alligators, and rats held in captivity. *Fluoride.* 2008. 41:83-88 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Cardenas-Gonzalez, C.,Del Razo, L. M.,Barbier, O.,Jacobo, T.. Effect of nephrotoxic treatment with gentamicin on rats exposed to fluoride. *Toxicology Letters.* 2012. 1):S4 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Choi, A. L.,Grandjean, P.,Sun, G.,Zhang, Y.. Developmental fluoride neurotoxicity: Choi et al. Respond. *Environ Health Perspect.* 2013. 121:A70 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Dian, B. J.,Selvakumar, R.,Joseph, F. J.,Teresa, M. M.,Thomas, V. P.,Sheshadri, M. S.. Does Vitamin D Deficiency and Renal Dysfunction play a role in the pathogenesis of Fluorotoxic Metabolic Bone Disease (FMBD). *Indian Journal of Endocrinology and Metabolism.* 2017. 21 (7 Supplement 1):65 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Fina, B. L.,Rigalli, A.. Effect of fluoride on oxygen consumption (OC) by rat tissues. *Bone.* 2011. 48 (6):S284 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Fina, B. L.,Roma, S. M.,Bues, F.,Di Loreto, V. E.. Effect of sodium fluoride (F) on rat growth plate cartilage (GPC). | Commentary/ communication/ editorial/ |

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| | *Bone.* 2015. 71:258 | letter/ conference abstract/ poster/ presentation |
| L2 | Gama-Dominguez, Y.,Jacobo-Estrada, T.,Lopez-Ventura, D.,Moreno-Licona, N. J.,Trevino, S.,Barbier, O.. Effect of renal ischemia on sub-chronically exposed rats to fluoride evaluated by the expression of hypoxia-inducible factor 1alpha (HIF-1alpha). *Toxicology Letters.* 2016. 259 (Supplement 1):S241-S242 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Iano, F. G.,Ferreira, M. C. F.,Fernandes, M.,Oliveira, R.,Ximenes, V. F.,Buzalaf, M. A. R.. Chronic toxicity of fluoride in the Liver antioxidant defense. *Free Radical Biology and Medicine.* 2010. 1):S221 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Iano, F. G.,Ferreira, M. C. F.,Quaggio, G. B.,Oliveira, R. C.,Ximenes, V. F.,Buzalaf, M. A. R.. Effect of fluoride in antioxidant systems of the heart. *Free Radical Biology and Medicine.* 2011. 1):S57 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Jain, A.,Mehta, V. K.,Mahdi, A. A.,Bhatnagar, M.. The effects of fluoride and arsenic exposure on the cholinergic-nitrergic system, cognitive functions and inflammatory markers. *Journal of Neurochemistry.* 2015. 1):141-142 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Khalili, J.,Biloklytska, H.. The activity of fructose diphosphatase and acid-base status in rats exposed to fluoride and ammonium chloride. *Toxicology Letters.* 2009. 1):S108-S109 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Krook, L. P.,Justus, C.. Fluoride poisoning of horses from artificially fluoridated drinking water. *Fluoride.* 2006. 39:3-10 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |

Trial Ex. 133.1173

| Level | Bibliography | Reason for Exclusion |
|---|---|---|
| L2 | Sabour, S.,Ghorbani, Z.. Developmental fluoride neurotoxicity: clinical importance versus statistical significance. *Environ Health Perspect.* 2013. 121:A70 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Spittle, B.. Fluoride toxicity and donkeys. *Fluoride.* 2010. 43:4 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |
| L2 | Spittle, B.. Halting the inertia of indifference: Fluoride and fertility revisited. *Fluoride.* 2009. 42:159-161 | Commentary/ communication/ editorial/ letter/ conference abstract/ poster/ presentation |

Trial Ex. 133.1174

## Section 5. Literature search for in-vitro studies

### Strategy

| | |
|---|---|
| **Search Question** | **Are there any health risks due to fluoride exposure?** |
| **Major Concepts** | 1. Fluoride<br>2. Outcomes: cancer, immunotoxicity, genotoxicity and all other potential adverse effects |

| **Search Terms** | **Concept 1** | **Concept 2** |
|---|---|---|
| | Fluorides, fluorine, flurine, fluride, fluoridation | Mechanism of action, mode of action, cancer, immunotoxicity, genotoxicity, toxicokinetics, pharmacokinetics |

### Summary of output

| Searched databases | Publications | | Level of selection of publications |
|---|---|---|---|
| | **All types** | **Reviews** | |
| Medline | 7,939 | 719 | 2 concepts (2006-current) |
| EMBASE | 12,185 | 843 | 2 concepts (2006-current) |
| PubMed | 5,026 | 248 | 2 concepts (2006-current) |
| **TOTAL – before deduplication** | | | |
| **TOTAL[30] – after deduplication** | | | |

---

[30] Not including bibliographies of examined references/studies/reviews

Trial Ex. 133.1175

# Bibliographic database search terms and output

## Medline Ovid

| Concept | # | Medline query | Results |
|---|---|---|---|
| Fluoride | 1 | exp Fluorides/ | 36692 |
| | 2 | exp Fluoridation/ | 5807 |
| | 3 | fluorid*.tw. | 46854 |
| | 4 | fluorin*.tw. | 24726 |
| | 5 | flurin*.tw. | 6 |
| | 6 | flurid*.tw. | 232 |
| | 7 | or/1-6 | 84015 |
| Outcomes | 8 | Mechanism of action.mp. | 70346 |
| | 9 | (mechanism* adj3 action*).tw. | 127638 |
| | 10 | mode of action.mp. | 31469 |
| | 11 | (mode* adj3 action*).tw. | 45237 |
| | 12 | exp Adverse Outcome Pathways/ | 74 |
| | 13 | exp Toxicity Tests/ | 110616 |
| | 14 | (toxic* adj3 test*).tw. | 16946 |
| | 15 | exp Animal Testing Alternatives/ | 3293 |
| | 16 | (toxic* adj3 test*).tw. | 16946 |
| | 17 | Molecular initiating events.mp. | 84 |
| | 18 | exp In Vitro Techniques/ | 590172 |
| | 19 | in vitro testing.mp. | 3264 |
| | 20 | in vitro test*.mp. | 12152 |
| | 21 | Structure-Activity Relationship/ | 174437 |
| | 22 | structure activity relationship*.tw. | 35238 |
| | 23 | exp Pharmacokinetics/ | 305321 |
| | 24 | pharmacokinetic*.tw. | 156167 |
| | 25 | toxicokinetics/ | 564 |
| | 26 | toxicokinetic*.tw. | 3957 |
| | 27 | exp Neoplasms/ | 3272969 |
| | 28 | neoplas*.tw. | 256019 |

Trial Ex. 133.1176

| Concept | # | Medline query | Results |
|---|---|---|---|
| | 29 | cancer*.tw. | 1708153 |
| | 30 | malignan*.tw. | 557197 |
| | 31 | tumor*.tw. | 1399337 |
| | 32 | tumour*.tw. | 264854 |
| | 33 | sarcoma*.tw. | 93788 |
| | 34 | carcinoma*.tw. | 641589 |
| | 35 | Mutagens/ | 29170 |
| | 36 | Mutagenicity Tests/ | 17114 |
| | 37 | mutagen*.tw. | 112688 |
| | 38 | Mutation/ | 419475 |
| | 39 | mutation*.tw. | 619079 |
| | 40 | genotox*.tw. | 33102 |
| | 41 | Toxicogenetics/ | 846 |
| | 42 | toxicogenetic*.tw. | 96 |
| | 43 | micronucle*.tw. | 14773 |
| | 44 | electrophil*.tw. | 15711 |
| | 45 | Carcinogenesis/ | 12664 |
| | 46 | carcinogen*.tw. | 137554 |
| | 47 | DNA Damage/ | 65176 |
| | 48 | (dna adj3 damage*).tw. | 82615 |
| | 49 | Oxidative Stress/ | 128743 |
| | 50 | oxidative stress.tw. | 175319 |
| | 51 | epigenetic*.tw. | 76064 |
| | 52 | Genomic Instability/ | 7624 |
| | 53 | (gen* adj3 instabilit*).tw. | 15934 |
| | 54 | DNA Repair/ | 48704 |
| | 55 | (dna adj3 repair).tw. | 57731 |
| | 56 | chronic inflamm*.tw. | 59714 |
| | 57 | immortaliz*.tw. | 20410 |
| | 58 | Immunosuppressive Agents/ | 94418 |

Trial Ex. 133.1177

| Concept | # | Medline query | Results |
|---|---|---|---|
| | 59 | (immunosuppressi* adj3 agent*).tw. | 11153 |
| | 60 | receptor mediated effect*.tw. | 1045 |
| | 61 | Cell Transformation, Neoplastic/ | 60040 |
| | 62 | (cell* adj3 transformation*).tw. | 21256 |
| | 63 | Cell Proliferation/ | 218511 |
| | 64 | (cell* adj3 proliferation*).tw. | 271003 |
| | 65 | Cell Death/ | 45588 |
| | 66 | (cell* adj3 death*).tw. | 168258 |
| | 67 | SAR.tw. | 16656 |
| | 68 | ADME.tw. | 2503 |
| | 69 | or/8-68 | 6666866 |
| Fluoride + outcomes | 70 | 7 and 69 | 16345 |
| 2006 - current | 71 | limit 70 to yr="2006 -Current" | 7939 |
| Rev/ SR /MA /CR | 72 | limit 71 to (meta analysis or "review" or "scientific integrity review" or "systematic review" or systematic reviews as topic) | 719 |

Trial Ex. 133.1178

**EMBASE**

| Concept | # | EMBASE query | Results |
|---|---|---|---|
| Fluoride | 1 | exp fluoride/ | 35,467 |
| | 2 | exp fluoridation/ | 6,247 |
| | 3 | fluorid*.tw. | 55,347 |
| | 4 | flurid*.tw. | 209 |
| | 5 | fluorin*.tw. | 29,221 |
| | 6 | flurin*.tw. | 21 |
| | 7 | or/1-6 | 91,724 |
| Outcomes | 8 | exp adverse outcome pathway/ | 303 |
| | 9 | exp toxicity testing/ | 45,203 |
| | 10 | exp animal testing alternative/ | 2,528 |
| | 11 | exp in vitro study/ | 5,967,650 |
| | 12 | exp structure activity relation/ | 192,917 |
| | 13 | exp pharmacokinetics/ | 728,239 |
| | 14 | toxicokinetics/ | 11,781 |
| | 15 | exp neoplasm/ | 4,776,218 |
| | 16 | exp malignant neoplasm/ | 3,581,546 |
| | 17 | neoplas*.tw. | 366,974 |
| | 18 | cancer*.tw. | 2,479,130 |
| | 19 | malignan*.tw. | 833,939 |
| | 20 | carcino*.tw. | 1,089,354 |
| | 21 | sarco*.tw. | 240,714 |
| | 22 | tumor*.tw. | 1,962,166 |
| | 23 | tumour*.tw. | 426,370 |
| | 24 | exp mutagenic agent/ | 19,000 |
| | 25 | (mutagen* adj3 agen*).tw. | 1,431 |
| | 26 | exp mutagen testing/ | 30,874 |
| | 27 | (mutagen* adj3 test*).tw. | 4,565 |
| | 28 | exp mutation/ | 1,172,173 |
| | 29 | mutation*.tw. | 832,123 |

Trial Ex. 133.1179

| Concept | # | EMBASE query | Results |
|---|---|---|---|
| | 30 | exp gene mutation/ | 721,611 |
| | 31 | (gene* adj3 mutation*).tw. | 156,767 |
| | 32 | exp genotoxicity/ | 32,745 |
| | 33 | exp genotoxicity assay/ | 8,698 |
| | 34 | genotox*.tw. | 40,902 |
| | 35 | exp toxicogenetics/ | 1,032 |
| | 36 | toxicogen*.tw. | 2,168 |
| | 37 | carcinogenesis/ | 182,175 |
| | 38 | (cancer* adj3 induction).tw. | 5,533 |
| | 39 | (cancer* adj3 theor*).tw. | 1,909 |
| | 40 | cancerogen.tw. | 93 |
| | 41 | neoplasmogen.tw. | - |
| | 42 | oncogen.tw. | 405 |
| | 43 | tumorigen.tw. | 96 |
| | 44 | tumourigen.tw. | 3 |
| | 45 | (tumor* adj3 formation).tw. | 23,293 |
| | 46 | (tumour* adj3 formation).tw. | 3,400 |
| | 47 | (tumor* adj3 genesis).tw. | 1,164 |
| | 48 | (tumour* adj3 genesis).tw. | 291 |
| | 49 | (tumor* adj3 induction).tw. | 9,484 |
| | 50 | (tumour* adj3 induction).tw. | 1,702 |
| | 51 | exp micronucleus/ | 8,775 |
| | 52 | micronucle*.tw. | 17,680 |
| | 53 | exp DNA damage/ | 143,856 |
| | 54 | (dna adj3 damag*).tw. | 110,172 |
| | 55 | (dna adj3 break*).tw. | 33,127 |
| | 56 | (dna adj3 lesion*).tw. | 11,399 |
| | 57 | (dna adj3 fragment*).tw. | 62,587 |
| | 58 | exp DNA repair/ | 93,230 |
| | 59 | (dna adj3 repair*).tw. | 76,069 |

Trial Ex. 133.1180

| Concept | # | EMBASE query | Results |
|---|---|---|---|
| | 60 | (gen* adj3 repair*).tw. | 19,933 |
| | 61 | exp chromosome aberration/ | 204,053 |
| | 62 | (chromosom* adj3 aberration*).tw. | 28,335 |
| | 63 | (chromosom* adj3 anomal*).tw. | 6,740 |
| | 64 | (chromosom* adj3 abnormal*).tw. | 31,791 |
| | 65 | (chromosom* adj3 defect*).tw. | 3,580 |
| | 66 | (chromosom* adj3 error*).tw. | 1,009 |
| | 67 | exp oxidative stress/ | 280,685 |
| | 68 | oxidative stress*.tw. | 233,273 |
| | 69 | exp electrophilic stress/ | 288 |
| | 70 | electrophil* stress*.tw. | 262 |
| | 71 | exp epigenetics/ | 72,239 |
| | 72 | epigenetic*.tw. | 106,194 |
| | 73 | exp cell transformation/ | 132,325 |
| | 74 | (cell* adj3 transformation*).tw. | 26,817 |
| | 75 | exp cell proliferation/ | 502,056 |
| | 76 | (cell* adj3 proliferat*).tw. | 414,852 |
| | 77 | exp cell death/ | 148,899 |
| | 78 | (cell* adj3 death).tw. | 217,775 |
| | 79 | (cell* adj3 necrosis).tw. | 17,903 |
| | 80 | (cell* adj3 aging).tw. | 9,410 |
| | 81 | (cell* adj3 degeneration).tw. | 11,723 |
| | 82 | (cell* adj3 survival).tw. | 107,618 |
| | 83 | (gene* adj3 transformation*).tw. | 7,356 |
| | 84 | genomic instability/ | 18,837 |
| | 85 | gen* instabilit*.tw. | 18,896 |
| | 86 | genetic stability/ | 10,184 |
| | 87 | (gen* adj3 stabilit*).tw. | 17,142 |
| | 88 | (gen* adj3 damag*).tw. | 18,571 |
| | 89 | exp chronic inflammation/ | 33,613 |

Trial Ex. 133.1181

| Concept | # | EMBASE query | Results |
|---|---|---|---|
|  | 90 | chronic inflammat*.tw. | 93,597 |
|  | 91 | or/8-90 |  |
|  |  |  | 12,062,946 |
| Fluoride + outcomes | 92 | 7 and 91 | 25,744 |
| 2006 - current | 93 | limit 92 to yr="2006 -Current" | 12,185 |
| Reviews only | 94 | limit 93 to Review | 843 |

Trial Ex. 133.1182

**PubMed**

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| Fluoride | 1 | (((fluoride[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word] | 97522 |
| Mechanistic | 2 | (((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing alternative*[Text Word]) OR in vitro[MeSH Terms]) OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word] | |
| Cancer | 3 | (((((((((((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word] OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumors[MeSH Terms]) OR tumor*[Text Word]) OR tumours[MeSH Terms]) OR tumour*[Text Word]) OR oncogenesis[MeSH Terms]) OR oncogens[MeSH Terms]) OR oncogen*[Text Word]) OR carcinogenesis tests[MeSH Terms]) OR carcinogens[MeSH Terms]) OR tumor* formation*[Text Word]) OR tumour* formation*[Text Word]) OR tumor* genesis[Text Word]) OR tumour* | |

Trial Ex. 133.1183

| Concept | # | Pubmed query | Results |
|---------|---|--------------|---------|
| | | genesis) OR cancer induction[MeSH Terms]) OR cancer* induction[Text Word]) OR induction cancer*) OR cancer* theor*[Text Word] | |
| Genotoxicity | 4 | (((((((((((((((((((((((((((((((((((((((((genotoxicity tests[MeSH Terms]) OR genotoxicant induced micronuclei[MeSH Terms]) OR genotoxic stresses[MeSH Terms]) OR genotoxins[MeSH Terms]) OR genotox*[Text Word]) OR micronucleus assays[MeSH Terms]) OR micronucle* assa*[Text Word]) OR dna damage[MeSH Terms]) OR dna damag*[Text Word]) OR dna break[MeSH Terms]) OR dna break*[Text Word]) OR dna lesion*[Text Word]) OR dna fragmentation[MeSH Terms]) OR dna fragment*[Text Word]) OR dna repair[MeSH Terms]) OR dna repair*[Text Word]) OR chromosome aberration[MeSH Terms]) OR chromosom* aberration*[Text Word]) OR chromosom* anomal*[Text Word]) OR chromosome abnormality[MeSH Terms]) OR chromosom* abnormal*[Text Word]) OR chromosome defective micronucleus[MeSH Terms]) OR chromosom* defect*[Text Word]) OR chromosom* error*[Text Word]) OR oxidative stress[MeSH Terms]) OR oxidative stress*[Text Word]) OR electrophilic stress*[Text Word]) OR cell transformation, neoplastic[MeSH Terms]) OR cell* transformation*[Text Word]) OR cell proliferation[MeSH Terms]) OR cell* proliferation*[Text Word]) OR cell aging[MeSH Terms]) OR cell* aging[Text Word]) OR cell* | |

Trial Ex. 133.1184

| Concept | # | Pubmed query | Results |
|---------|---|--------------|---------|
| | | degeneration*[Text Word]) OR cell death[MeSH Terms]) OR cell* death*[Text Word]) OR cell* necros*[Text Word]) OR cell survival[MeSH Terms]) OR cell* survival[Text Word]) OR epigenetic[MeSH Terms]) OR epigenetic process[MeSH Terms]) OR epigenomic[MeSH Terms]) OR epigen*[Text Word]) OR genomic stability[MeSH Terms]) OR genomic instability[MeSH Terms]) OR genomic stabilit*[Text Word]) OR genomic instabilit*[Text Word]) OR genom* stabilit*[Text Word]) OR genom* instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word] | |
| Outcomes, all | 5 | earch ((((((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing alternative*[Text Word]) OR in vitro[MeSH Terms]) OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word]) OR (((((((((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR | 1580398 |

Trial Ex. 133.1185

| Concept | # | Pubmed query | Results |
|---------|---|--------------|---------|

carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumors[MeSH Terms]) OR tumor*[Text Word]) OR tumours[MeSH Terms]) OR tumour*[Text Word]) OR oncogenesis[MeSH Terms]) OR oncogens[MeSH Terms]) OR oncogen*[Text Word]) OR carcinogenesis tests[MeSH Terms]) OR carcinogens[MeSH Terms]) OR tumor* formation*[Text Word]) OR tumour* formation*[Text Word]) OR tumor* genesis[Text Word]) OR tumour* genesis) OR cancer induction[MeSH Terms]) OR cancer* induction[Text Word]) OR induction cancer*) OR cancer* theor*[Text Word])) OR ((((((((((((((((((((((((((((((((((((((((((genotoxicity tests[MeSH Terms]) OR genotoxicant induced micronuclei[MeSH Terms]) OR genotoxic stresses[MeSH Terms]) OR genotoxins[MeSH Terms]) OR genotox*[Text Word]) OR micronucleus assays[MeSH Terms]) OR micronucle* assa*[Text Word]) OR dna damage[MeSH Terms]) OR dna damag*[Text Word]) OR dna break[MeSH Terms]) OR dna break*[Text Word]) OR dna lesion*[Text Word]) OR dna fragmentation[MeSH Terms]) OR dna fragment*[Text Word]) OR dna repair[MeSH Terms]) OR dna repair*[Text Word]) OR chromosome aberration[MeSH Terms]) OR chromosom* aberration*[Text Word]) OR chromosom* anomal*[Text Word]) OR chromosome abnormality[MeSH Terms]) OR chromosom* abnormal*[Text Word]) OR chromosome defective micronucleus[MeSH Terms]) OR chromosom*

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | defect*[Text Word]) OR chromosom* error*[Text Word]) OR oxidative stress[MeSH Terms]) OR oxidative stress*[Text Word]) OR electrophilic stress*[Text Word]) OR cell transformation, neoplastic[MeSH Terms]) OR cell* transformation*[Text Word]) OR cell proliferation[MeSH Terms]) OR cell* proliferation*[Text Word]) OR cell aging[MeSH Terms]) OR cell* aging[Text Word]) OR cell* degeneration*[Text Word]) OR cell death[MeSH Terms]) OR cell* death*[Text Word]) OR cell* necros*[Text Word]) OR cell survival[MeSH Terms]) OR cell* survival[Text Word]) OR epigenetic[MeSH Terms]) OR epigenetic process[MeSH Terms]) OR epigenomic[MeSH Terms]) OR epigen*[Text Word]) OR genomic stability[MeSH Terms]) OR genomic instability[MeSH Terms]) OR genomic stabilit*[Text Word]) OR genomic instabilit*[Text Word]) OR genom* stabilit*[Text Word]) OR genom* instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word]) | |
| Fluoride + outcomes (all) | 6 | Search (((((fluoride[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word])) AND (((((((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing alternative*[Text Word]) OR in vitro[MeSH Terms]) | 12181 |

Trial Ex. 133.1187

| Concept | # | Pubmed query | Results |
|---|---|---|---|

OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word]) OR (((((((((((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumors[MeSH Terms]) OR tumor*[Text Word]) OR tumours[MeSH Terms]) OR tumour*[Text Word]) OR oncogenesis[MeSH Terms]) OR oncogens[MeSH Terms]) OR oncogen*[Text Word]) OR carcinogenesis tests[MeSH Terms]) OR carcinogens[MeSH Terms]) OR tumor* formation*[Text Word]) OR tumour* formation*[Text Word]) OR tumor* genesis[Text Word]) OR tumour* genesis) OR cancer induction[MeSH Terms]) OR cancer* induction[Text Word]) OR induction cancer*) OR cancer* theor*[Text Word])) OR ((((((((((((((((((((((((((((((((((((genotoxicity tests[MeSH Terms]) OR genotoxicant induced micronuclei[MeSH Terms]) OR genotoxic stresses[MeSH Terms]) OR genotoxins[MeSH Terms]) OR genotox*[Text Word]) OR micronucleus assays[MeSH Terms]) OR micronucle* assa*[Text Word]) OR dna damage[MeSH Terms]) OR dna

Trial Ex. 133.1188

| Concept | # | Pubmed query | Results |
|---------|---|--------------|---------|

damag*[Text Word]) OR dna break[MeSH Terms])
OR dna break*[Text Word]) OR dna lesion*[Text
Word]) OR dna fragmentation[MeSH Terms]) OR dna
fragment*[Text Word]) OR dna repair[MeSH Terms])
OR dna repair*[Text Word]) OR chromosome
aberration[MeSH Terms]) OR chromosom*
aberration*[Text Word]) OR chromosom*
anomal*[Text Word]) OR chromosome
abnormality[MeSH Terms]) OR chromosom*
abnormal*[Text Word]) OR chromosome defective
micronucleus[MeSH Terms]) OR chromosom*
defect*[Text Word]) OR chromosom* error*[Text
Word]) OR oxidative stress[MeSH Terms]) OR
oxidative stress*[Text Word]) OR electrophilic
stress*[Text Word]) OR cell transformation,
neoplastic[MeSH Terms]) OR cell*
transformation*[Text Word]) OR cell
proliferation[MeSH Terms]) OR cell*
proliferation*[Text Word]) OR cell aging[MeSH
Terms]) OR cell* aging[Text Word]) OR cell*
degeneration*[Text Word]) OR cell death[MeSH
Terms]) OR cell* death*[Text Word]) OR cell*
necros*[Text Word]) OR cell survival[MeSH Terms])
OR cell* survival[Text Word]) OR epigenetic[MeSH
Terms]) OR epigenetic process[MeSH Terms]) OR
epigenomic[MeSH Terms]) OR epigen*[Text Word])
OR genomic stability[MeSH Terms]) OR genomic
instability[MeSH Terms]) OR genomic stabilit*[Text
Word]) OR genomic instabilit*[Text Word]) OR
genom* stabilit*[Text Word]) OR genom*

Trial Ex. 133.1189

| Concept | # | Pubmed query | Results |
|---------|---|--------------|---------|
| | | instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word]) | |
| 2006 - current | 7 | Search ((((((fluoride[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word])) AND (((((((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing alternative*[Text Word]) OR in vitro[MeSH Terms]) OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word])) OR ((((((((((((((((((((((cancer[MeSH Terms]) OR cancer*[Text Word]) OR neoplasm[MeSH Terms]) OR neoplas*[Text Word]) OR malignancy[MeSH Terms]) OR malignan*[Text Word]) OR carcinoma[MeSH Terms]) OR carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR sarco*[Text Word]) OR tumors[MeSH Terms]) OR tumor*[Text Word]) OR tumours[MeSH Terms]) OR tumour*[Text Word]) OR oncogenesis[MeSH Terms]) OR oncogens[MeSH Terms]) OR oncogen*[Text Word]) OR carcinogenesis tests[MeSH Terms]) OR carcinogens[MeSH Terms]) OR tumor* formation*[Text Word]) OR tumour* formation*[Text | 5026 |

Trial Ex. 133.1190

| Concept | # | Pubmed query | Results |
|---|---|---|---|

Word]) OR tumor* genesis[Text Word]) OR tumour* genesis) OR cancer induction[MeSH Terms]) OR cancer* induction[Text Word]) OR induction cancer*) OR cancer* theor*[Text Word])) OR (((((((((((((((((((((((((((((((((((((((((genotoxicity tests[MeSH Terms]) OR genotoxicant induced micronuclei[MeSH Terms]) OR genotoxic stresses[MeSH Terms]) OR genotoxins[MeSH Terms]) OR genotox*[Text Word]) OR micronucleus assays[MeSH Terms]) OR micronucle* assa*[Text Word]) OR dna damage[MeSH Terms]) OR dna damag*[Text Word]) OR dna break[MeSH Terms]) OR dna break*[Text Word]) OR dna lesion*[Text Word]) OR dna fragmentation[MeSH Terms]) OR dna fragment*[Text Word]) OR dna repair[MeSH Terms]) OR dna repair*[Text Word]) OR chromosome aberration[MeSH Terms]) OR chromosom* aberration*[Text Word]) OR chromosom* anomal*[Text Word]) OR chromosome abnormality[MeSH Terms]) OR chromosom* abnormal*[Text Word]) OR chromosome defective micronucleus[MeSH Terms]) OR chromosom* defect*[Text Word]) OR chromosom* error*[Text Word]) OR oxidative stress[MeSH Terms]) OR oxidative stress*[Text Word]) OR electrophilic stress*[Text Word]) OR cell transformation, neoplastic[MeSH Terms]) OR cell* transformation*[Text Word]) OR cell proliferation[MeSH Terms]) OR cell* proliferation*[Text Word]) OR cell aging[MeSH

Trial Ex. 133.1191

| Concept | # | Pubmed query | Results |
|---------|---|--------------|---------|
| | | Terms]) OR cell* aging[Text Word]) OR cell* degeneration*[Text Word]) OR cell death[MeSH Terms]) OR cell* death*[Text Word]) OR cell* necros*[Text Word]) OR cell survival[MeSH Terms]) OR cell* survival[Text Word]) OR epigenetic[MeSH Terms]) OR epigenetic process[MeSH Terms]) OR epigenomic[MeSH Terms]) OR epigen*[Text Word]) OR genomic stability[MeSH Terms]) OR genomic instability[MeSH Terms]) OR genomic stabilit*[Text Word]) OR genomic instabilit*[Text Word]) OR genom* stabilit*[Text Word]) OR genom* instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word])) AND ("2006"[Date - Publication] : "2020"[Date - Publication]) | |
| Rev /SR /MA /CR | 8 | Search (((((((fluoride[MeSH Terms]) OR fluorid*[Text Word]) OR fluorin*[Text Word]) OR flurin*[Text Word])) AND ((((((((((((((((adverse outcome pathways[MeSH Terms]) OR adverse outcome pathway*[Text Word]) OR toxicity test[MeSH Terms]) OR toxicity test*[Text Word]) OR animal testing alternatives[MeSH Terms]) OR animal testing alternative*[Text Word]) OR in vitro[MeSH Terms]) OR in vitro stud*[Text Word]) OR in vitro test*[Text Word]) OR structure activity relationships[MeSH Terms]) OR structure activity relationship*[Text Word]) OR pharmacokinetics[MeSH Terms]) OR pharmacokinetic*[Text Word]) OR toxicokinetics[MeSH Terms]) OR toxicokinetic*[Text Word])) OR ((((((((((((((((((((((cancer[MeSH | 248 |

Trial Ex. 133.1192

| Concept | # | Pubmed query | Results |
|---|---|---|---|

Terms]) OR cancer*[Text Word]) OR

neoplasm[MeSH Terms]) OR neoplas*[Text Word])

OR malignancy[MeSH Terms]) OR malignan*[Text

Word]) OR carcinoma[MeSH Terms]) OR

carcino*[Text Word]) OR sarcoma[MeSH Terms]) OR

sarco*[Text Word]) OR tumors[MeSH Terms]) OR

tumor*[Text Word]) OR tumours[MeSH Terms]) OR

tumour*[Text Word]) OR oncogenesis[MeSH Terms])

OR oncogens[MeSH Terms]) OR oncogen*[Text

Word]) OR carcinogenesis tests[MeSH Terms]) OR

carcinogens[MeSH Terms]) OR tumor*

formation*[Text Word]) OR tumour* formation*[Text

Word]) OR tumor* genesis[Text Word]) OR tumour*

genesis) OR cancer induction[MeSH Terms]) OR

cancer* induction[Text Word]) OR induction cancer*)

OR cancer* theor*[Text Word])) OR

(((((((((((((((((((((((((((((((((((((((((((((genotoxicity

tests[MeSH Terms]) OR genotoxicant induced

micronuclei[MeSH Terms]) OR genotoxic

stresses[MeSH Terms]) OR genotoxins[MeSH

Terms]) OR genotox*[Text Word]) OR micronucleus

assays[MeSH Terms]) OR micronucle* assa*[Text

Word]) OR dna damage[MeSH Terms]) OR dna

damag*[Text Word]) OR dna break[MeSH Terms])

OR dna break*[Text Word]) OR dna lesion*[Text

Word]) OR dna fragmentation[MeSH Terms]) OR dna

fragment*[Text Word]) OR dna repair[MeSH Terms])

OR dna repair*[Text Word]) OR chromosome

aberration[MeSH Terms]) OR chromosom*

aberration*[Text Word]) OR chromosom*

Trial Ex. 133.1193

| Concept | # | Pubmed query | Results |
|---------|---|--------------|---------|

anomal*[Text Word]) OR chromosome abnormality[MeSH Terms]) OR chromosom* abnormal*[Text Word]) OR chromosome defective micronucleus[MeSH Terms]) OR chromosom* defect*[Text Word]) OR chromosom* error*[Text Word]) OR oxidative stress[MeSH Terms]) OR oxidative stress*[Text Word]) OR electrophilic stress*[Text Word]) OR cell transformation, neoplastic[MeSH Terms]) OR cell* transformation*[Text Word]) OR cell proliferation[MeSH Terms]) OR cell* proliferation*[Text Word]) OR cell aging[MeSH Terms]) OR cell* aging[Text Word]) OR cell* degeneration*[Text Word]) OR cell death[MeSH Terms]) OR cell* death*[Text Word]) OR cell* necros*[Text Word]) OR cell survival[MeSH Terms]) OR cell* survival[Text Word]) OR epigenetic[MeSH Terms]) OR epigenetic process[MeSH Terms]) OR epigenomic[MeSH Terms]) OR epigen*[Text Word]) OR genomic stability[MeSH Terms]) OR genomic instability[MeSH Terms]) OR genomic stabilit*[Text Word]) OR genomic instabilit*[Text Word]) OR genom* stabilit*[Text Word]) OR genom* instabilit*[Text Word]) OR chronic inflammation[MeSH Terms]) OR chronic inflammat*[Text Word]))) AND ("2006"[Date - Publication] : "2020"[Date - Publication]) AND (((((("meta analysis"[Publication Type]) OR "systematic review"[Publication Type]) OR "review"[Publication Type]) OR "scientific integrity

| Concept | # | Pubmed query | Results |
|---|---|---|---|
| | | review"[Publication Type]) OR "guideline"[Publication Type]) | |

Trial Ex. 133.1195

# Section 6. Weight of evidence using Bradford Hill considerations for causality[31]

## Reducing IQ scores

## Strength of association

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| Feng 2022 [4] | High fluoride group (HFG)<br><br>Change in IQ score per 1.0 mg/L increase in UFcr level: β=-2.502 (95% CI: -4.411, -0.593) | P=0.010 | Positive | Children |
| Goodman 2022 [6] | Changes in cognitive score per 0.5 mg/L increase in MUFcre<br>GEE population-averaged models<br>FSIQ/GCI: B=-2.12 (95% CI: -3.49, -0.75) | P=0.002 | Positive | Children |
| | PIQ: B=-2.63 (95% CI: -3.87, -1.40) | P<0.001 | | |
| | VIQ: B=-1.29 (95% CI: -2.60, 0.01); | P=0.053 | | |
| Ibarluzea 2022 [8] | **Changes in cognitive score per unit (mg/g) increase in maternal creatinine-adjusted urinary fluoride (MUFcr), β (95% CI)**<br>Bayley Mental Development Index (MDI)<br>*Both trimesters MUFcr*<br>• All: 1.48 (-4.2, 7.16)<br>• Boys: 3.84 (-5.04, 12.72)<br>• Girls: 0.75 ( -6.92, 8.43) | | Positive | Children |
| | McCarthy, verbal<br>*Both trimesters MUFcr* | P<0.05 | | |

---

[31] : *Includes data from RSI-identified studies only.*

Trial Ex. 133.1196

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • All: 13.86 (3.91, 23.82) | | | |
| | • Boys: 13.38 (2.81, 23.95) | | | |
| | • Girls: -1.31 (-9.35, 6.74) | | | |
| | McCarthy, performance<br>*Both trimesters MUFcr*<br>• All: 5.86 (0.32, 11.39)<br>• Boys: 12.24 (2.87, 21.61)<br>• Girls: 2.03 (-4.77, 8.83) | P<0.05 | | |
| | McCarthy, numeric<br>*Both trimesters MUFcr*<br>• All: 6.22 (0.65, 11.79<br>• Boys: 11.09 (1.79, 20.4)<br>• Girls: 3.03 (-3.96, 10.03) | P<0.05 | | |
| | McCarthy, memory<br>*Both trimesters MUFcr*<br>• All: 11.63 (2.62, 20.63)<br>• Boys: 11.3 (1.90, 20.7)<br>• Girls: -2.12 (-9.32, 5.09) | P<0.05 | | |
| | McCarthy, general cognitive<br>*Both trimesters MUFcr*<br>• All: 15.4 (6.32, 24.48)<br>• Boys: 15.03 (5.3, 24.75)<br>• Girls: -0.02 (-7.16, 7.12) | P<0.01 | | |

Trial Ex. 133.1197

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | **Changes in cognitive score per unit (mg/g) increase in MUFcr, β (95% CI), <u>stratified by fluoridated and non-fluoridated zone</u>** | | | |
| | <u>Bayley Mental Development Index (MDI)</u> | | | |
| | *Both trimesters MUFcr* | | | |
| | • Both zones/non-fluoridated: -0.52 (-7, 5.95) | | | |
| | • No significant interaction by zone | | | |
| | <u>McCarthy, verbal</u> | • P<0.01 | | |
| | *Both trimesters MUFcr* | | | |
| | • Both zones/non-fluoridated: 15.58 (3.71, 27.45) | | | |
| | • Fluoridated zone: -2.4 (-11.17, 6.37) | | | |
| | <u>McCarthy, performance</u> | P<0.05 | | |
| | *Both trimesters MUFcr* | | | |
| | • Both zones/non-fluoridated: 7.82 (1.58, 14.07) | | | |
| | • Fluoridated zone: not reported | | | |
| | <u>McCarthy, numeric</u> | | | |
| | *Both trimesters MUFcr* | | | |
| | • Both zones/non-fluoridated: 4.08 (-2.21, 10.36) | | | |
| | • No significant interaction by zone | | | |
| | <u>McCarthy, memory</u> | | | |
| | *Both trimesters MUFcr* | | | |
| | • Both zones/non-fluoridated: 2.71 (-3.77 , 9.18) | | | |
| | • No significant interaction by zone | | | |
| | <u>McCarthy, general cognitive</u> | P<0.01 | | |
| | *Both trimesters MUFcr* | | | |

Trial Ex. 133.1198

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • Both zones/non-fluoridated: 15.46 (4.55, 26.36) | | | |
| | • Fluoridated zone: 1.96 (-6.09, 10.02) | | | |
| Saeed 2022 [13] | Non-verbal intelligence quotient (IQ) | P=0.233 | Positive | Children/adolescents |
| | <u>IQ score</u> | | | |
| | Control group: 80.25–127.75; mean 100.93 (SD 13.1) | | | |
| | Exposed group: 63.97–127.31; mean 97.26 (SD 15.39) | | | |
| | <u>Correlation analysis</u> | P=0.006 | | |
| | Water fluoride and urinary fluoride: $R^2$=0.224 | | | |
| | Water fluoride and IQ score: $R^2$=-0.034 | P=0.683 | | |
| | Urinary fluoride and IQ score: $R^2$=-0.655 | P=0.000 | | |
| | <u>Intelligence level vs mean (SD) water fluoride (WF), urinary fluoride (UF)</u> | | | |
| | Superior (IQ score ≥130): no participants with this level | | | |
| | Above average (IQ score 120-129) | | | |
| | • WF: 1.96±2.77 mg/L | | | |
| | • UF: 0.54±0.59 mg/L | | | |
| | High Average (IQ score 111-119) | | | |
| | • WF: 4.60±4.40 mg/L | | | |
| | • UF: 1.20±0.80 mg/L | | | |
| | Average (QI score 90-100) | | | |
| | • WF: 4.3±3.99 mg/L | | | |
| | • UF: 1.99±1.28 mg/L | | | |

Trial Ex. 133.1199

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|-------|------------------|--------------------------|------------------------------|------------|
| | Low average (IQ score 80-89)<br>• WF: 3.84±3.63 mg/L<br>• UF: 3.61±2.84 mg/L<br><br>Borderline (IQ score 70-79)<br>• WF: 6.19±4.59 mg/L<br>• UF: 7.13±2.62 mg/L<br><br>Retarded (IQ score <70)<br>• WF: 4.92±3.46 mg/L<br>UF: 8.10±5.84 mg/L | | | |
| Farmus 2021 [21] | Change (95% CI) in age-normed in FSIQ scores per unit increase in standardized fluoride exposure<br>Males<br>• MUF: -1.86 (-3.22, -0.49)<br>• IFI: -0.01 (-1.67, 1.65)<br>CUF: 0.07 (-1.66, 1.80) | P=0.012 | Positive | Children |
| | Females<br>• MUF: -0.23 (-2.06, 1.60)<br>• IFI: -0.72 (-2.34, 0.89)<br>CUF: -0.41 (-2.07, 1.24) | P=0.77 | | |
| | Overall<br>• MUF: -1.28 (-2.37, -0.18)<br>• IFI: -0.38 (-1.53, 0.78)<br>CUF: -0.18 (-1.38, 1.02) | P=-0.23 | | |

Trial Ex. 133.1200

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | Change (95% CI) in age-normed in PIQ scores per unit increase in standardized fluoride exposure <br><br> <u>Males</u> <br> • MUF: -3.01 <br> • IFI: -1.45 (-3.40, 0.49) <br> CUF: -1.49 (-3.50, 0.53) | P=0.01 | | |
| | <u>Females</u> <br> • MUF: -1.18 (-3.32, 0.96) <br> • IFI: -2.71 (-4.59, -0.83) <br> CUF: -1.53 (-3.45, 0.39) | P=0.01 | | |
| | <u>Overall</u> <br> • MUF: -2.36 (-3.63, -1.08) <br> • IFI: -2.11 (-3.45, -0.76) <br> CUF: -1.51 (-2.90, -0.12) | P=<0.001 | | |
| | Change (95% CI) in age-normed in VIQ scores per unit increase in standardized fluoride exposure <br><br> <u>Males</u> <br> • MUF: -0.25 (-1.57, 1.07) <br> • IFI: 1.22 (-0.39, 2.83) <br> CUF: 1.61 (-0.06, 3.29) | P=0.12 | | |
| | <u>Females</u> <br> • MUF: 0.87 (-0.91, 2.64) <br> • IFI: 1.31 (-0.25, 2.87) <br> CUF: 0.63 (-0.98, 2.23) | P=0.30 | | |
| | <u>Overall</u> | P=0.04 | | |

Trial Ex. 133.1201

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • MUF: 0.15 (-0.91, 1.20)<br>• IFI: 1.27 (0.15, 2.39)<br>CUF: 1.10 (-0.06, 2.26) | | | |
| | Change (95% CI) in FSIQ scores per unit increase (0.5 mg/L MUF; 0.1 mg/day IFI; 0.5 mg/L CUF) in fluoride exposure<br><u>Males</u><br>• MUF: -2.48 (-4.30, -0.66)<br>• IFI: -0.01 (-1.25, 1.24)<br>CUF: 0.09 (-2.10, 2.28) | P=0.12 | | |
| | <u>Females</u><br>• MUF: -0.31 (-2.76, 2.14)<br>• IFI: -0.54 (-1.75, 0.66)<br>CUF: -0.52 (-2.62, 1.58) | P=0.77 | | |
| | <u>Overall</u><br>• MUF: -1.71 (-3.17, -0.24)<br>• IFI: -0.28 (-1.15, 0.58)<br>CUF: -0.23 (-1.75, 1.29) | P=0.23 | | |
| | Change (95% CI) in PIQ scores per unit increase (0.5 mg/L MUF; 0.1 mg/day IFI; 0.5 mg/L CUF) in fluoride exposure<br><u>Males</u><br>• MUF: -4.02 (-6.15, -1.89)<br>• IFI: -1.09 (-2.54, 0.37)<br>CUF: -1.89 (-4.44, 0.67) | P=0.01 | | |
| | <u>Females</u><br>• MUF: -1.58 (-4.43, 1.28) | P=0.01 | | |

Trial Ex. 133.1202

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • IFI: -2.03 (-3.43, -0.63)<br>CUF: -1.94 (-4.37, 0.50) | | | |
| | <u>Overall</u><br>• MUF: -3.15 (-4.85, -1.44)<br>• IFI: -1.58 (-2.59, -0.57)<br>CUF: -1.91 (-3.68, -0.15) | P=<0.001 | | |
| | Change (95% CI) in VIQ scores per unit increase (0.5 mg/L MUF; 0.1 mg/day IFI; 0.5 mg/L CUF) in fluoride exposure<br><u>Males</u><br>• MUF: -0.34 (-2.10, 1.43)<br>• IFI: 0.92 (-0.29, 2.12)<br>CUF: 2.05 (-0.08, 4.16) | P=0.12 | | |
| | <u>Females</u><br>• MUF: 1.16 (-1.22, 3.53)<br>• IFI: 0.98 (-0.19, 2.15)<br>CUF: 0.79 (-1.24, 2.82) | P=0.30 | | |
| | <u>Overall</u><br>• MUF: 0.20 (-1.22, 1.61)<br>• IFI: 0.95 (0.11, 1.79)<br>CUF: 1.39 (-0.08, 2.86) | P=0.04 | | |
| | Sensitivity analysis where influential mother-child dyads were removed was conducted<br>• Association of MUF and FSIQ in boys became weaker and not statistically significant<br>• No change in status of statistical significance for other | | | |

Trial Ex. 133.1203

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | associations tested | | | |
| Wang 2021 [32] | *IQ, Linear regression* | Positive | Children |
| | • Water fluoride (mg/L): IQ scores, $\beta$ (95% CI), Q1 (≤ 0.30): | | | |
| | Reference: | | | |
| | ○ Q2 (0.30−1.00) | | | |
| |    All: 1.77 (−0.73, 4.27) | | | |
| |    Boys: 1.40 (−2.29, 5.08) | | | |
| |    Girls: 2.51 (−1.42, 6.45) | | | |
| | ○ Q3 (1.00−1.60) | | | |
| |    All: −2.77 (−5.44, −0.10) | | | |
| |    Boys: −4.45 (−8.41, −0.50) | | | |
| |    Girls: −1.72 (−5.91, 2.47) | | | |
| | ○ Q4 (> 1.60) | | | |
| |    All: −4.10 (−6.71, −1.48) | | | |
| |    Boys: −5.74 (−9.57, −1.91) | | | |
| |    Girls: −5.27 (−9.32, −1.22) | | | |
| | • Urinary fluoride (mg/L): IQ scores, *β (95% CI)* | | | |
| | ○ Q2 (0.20−0.48) | | | |
| |    All: −1.99 (−4.64, 0.66) | | | |
| |    Boys: −1.62 (−5.65, 2.42) | | | |
| |    Girls: −3.29 (−7.34, 0.77) | | | |
| | ○ Q3 (0.48−0.90) | | | |
| |    All: −3.02 (−5.71, −0.33) | | | |
| |    Boys: −3.54 (−7.60, 0.52) | | | |

Trial Ex. 133.1204

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | Girls: −1.86 (−6.01, 2.29)<br>○ Q4 (> 0.90)<br>　All: −4.49 (−7.21, −1.77)<br>　Boys: −6.09 (−10.29, −1.90)<br>　Girls: −5.98 (−9.99, −1.96)<br>*IQ, Logistic regression*<br>• Water fluoride (mg/L) and IQ scores [OR (95% CI)]<br>○ Superior and above (≥120): 0.69 (0.54, 0.90)<br>○ High normal (110-119): 0.86 (0.70, 1.06)<br>○ Normal (90-109): 1 (control)<br>○ Dull normal and below (≤89): 1.42 (1.08, 1.88)<br>• Urinary fluoride (mg/L) and IQ scores [OR (95% CI)]<br>○ Superior and above (≥120): 0.67 (0.46, 0.97)<br>○ High normal (110-119): 0.90 (0.68, 1.18)<br>○ Normal (90-109): 1 (control)<br>Dull normal and below (≤89): 1.39 (0.97, 2.00)<br>Similar results were obtained with sensitivity analyses for the association between fluoride exposure and IQ reduction | | | |
| Cui 2020 [37] | Mean (±SD) IQ by urinary fluoride levels<br>• < 1.6 mg/L: 112.16 (±11.50)<br>• 1.6 – 2.5 mg/L: 112.05 (±12.01)<br>• ≥ 2.5 mg/L: 110.00 (±14.92) | 0.578 | *Non-significant association* | Children/ adolescents |
| Soto-Barreras 2019 [62] | Mean (±SD) water fluoride levels (mg/L) by intellectual grade categories<br>• Grade I: 1.48 ± 1.13 | 0.645 | *No association* | Children/ adolescents |

Trial Ex. 133.1205

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • Grade II: 1.05 ± 1.06 | | | |
| | • Grade III: 1.04 ± 1.06 | | | |
| | • Grade IV: 0.97 ± 1.10 | | | |
| | • Grade V: 0.79 ± 1.17 | | | |
| | Mean (±SD) urinary fluoride levels (mg/L) by intellectual grade categories | 0.559 | | |
| | • Grade I: 0.45 ± 0.34 | | | |
| | • Grade II: 0.54 ± 0.29 | | | |
| | • Grade III: 0.61 ± 0.38 | | | |
| | • Grade IV: 0.56 ± 0.33 | | | |
| | • Grade V: 0.35 ± 0.19 | | | |
| | Mean (±SD) exposure dose/daily intake by intellectual grade categories | 0.389 | | |
| | • Grade I: 0.03 ± 0.03 | | | |
| | • Grade II: 0.026 ± 0.03 | | | |
| | • Grade III: 0.027 ± 0.03 | | | |
| | • Grade IV: 0.029 ± 0.03 | | | |
| | • Grade V: 0.016 ± 0.02 | | | |
| Arulkumar 2017 [78] | Serum level of AChE (U/l) | P< 0.001 | Possibly positive | Adults (fluorosis patients) |
| | • Controls: 6.29 ± 0.68 | | | |
| | • Mild: 4.64 ± 0.54 | | | |
| | • Moderate: 4.11 ± 0.4 | | | |
| | • Severe: 3.78 ± 0.35 | | | |
| | Serum level of ATPase/Na+ K+ ATPase | P< 0.001 | | |

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • Controls: 2.41 ± 0.34 | | | |
| | • Mild: 2.56 ± 0.31 | | | |
| | • Moderate: 2.64 ± 0.29 | | | |
| | • Severe: 2.87 ± 0.4 | | | |
| Bashash 2017 [79] | Change in outcome per 0.5 mg/L increase in maternal urinary fluoride levels | | Positive | Children/ adolescents |
| | ○ *GCI: $\beta$ = -3.15 (-5.42, -0.87)* | *p = 0.01* | | |
| | ○ *IQ: $\beta$ = -2.50 (-4.12, -0.59)* | *p = 0.01* | | |
| | Change in outcome per 0.5 mg/L increase in child urinary fluoride levels | | | |
| | ○ *IQ – Without adjustment of maternal urinary fluoride levels:* *$\beta$ = - 0.89 (-2.63, 0.85)* | *Non-significant* | | |
| | ○ *IQ – With adjustment of maternal urinary fluoride levels* *$\beta$ = - 0.77 (-2.53, 0.99)* | *Non-significant* | | |
| Yani 2021 [33] | IQ | | Positive | Children |
| | • High-fluoride area: | | | |
| | ○ Low: 17 (28.3%) | | | |
| | ○ High: 43 (71.7%) | | | |
| | • Low-fluoride area: | | | |
| | ○ Low: 0 (0%) | | | |
| | ○ High: 40 (100%) | | | |
| | IQ and Dental fluorosis | | | |
| | • Dental fluorosis: | | | |
| | ○ Low: 15 (37.5%) | | | |

Trial Ex. 133.1207

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|-------|------------------|--------------------------|------------------------------|------------|
| | ○ High: 25 (62.5%) | | | |
| | • No dental fluorosis: | | | |
| | ○ Low: 2 (3.3%) | | | |
| | ○ High: 28 (96.6%) | | | |
| Yu 2021 [34] | <u>Does-response relationships of IQ scores with fluoride exposures (β and 95% CI for every 0.50 mg/L increment of water fluoride or urinary fluoride)</u> | Positive | Children | |
| | • Water fluoride (mg/L) | | | |
| | ○ 0.20-3.40 | | | |
| | Crude: -1.24 (-1.48, -0.99) | | | |
| | Adjusted: -1.16 (-1.41, -0.91) | | | |
| | ○ 3.40-3.90 | | | |
| | Crude: -5.36 (-8.54, -2.18) | | | |
| | Adjusted: -4.21 (-7.54, -0.87) | | | |
| | • Urinary fluoride (mg/L) | | | |
| | ○ 0.01-1.60 | | | |
| | Crude: 0.96 (0.29, 1.63) | | | |
| | Adjusted: 1.01 (0.34, 1.68) | | | |
| | ○ 1.60-2.50 | | | |
| | Crude: -5.08 (-6.94, -3.22) | | | |
| | Adjusted: -5.23 (-7.07, -3.39) | | | |
| | ○ 2.50-5.54 | | | |
| | Crude: -0.50 (-1.13, 0.14) | | | |
| | Adjusted: -0.34 (-0.98, 0.30) | | | |
| Zhao 2021 [35] | <u>Associations between UF and IQ scores</u> | Positive | Children | |

Trial Ex. 133.1208

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | • Overall: Log_UF were inversely linear associated with IQ score (P < 0.05) in both crude model and adjusted model<br>• β (95% CI):<br>  ○ Crude: - 5.159 (- 8.996, - 1.321)<br>  ○ Adjusted: - 5.957 (- 9.712, - 2.202)<br>  ○ Bootstrapped estimation of the variance: (95% CI: - 10.356, - 1.834; p=0.006) | | | |
| Cui 2018 [67] | Change (95% CI) in IQ score per log-unit increase in urinary fluoride among all participants and by subgroups<br><br>Overall (N = 323)<br>β = -2.47 (-4.93, - 0.01), p = 0.049<br>[Bootstrapped estimate: 95%CI= -4.97, 0.03]<br><br>DRD2 SNP of CC or CT (N = 279)<br>  β = - 1.59 (- 4.24, 1.05)<br>  [Bootstrapped estimate: 95%CI= -4.14, 0.95]<br><br>DRD2 SNP of TT (N = 44)<br>  β = -12.31 (-18.69, -5.94), p=< 0.001<br>  [Bootstrapped estimate: 95%CI= -19.66, -4.96]<br>  The safety threshold of urine fluoride levels in the subgroup TT: 1.73 mg/L (1.51-1.97) | p = 0.236<br>p = 0.053<br><br>p = 0.236<br>p = 0.220<br><br>p=< 0.001<br>p = 0.001 | Positive | Children/ adolescents |
| Kousik 2016 [86] | Correlation between exposure dose and IQ: r = -0.343 | p < 0.01 | Positive | Children/ adolescents |
| Mustafa 2018 [72] | Correlation between average level of fluoride in drinking water (mg/L) and average school performance score (%): | p = 0.007 | Possible positive | Children/ adolescents |

Trial Ex. 133.1209

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | Overall score: r = -0.51 | | | |
| | Correlation between average level of fluoride in drinking water (mg/L) and the <u>prevalence of high school performance</u> score (%):<br>Overall score: r = -0.48 | p = 0.012 | | |
| Till 2020 [48] | An increase of 0.5 mg/L in water fluoride concentration (almost equal to the difference between fluoridated and non-fluoridated regions) corresponded to reduction in performance IQ:<br>• Formula-fed: 9.3-point (95% CI: −13.77, −4.76)<br>• Breastfed: 6.2-point (95% CI: −10.45, −1.94).<br>Association remained significant upon controlling for fetal fluoride exposure<br>• Formula-fed: (b =−7.93, 95% CI: −12.84, −3.01)<br>• Breastfed: (b =−6.30, 95% CI: −10.92, −1.68) | Significant | Positive | Children/ adolescents |
| Wang 2020 [49] | Change in IQ scores per 1 mg/L increment of water fluoride<br>• Water fluoride (continuous): b =−1.59 (−2.61, −0.57), p=0.002<br>Change in IQ scores per quartile increment of water fluoride compared to the reference (≤0.70 mg/L)<br>• Water fluoride (1.00–1.90): −3.07 (−5.64, −0.49), p: 0.02 | Significant | Positive | Children/ adolescents |
| Yu 2018 [77] | Odds (95% CI) of having excellent IQ level per 0.5 mg/L increment of fluoride in water; normal IQ is the control<br>• Fluoride level of 0.20 – 1.40 mg/L: OR = 0.60 (0.47, 0.77)<br>• Fluoride level of 1.40 – 3.90 mg/L: OR = 1.09 (0.88, 1.36) | | Positive | Children/ adolescents |

Trial Ex. 133.1210

## Consistency

| Study | Design | Country | Population | Association | Time period |
|-------|--------|---------|-----------|-------------|-------------|
| Goodman 2022 [6] | Cohort | Mexico | Mother-child pairs | Positive | 1997-1999 <br> 2001-2003 |
| Feng 2022 [4] | Cross-sectional | China | Children | Positive | 2017 |
| Ibarluzea 2022 [8] | Cohort | Spain | Mother-child pairs | Positive | 1997–2008 |
| Kaur 2022 [9] | Cross-sectional | India | Children | Positive | 2011 |
| Saeed 2022 [13] | Cross-sectional | Pakistan | Children and adolescents | Positive | NR |
| Ahmad 2021 [3] | Cross-sectional | Pakistan | Children | None | NR |
| Farmus 2021 [21] | Cohort | Canada | Mother-child pairs | Positive | 2008-2011 |
| Wang 2021 [32] | Cross-sectional | China | Children | Positive | 2015 |
| Yani 2021 [33] | Cross-sectional | Indonesia | Children | Positive | NR |
| Yu 2021 [34] | Cross-sectional | China | Children | Positive | 2015 |
| Zhao 2021 [35] | Cross-sectional | China | Children | Positive | 2018 |
| Cui 2020 [37] | Cross-sectional | China | Children/ adolescents | Non-significant | 2014 - 2018 |
| Till 2020 [48] | Cohort | Canada | Children/ adolescents | Positive | 2008-2011 |
| Wang 2020 [49] | Cross-sectional | China | Children/ adolescents | Positive | 2015 |
| Soto-Barreras 2019 [62] | Cross-sectional | Mexico | Children/ adolescents | None | 2017 |
| Cui 2018 [67] | Cross-sectional | China | Children/ adolescents | Positive | 2014-2015 |
| Mustafa 2018 [72] | Cross-sectional | Sudan | Children/ adolescents | Possible | NR |
| Yu 2018 [77] | Cross-sectional | China | Children/ adolescents | Positive | 2015 |
| Bashash 2017 [79] | Cohort | Mexico | Children/ adolescents | Positive | 1997-1999 <br> 2001-2003 |
| Arulkumar 2017 [78] | Cross-sectional | India | Adults (fluorosis patients) | Possible | NR |
| Kousik 2016 [86] | Cross-sectional | India | Children/ adolescents | Positive | NR |
| Heck 2016 [85] | Cross-sectional | United States | Adults, children/ adolescents | None | NR |

Trial Ex. 133.1211

**Temporality**

| Study | Design | Outcome, time of assessment |
|-------|--------|------------------------------|
| Goodman 2022 [6] | Cohort | GCI/FSIQ, PIQ, and VIQ scores across ages 4, 5 and 6–12 years |
| Ibarluzea 2022 [8] | Cohort | Results in boys suggest improved scores in cognitive domains with maternal urinary concentrations. |
| Farmus 2021 [21] | Cohort | Performance IQ at the ages of 1.9 and 4.4 years |
| Till 2020 [48] | Cohort | IQ scores at the age of 3-4 years old |
| Bashash 2017 [79] | Cohort | • GCI scores at the age of 4 years old<br>• Full-Scale IQ scores at the age of 6–12 years old |
| All other studies were cross-sectional (temporality is not applicable) | | |

Trial Ex. 133.1212

**Biological gradient (exposure-response)**

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| Arulkumar 2017 [78] | Serum level of AChE (U/l)<br><br>• Controls: 6.29 ± 0.68<br>• Mild: 4.64 ± 0.54<br>• Moderate: 4.11 ± 0.4<br>• Severe: 3.78 ± 0.35 | P= 0.000 | Possible positive | Adults (fluorosis patients) |
| | Serum level of ATPase/Na+ K+ ATPase<br><br>• Controls: 2.41 ± 0.34<br>• Mild: 2.56 ± 0.31<br>• Moderate: 2.64 ± 0.29<br>• Severe: 2.87 ± 0.4 | P= 0.000 | | |
| Bashash 2017 [79] | Change in outcome per 0.5 mg/L increase in maternal urinary fluoride levels<br><br> ○ *GCI: $\beta$ = -3.15 (-5.42, -0.87)* | *p = 0.01* | Positive | Children/ adolescents |
| |  ○ *IQ: $\beta$ = -2.50 (-4.12, -0.59)* | *p = 0.01* | | |
| | Change in outcome per 0.5 mg/L increase in child urinary fluoride levels<br><br> ○ *IQ – Without adjustment of maternal urinary fluoride levels: $\beta$ = - 0.89 (-2.63, 0.85)* | *Non-significant* | | |

Trial Ex. 133.1213

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | ○ *IQ – With adjustment of maternal urinary fluoride levels*<br>$\beta$ = - 0.77 (-2.53, 0.99) | *Non-significant* | | |
| Cui 2018 [67] | Change (95% CI) in IQ score per log-unit increase in urinary fluoride among all participants and by subgroups<br><br>Overall (N = 323)<br>$\beta$ = -2.47 (-4.93, - 0.01), p = 0.049<br>*[Bootstrapped estimate: 95%CI =-4.97, 0.03]*<br><br>DRD2 SNP of CC or CT (N = 279)<br>$\beta$ = - 1.59 (- 4.24, 1.05)<br>*[Bootstrapped estimate: 95%CI= -4.14, 0.95]*<br><br>DRD2 SNP of TT (N = 44)<br>$\beta$ -12.31 (-18.69, -5.94), p=< 0.001<br>*[Bootstrapped estimate: 95%CI= -19.66, -4.96]*<br><br>The safety threshold of urine fluoride levels in the subgroup TT: 1.73 mg/L (1.51-1.97) | *p = 0.236*<br><br>*p = 0.053*<br><br>*p = 0.236*<br><br>*p = 0.220*<br><br>*p=< 0.001*<br><br>*p = 0.001* | Positive | Children/ adolescents |
| Kousik 2016 [86] | Correlation between exposure dose and IQ: r = -0.343 | p = < 0.01 | Positive | Children/ adolescents |
| Mustafa 2018 [72] | Correlation between average level of fluoride in drinking water (mg/L) and <u>average school performance</u> score (%): | p = 0.007 | Possible positive | Children/ adolescents |

| Study | Effect estimates | Statistical Significance | Effect on lowering IQ scores | Population |
|---|---|---|---|---|
| | Overall score: r = -0.51 | | | |
| | Correlation between average level of fluoride in drinking water (mg/L) and the <u>prevalence of high school performance</u> score (%): <br><br> Overall score: r = -0.48 | p = 0.012 | | |
| Till 2020 [48] | An increase of 0.5 mg/L in water fluoride concentration (almost equal to the difference between fluoridated and non-fluoridated regions) corresponded to reduction in performance IQ: <br><br> • Formula-fed: 9.3-point (95% CI: −13.77, −4.76) <br> • Breastfed: 6.2-point (95% CI: −10.45, −1.94). <br><br> Association remained significant upon controlling for fetal fluoride exposure <br><br> • Formula-fed: ($\beta$ =−7.93, 95% CI: −12.84, −3.01) <br> • Breastfed: ($\beta$ =−6.30, 95% CI: −10.92, −1.68) | Significant | Positive | Children/ adolescents |
| Wang 2020 [49] | Fluoride exposure was inversely related to IQ scores <br><br> • Water fluoride: $\beta$ =−1.59 (95% CI: −2.61, −0.57) | P=0.002 | Positive | Children/ adolescents |
| Yu 2018 [77] | Odds (95% CI) of having excellent IQ level per 0.5 mg/L increment of fluoride in water; normal IQ is the control <br><br> • Fluoride level of 0.20 – 1.40 mg/L: OR = 0.60 (0.47, 0.77) <br> • Fluoride level of 1.40 – 3.90 mg/L: OR = 1.09 (0.88, 1.36) | | Positive | Children/ adolescents |

Trial Ex. 133.1215

## Thyroid dysfunction

## Strength of association

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|-------|------------------|--------------------------|-------------------------------|------------|
| Du 2021 [20] | **Tvol (cm3)** | | *Positive association* | Children/ adolescents |
| | • All: β (95% CI): 0.22 (0.14, 0.31), p-value: | < 0.001 | | |
| | • Boys: β (95% CI): 0.34 (0.20, 0.48) | < 0.001 | | |
| | • Girls: β (95% CI): 0.14 (0.03, 0.24) | 0.011 | | |
| | • Interaction: β (95% CI): − 0.15 (− 0.30, − 0.01) | 0.038 | | |
| | **TT4 (nmol/l)** | | | |
| | • All: β (95% CI): 1.44 (− 1.28, 4.16) | 0.297 | | |
| | • Boys: β (95% CI): 2.13 (− 2.89, 7.14) | 0.404 | | |
| | • Girls: β (95% CI): 0.89 (− 2.27, 4.04) | 0.580 | | |
| | • Interaction: β (95% CI): − 1.46 (− 6.17, 3.24) | 0.542 | | |
| | **TT3 (nmol/l)** | | | |
| | • All: β (95% CI): − 0.05 (− 0.10, 0.01), p-value: | 0.087 | | |
| | • Boys: β (95% CI): − 0.08 (− 0.17, 0.01) | 0.072 | | |
| | • Girls: β (95% CI): − 0.03 (− 0.10, 0.04) | 0.381 | | |
| | • Interaction: β (95% CI): 0.01 (− 0.08, 0.10) | 0.795 | | |

Trial Ex. 133.1216

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| Cui 2020 [37] | Median (q1-q3) TSH in uIU/mL by urinary fluoride levels<br><br>• < 1.6 mg/L: 2.81 (2.21 – 3.81)<br><br>• 1.6 – 2.5 mg/L: 2.82 (2.01 – 3.82)<br><br>• ≥ 2.5 mg/L: 3.29 (2.30 – 4.48) | 0.287 | Non-significant association | Children/ adolescents |
| Kumar 2018 [69] | Thyroid hormone (Mean) levels by study group *(A: fluorosis endemic area, B: fluorosis non-endemic area)*<br><br>• Free T3 (pg/ml): A: 3.125; B: 2.698 | p = 0.26 | Positive | Children/ adolescents |
| | • Free T4 (ng/dL): A: 1.282; B: 1.193 | p = 0.41 | | |
| | • TSH (µIU/m): A: 3.849; B: 2.588 | p = 0.02 | | |
| | • Percent (%) of thyroid hormone level derangement: A: 67.5; B: 54 | | | |
| Rathore 2018 [75] | • Exposure groups:<br>   Gp 1: <1ppm<br>   Gp 2: 1-1.9 ppm<br>   Gp 3: 2-3.9 ppm<br>   Gp 4: ≥ 4ppm<br>• Free T3: mean, ±SD, [range] (pg/mL)<br>   *Gp 1:* 2.66 pg/mL ±0.46, [2.11 – 3.89]<br>   *Gp 2:* 2.73 pg/mL ±0.36, [2.13 – 3.56]<br>   *Gp 3:* 2.84 pg/mL ±0.46, [2.02 – 4.26]<br>   *Gp 4:* 3.06 pg/mL ±0.78, [1.91 – 4.42]<br>• Free T4: mean ±SD, [range] (ng/dL) | P value: NR | Positive | Children/ adolescents |

Trial Ex. 133.1217

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| | _Gp 1:_ 0.98 ng/dL ±0.21, [0.79 – 1.79] | | | |
| | _Gp 2:_ 1.02 ng/dL ±0.26, [0.78 – 1.89] | | | |
| | _Gp 3:_ 1.11 ng/dL ±0.28, [0.76 – 1.98] | | | |
| | _Gp 4:_ 1.22 ng/dL ± 0.33, [0.75 – 1.89] | | | |
| | • TSH: Mean ± SD, [range] (µIU/mL) | | | |
| | _Gp 1:_ 1.33 µIU/mL ±0.78, [0.4 – 2.99] | | | |
| | _Gp 2:_ 1.64 µIU/mL ±0.88), [0.29 – 3.76] | | | |
| | _Gp 3:_ 1.86 µIU/mL ±0.77, [0.76 – 3.74] | | | |
| | _Gp 4:_ 1.91 uIU/mL ±1.10, [0.75 – 4.99] | | | |
| Wang 2020 [49] | Every 1 mg/L increment of water fluoride was associated with <br><br> • _0.006 ng/mL increase in TT3_ <br> • _0.013 pg/mL increase in FT3_ <br> • _0.083 ng/mL decrease in TT4_ <br> • _0.01 ng/mL decrease in FT4_ <br> • _0.13 µIU/mL increase in TSH_ | P=0.028 (significant only before correction for multiple testing) | Positive | Children/ adolescents |
| | Every 1 mg/L increment of urinary fluoride was associated with <br><br> • _0.007 ng/mL increase in TT3_ <br> • _0.02 pg/mL increase in FT3_ <br> • _0.09 ng/mL decrease in TT4_ <br> • _0.009 ng/mL decrease in FT4_ <br> • _0.11 µIU/mL increase in TSH_ | 0.013 (Remained significant after corrections for multiple testing) | | |

Trial Ex. 133.1218

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| Malin 2018 [74] | Every 1mg/L increment of urinary fluoride (in iodine-deficient adults) was associated with a 0.35 mIU/L increase in TSH [95% CI: 0.06, 0.64]. | p = 0.01 (one-tailed) | Possible positive | Children/ adolescents and adults |

Trial Ex. 133.1219

**Consistency**

| Study | Design | Country | Population | Time period |
|---|---|---|---|---|
| Du 2021 [20] | Cross-sectional | China | Children/ adolescents | 2017 |
| Cui 2020 [37] | Cross-sectional | China | Children/ adolescents | 2014 - 2018 |
| Kumar 2018 [69] | Cross-sectional | India | Children/ adolescents | NR |
| Rathore 2018 [75] | Cross-sectional | India | Children/ adolescents | NR |
| Wang 2020 [49] | Cross-sectional | China | Children/ adolescents | 2015 |
| Malin 2018 [71] | Cross-sectional | Canada | Children/ adolescents and adults | 2012 – 2013 |

Trial Ex. 133.1220

**Biological gradient (exposure-response)**

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| Kumar 2018 [69] | Thyroid hormone (Mean) levels by study group (A: fluorosis endemic area, B: fluorosis non-endemic area)<br><br>• Free T3 (pg/ml): A: 3.125; B: 2.698 | p = 0.26 | | |
| | • Free T4 (ng/dL): A: 1.282; B: 1.193 | p = 0.41 | | |
| | • TSH (µIU/m): A: 3.849; B: 2.588 | p = 0.02 | | |
| | • Percent (%) of thyroid hormone level derangement: A: 67.5; B: 54 | | | |
| Rathore 2018 [75] | • Exposure groups:<br>Gp 1: <1ppm<br>Gp 2: 1-1.9 ppm<br>Gp 3: 2-3.9 ppm<br>Gp 4: ≥ 4ppm<br>• Free T3: mean, ±SD, [range] (pg/mL)<br>_Gp 1:_ 2.66 pg/mL ±0.46, [2.11 – 3.89]<br>_Gp 2:_ 2.73 pg/mL ±0.36, [2.13 – 3.56]<br>_Gp 3:_ 2.84 pg/mL ±0.46, [2.02 – 4.26]<br>_Gp 4:_ 3.06 pg/mL ±0.78, [1.91 – 4.42]<br>• Free T4: mean ±SD, [range] (ng/dL)<br>_Gp 1:_ 0.98 ng/dL ±0.21, [0.79 – 1.79]<br>_Gp 2:_ 1.02 ng/dL ±0.26, [0.78 – 1.89] | P value: NR | Positive | Children/ adolescents |

Trial Ex. 133.1221

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| | _Gp 3:_ *1.11 ng/dL ±0.28, [0.76 – 1.98]* | | | |
| | _Gp 4:_ *1.22 ng/dL ± 0.33, [0.75 – 1.89]* | | | |
| | • TSH: Mean ± SD, [range] (µIU/mL) | | | |
| | _Gp 1:_ *1.33 µIU/mL ±0.78, [0.4 – 2.99]* | | | |
| | _Gp 2:_ *1.64 µIU/mL ±0.88), [0.29 – 3.76]* | | | |
| | _Gp 3:_ *1.86 µIU/mL ±0.77, [0.76 – 3.74]* | | | |
| | _Gp 4:_ *1.91 uIU/mL ±1.10, [0.75 – 4.99]* | | | |
| Wang 2020 [49] | Every 1 mg/L increment of water fluoride was associated with<br><br>• *0.006 ng/mL increase in TT3*<br>• *0.013 pg/mL increase in FT3*<br>• *0.083 ng/mL decrease in TT4*<br>• *0.01 ng/mL decrease in FT4*<br>• *0.13 µIU/mL increase in TSH* | P=0.028 (significant only before correction for multiple testing) | Positive | Children/ adolescents |
| | Every 1 mg/L increment of urinary fluoride was associated with<br><br>• *0.007 ng/mL increase in TT3*<br>• *0.02 pg/mL increase in FT3*<br>• *0.09 ng/mL decrease in TT4*<br>• *0.009 ng/mL decrease in FT4*<br>• *0.11 µIU/mL increase in TSH* | 0.013 (Remained significant after corrections for multiple testing) | | |
| Malin 2018 [71] | Change (95%CI) in serum TSH (µIU/L) per unit increase in UFsg (mg/L) | p = 0.43 | Possible positive | Children/ adolescents and |

Trial Ex. 133.1222

| Study | Effect estimates | Statistical Significance | Effect on thyroid dysfunction | Population |
|---|---|---|---|---|
| | No iodine deficiency: ß = -0.02 (-0.19, 0.15) | | | adults |
| | Iodine deficiency: ß = 0.36 (-0.03, 0.75) | p = 0.03 | | |

Trial Ex. 133.1223

**Experimental evidence**

**Selected animal studies (tier-1; medium to high quality) investigating thyroid dysfunction**

| Animal model | F in DW[32] (mg/L) | Significantly altered outcomes | D-R trend |
|---|---|---|---|
| Rat (chronic) (943) | 0, 5, 10, 20 | Serum T4, FT4 and TSH levels (no change in serum T3, FT3) | Inconsistent change across time points and only occurred at higher doses |
| Rat (chronic)[33] | 0, 10, 20 | None (serum T3, T4 and TSH levels were assessed) | None |

---

[32] "[t]he fluoride concentration in drinking water for rats must be about 4–5 times greater in order to achieve serum fluoride levels comparable to those in humans (Angmar-Mansson and Whitford, 1984)" (as cited in Cardenas-Gonzalez et al., 2013) (NRC, 2006; McPherson et al, 2018)

[33] McPherson CA, Zhang G, Gilliam R, Brar SS, Wilson R, Brix A, Picut C, Harry GJ. 2018. An evaluation of neurotoxicity following fluoride exposure from gestational through adult ages in Long-Evans hooded rats. Neurotoxicol Res: 1-18.

Trial Ex. 133.1224

## Kidney dysfunction

### Strength of association

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| Nanayakkara 2020 [44] | Mean serum fluoride level (±SD) by CKDu stage<br><br>• Stage 0: 35.5 µg/L (±16.3)<br><br>• Stage 1: 38.1 µg/L (±18.1)<br><br>• Stage 2: 53.9 µg/L (±34.2) *<br><br>• Stage 3: 82.8 µg/L (±41.9) *<br><br>• Stage 4: 123.4 µg/L (±59.9) *<br><br>• Stage 5: 123.9 µg/L (±52.6) * | * $p<0.05$ compared to controls | Possible | Adult non-dialysis CKDu cases |
| Fernando 2019 [52] | • Serum fluoride: Mean ±SD [range] mg/L<br>*CKDu patients: 1.43 ±1.2 [0.47 – 9.58]*<br>*Controls: 1.07 ±0.3 mg/L [ 0.51 – 1.92]*<br>*p = 0.000 (showed a significant difference based on CKDu stage but not with sex or age)* | $p = 0.000$ | Possible | Adult non-dialysis CKDu cases |
|  | • Urinary fluoride: Mean ±SD [range] mg/L<br>*CKDu patients: 1.53 ±0.8 [0.45 – 6.92]*<br>*Controls: 1.26 ±0.63 [0.36 – 3.80]* | $p = 0.004$ |  |  |
| Malin 2019 [57] | 1 mg/L increase in water fluoride was associated with:<br><br>• 0.93 mg/dL lower blood urea nitrogen concentration (95% CI: | $p=0.007$ | Possible | Children/adolescents |

Trial Ex. 133.1225

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| | −1.44, −0.42). | | | |
| | • eGFR: -1.03 mL/min/m2 (95% CI: -2.93, 0.87) *Water fluoride was log2 transformed in this model.* | p > 0.99 | | |
| | • SUA: 0.05 mg/dL (95% CI: -0.07, 0.18) | p > 0.99 | | |
| | • ACR: -0.01 mg/g (95% CI: -0.07, 0.06) *Water fluoride and outcome variables were log2 transformed.* | p > 0.99 | | |
| | 1 μmol/L increase in plasma fluoride was associated with: | | | |
| | • 10.36 mL/min/1.73m2 lower estimated glomerular filtration rate (95% CI: −17.50, −3.22) | p=0.05 | | |
| | • 0.29 mg/dL higher serum uric acid concentration (95% CI: 0.09, 0.50) | p=0.05 | | |
| | • 1.29 mg/dL lower blood urea nitrogen concentration (95%CI: −1.87, −0.70) | p < 0.001 | | |
| Jimenez-Cordova 2018 [68] | Change in outcome (p-value) per unit increase of fluoride in water (mg/L) and urine (μg/mL) | | Possible | Adults |
| | • ALB (μg/mL) *Water: β= 1.20* | p= <0.001 | | |
| | *Urine: β= 0.56* | p= <0.001 | | |
| | • Cys-C (mg/mL) *Water: β= 0.03* | p= 0.005 | | |
| | *Urine: β= 0.022* | p= 0.001 | | |
| | • OPN (mg/mL) | | | |

Trial Ex. 133.1226

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| | *Water: β= 0.10* | p= 0.028 | | |
| | *Urine: β= 0.038* | *p= 0.041* | | |
| | • CLU (µg/mL) | | | |
| | *Water: β= 0.09* | p= 0.118 | | |
| | *Urine: β= 0.07* | p= 0.100 | | |
| | • KIM-1 (ng/mL) | | | |
| | *Water: b= 0.045* | p= 0.162 | | |
| | *Urine: b= 0.048* | p= 0.008 | | |
| | • TFF-3 (ng/mL) | | | |
| | *Water: β= 2.88* | p= 0.010 | | |
| | *Urine: β= 1.14* | p= 0.115 | | |
| | • eGFR (mL/min/1.73 m2) | | | |
| | *Water: β= 0.19* | p= 0.675 | | |
| | *Urine: β= 0.49* | p= 0.030 | | |

**Consistency**

| Study | Design | Country | Association | Population | Time period |
|---|---|---|---|---|---|
| Nanayakkara 2020 [44] | Cross-sectional | Sri Lanka | Possible | Adult CKDu cases | NR |
| Fernando 2019 [52] | Case-control | Sri Lanka | Possible | Adult non-dialysis CKDu cases | NR |
| Jimenez-Cordova 2019 [53] | Cross-sectional | Mexico | Inconclusive | Children/ adolescents | 2015 |
| Malin 2019 [57] | Cross-sectional | United States | Possible | Children/ adolescents | 2013–2016 |
| Jimenez-Cordova 2018 [68] | Cross-sectional | Mexico | Possible | Adults | 2013 |
| Cardenas-Gonzalez 2016 [83] | Cross-sectional | Mexico | None | Children/ adolescents | 2014 |

Trial Ex. 133.1228

## Biological gradient (exposure-response)

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| Nanayakkara 2020 [44] | Mean serum fluoride level (±SD) by CKDu stage<br><br>• Stage 0: 35.5 µg/L (±16.3)<br>• Stage 1: 38.1 µg/L (±18.1)<br>• Stage 2: 53.9 µg/L (±34.2) *<br>• Stage 3: 82.8 µg/L (±41.9) *<br>• Stage 4: 123.4 µg/L (±59.9) *<br>• Stage 5: 123.9 µg/L (±52.6) * | * p<0.05 compared to controls | Possible | Adult non-dialysis CKDu cases |
| Fernando 2019 [52] | • Serum fluoride: Mean ±SD [range] mg/L<br>*CKDu patients: 1.43 ±1.2 [0.47 – 9.58]*<br>*Controls: 1.07 ±0.3 mg/L [ 0.51 – 1.92]*<br>*p = 0.000 (showed a significant difference based on CKDu stage but not with sex or age)* | p = 0.000 | Possible | Adult non-dialysis CKDu cases |
| | • Urinary fluoride: Mean ±SD [range] mg/L<br>*CKDu patients: 1.53 ±0.8 [0.45 – 6.92]*<br>*Controls: 1.26 ±0.63 [0.36 – 3.80]* | p = 0.004 | | |
| Malin 2019 [57] | 1 mg/L increase in water fluoride was associated with:<br><br>• 0.93 mg/dL lower blood urea nitrogen concentration (95% CI: −1.44, −0.42). | p=0.007 | Possible | Children/ adolescents |
| | • eGFR: -1.03 mL/min/m2 (95% CI: -2.93, 0.87)<br>*Water fluoride was log2 transformed in this model.* | p > 0.99 | | |

Trial Ex. 133.1229

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| | • SUA: 0.05 mg/dL (95% CI: -0.07, 0.18) | p > 0.99 | | |
| | • ACR: -0.01 mg/g (95% CI: -0.07, 0.06) *Water fluoride and outcome variables were log2 transformed.* | p > 0.99 | | |
| | 1 µmol/L increase in plasma fluoride was associated with: | | | |
| | • 10.36 mL/min/1.73m2 lower estimated glomerular filtration rate (95% CI: −17.50, −3.22) | p=0.05 | | |
| | • 0.29 mg/dL higher serum uric acid concentration (95% CI: 0.09, 0.50) | p=0.05 | | |
| | • 1.29 mg/dL lower blood urea nitrogen concentration (95%CI: −1.87, −0.70) | p < 0.001 | | |
| Jimenez-Cordova 2018 [68] | Change in outcome (p-value) per unit increase of fluoride in water (mg/L) and urine (µg/mL) | | Possible | Adults |
| | • ALB (µg/mL) | | | |
| | *Water: β= 1.20* | p= <0.001 | | |
| | *Urine: β= 0.56* | p= <0.001 | | |
| | • Cys-C (mg/mL) | | | |
| | *Water: β= 0.03* | p= 0.005 | | |
| | *Urine: β= 0.022* | p= 0.001 | | |
| | • OPN (mg/mL) | | | |
| | *Water: β= 0.10* | p= 0.028 | | |
| | *Urine: β= 0.038* | p= 0.041 | | |

Trial Ex. 133.1230

| Study | Effect estimates | Statistical Significance | Effect on kidney dysfunction | Population |
|---|---|---|---|---|
| | • CLU (μg/mL) | | | |
| | *Water: β= 0.09* | p= 0.118 | | |
| | *Urine: β= 0.07* | p= 0.100 | | |
| | • KIM-1 (ng/mL) | | | |
| | *Water: b= 0.045* | p= 0.162 | | |
| | *Urine: b= 0.048* | p= 0.008 | | |
| | • TFF-3 (ng/mL) | | | |
| | *Water: β= 2.88* | p= 0.010 | | |
| | *Urine: β= 1.14* | p= 0.115 | | |
| | • eGFR (mL/min/1.73 m2) | | | |
| | *Water: β= 0.19* | p= 0.675 | | |
| | *Urine: β= 0.49* | p= 0.030 | | |

Trial Ex. 133.1231

## Experimental evidence

**Selected animal studies (tier-1; medium to high quality) investigating kidney effects**

| Animal model | F in DW (mg/L) | Significantly altered outcomes | D-R trend |
|---|---|---|---|
| Rat (subchronic) (219) | 0, 15, 50 | Histology (proximal tubule injury) | Altered at all doses tested |
| Rat (subchronic) (820) | 0, 2.3, 23 | Histology | Altered at highest dose tested |
| Rat (subchronic) (1260) | 0, 0.5, 5, 20 | Kidney function (CRE levels) | Altered at highest dose tested |
| Mice (subchronic) (252) | 0, 6.8, 68 | Histology | Altered at all doses tested |
| Mice (chronic) (1751) | 0, 0.05, 1.5, 10 | None (histology and kidney function[34] were assessed) | None |
| Mice (subchronic) (631) | 0, 150, | None (kidney function was assessed) | None |
| *Rat (subchronic) (1215)* | *0, 15* | *Histology* | *Single dose (tier-2 study)* |

[34] Blood urea nitrogen and creatinine levels

Trial Ex. 133.1232

**Sex hormones**

**Strength of association**

| Study | Effect estimates | Statistical Significance | Effect on male reproduction | Population |
|---|---|---|---|---|
| Bai 2020 [36] | • Compared with subjects at the first tertile of plasma fluoride, percent changes (95% CI) in testosterone were:<br>   ○ Second tertile: −8.08% (−17.36%, 2.25%)<br>   ○ Third tertile: −21.65% (−30.44%, −11.75%) | P trend <0.001 | Inverse | Children/ adolescents |
| | • Male adolescents at the third tertile of plasma fluoride had decreased levels of testosterone: −21.09% (−36.61% to −1.77%).<br>• Similar inverse associations were also found when investigating the relationships between plasma fluoride and estradiol.<br>• Decreased levels of SHBG associated with water and plasma fluoride<br>   ○ Male adolescents (third tertile): −9.39% (−17.25% to −0.78%)<br>   ○ Female children (second tertile): −10.78% (−17.55% to −3.45%) | | | |
| | **Sex steroid hormones in serum**<br><br>• **Testosterone (ng/dL)**<br>   ○ Total: 28.74 (26.11, 31.37)<br>   ○ Male children: 4.48 (4.01, 4.95)<br>   ○ Male adolescents: 281.91 (258.56, 305.26)<br>   ○ Female children: 5.32 (4.96, 5.68)<br>   ○ Female adolescents: 23.80 (22.71, 24.89) | <0.001 | | |

Trial Ex. 133.1233

| Study | Effect estimates | Statistical Significance | Effect on male reproduction | Population |
|---|---|---|---|---|
| | • **Estradiol (pg/mL)**<br>○ Total: 12.22 (11.35, 13.08)<br>○ Male children: 2.30 (2.23, 2.37)<br>○ Male adolescents: 15.02 (13.93, 16.11)<br>○ Female children: 4.89 (4.33, 5.45)<br>○ Female adolescents: 49.32 (45.15, 53.48) | <0.001 | | |
| | • **SHBG (nmol/L)**<br>○ Total: 55.27 (52.90, 57.63)<br>○ Male children: 89.91 (84.42, 95.40)<br>○ Male adolescents: 34.69 (32.62, 36.77)<br>○ Female children: 77.09 (71.35, 82.82)<br>○ Female adolescents: 54.01 (50.78, 57.25) | <0.001 | | |
| An 2019 [50] | **Water fluoride (Mean ± SD)**<br>• Group of villages with high exposure (HEG): 2.44±1.88 mg/L<br>• Group of villages with low exposure (LEG): 0.37± 0.15 mg/L | | Inverse | Adults |
| | **Urinary fluoride (Mean ± SD), mg/L**<br>• HEG: 2.66 ± 1.03<br>• LEG: 0.95 ± 0.31 | P = <0.001 | | |
| | **Reproductive hormones (Mean ± SD), nmol/L**<br>ABP<br>• HEG: 19.86 ± 22.46 | P = 0.144 | | |

Trial Ex. 133.1234

| Study | Effect estimates | Statistical Significance | Effect on male reproduction | Population |
|---|---|---|---|---|
| | • LEG: 24.04 ± 26.94 | | | |
| | SHBG | P = 0.012 | | |
| | • HEG 30.07 ± 28.32 | | | |
| | • LEG 35.90 ± 28.58 | | | |

Trial Ex. 133.1235

**Consistency**

| Study | Design | Country | Population | Time period |
|-------|--------|---------|------------|-------------|
| An 2019 [50] | Cross-sectional | China | Adults (males) | 2011-2012 |

Trial Ex. 133.1236

## Experimental evidence

**Selected animal studies (tier-1; medium to high quality) investigating male fertility**

| Animal model | F in DW (mg/L) | Significantly altered outcomes | D-R trend |
|---|---|---|---|
| Rat (subchronic) (237) | 0, 10, 50, 100 | Sperm quality[35], testicular 3β-HSDH, serum testosterone levels, histology of testis and counts of germ cells | Altered at all doses tested |
| Rat (subchronic) (238) | 0, 5, 110 | Sperm quality[36], serum testosterone and histology of testis | Altered at all doses tested |
| Mice (subchronic) (211) | 0, 11, 22, 45 | Sperm quality[37], serum testosterone and histology of testis | Altered at all doses tested |
| Mice (subchronic) (924) | 0, 11, 22, 45 | Ultra-structure of testicular tissues[38] and mitophagy in Leydig cells | Altered at all doses tested |
| Mice (subchronic) (925) | 0, 11, 22, 45 | Testicular morphology and ultrastructure of sperm | Altered at higher doses |
| Mice (subchronic) (1595) | 0, 13, 32, 68 | Sperm quality[39], hyperactivation and [Ca$^{2+}$] levels | Altered at higher doses |
| Mice (subchronic) (1596) | 0, 13, 32, 68 | Sperm abnormalities and DNA integrity | Altered at higher doses |
| Mice (subchronic) (1718) | 0, 22, 45, 68 | Gonad weights, sperm quality[40] | Altered at higher doses |
| Mice (chronic) (1759) | 0, 11, 22, 45 | Sperm quality and histology of testis | Altered at all doses tested |
| Mice (chronic) (1799) | 0, 11, 22, 45 | Sperm quality[41] and histology of testis | Altered at higher doses |

---

[35] Total Sperm Count, Motility, and Abnormality

[36] Sperm motility and abnormality

[37] The sperm count, the abnormal ratio of sperm and sperm head

[38] Mitochondrial structural impairment in germ cells, Sertoli cells and Leydig cells

[39] Sperm motility, count and survival

[40] Sperm count, viability and morphology

[41] Sperm count, motility and viability

Trial Ex. 133.1237

# References

1.  Mercado, S., et al., *Relationship between Fluoride Concentration in Drinking Water Wells and the Degree of Dental Fluorosis in Students Aged 12-15 Years.* Journal of Pharmaceutical Negative Results, 2023. **14**: p. 531-538.

2.  Tang, H., et al., *Association between dental fluorosis prevalence and inflammation levels in school-aged children with low-to-moderate fluoride exposure.* Environmental Pollution, 2023. **320**: p. 120995.

3.  Ahmad, M.S., et al., *DOES HIGH FLUORIDE INTAKE CAUSE LOW IQ? A CASE OF ISLAMIC RELIGIOUS SCHOOLS (MADRASSAS) IN RURAL AND URBAN AREAS OF SINDH, PAKISTAN.* Fluoride, 2022. **55**(1): p. 49-62.

4.  Feng, Z., et al., *Do methylenetetrahydrofolate dehydrogenase, cyclohydrolase, and formyltetrahydrofolate synthetase 1 polymorphisms modify changes in intelligence of school-age children in areas of endemic fluorosis?* Chin Med J (Engl), 2022. **135**(15): p. 1846-1854.

5.  García-Escobar, T.M., et al., *Moderate and Severe Dental Fluorosis in the Rural Population of Anantapur, India: Change in Their Biological Susceptibility?* Int J Environ Res Public Health, 2022. **19**(18).

6.  Goodman, C.V., et al., *Domain-specific effects of prenatal fluoride exposure on child IQ at 4, 5, and 6-12 years in the ELEMENT cohort.* Environ Res, 2022. **211**: p. 112993.

7.  Gupta, S., et al., *RECEIVER OPERATING CURVE (ROC) ANALYSIS FOR FLUOROSIS USING SIMPLE BLOOD PARAMETER NEUTROPHIL LYMPHOCYTE RATIO.* Biochemical and Cellular Archives, 2022. **22**(2): p. 3969-3974.

Trial Ex. 133.1238

8.   Ibarluzea, J., et al., *Prenatal exposure to fluoride and neuropsychological development in early childhood: 1-to 4 years old children.* Environ Res, 2022. **207**: p. 112181.

9.   Kaur, D., et al., *Assessment of Fluoride Content in Water and Its Impact on the Intelligence Quotient of School Children Aged 12-13 Years.* Cureus, 2022. **14**(10): p. e30157.

10.   Marques, R.B., et al., *Fluoridated water impact on tooth decay and fluorosis in 17-20-year-olds exposed to fluoride toothpaste.* J Public Health Dent, 2022. **82**(4): p. 385-394.

11.   McLaren, L., et al., *Fluoridation cessation and children's dental caries: A 7-year follow-up evaluation of Grade 2 schoolchildren in Calgary and Edmonton, Canada.* Community dentistry and oral epidemiology, 2022. **50**(5): p. 391-403.

12.   Rani, R., et al., *Prevalence of dental fluorosis and dental caries in fluoride endemic areas of Rohtak district, Haryana.* Journal of the Indian Society of Pedodontics and Preventive Dentistry, 2022. **40**(2): p. 140-145.

13.   Saeed, M., et al., *Arsenic and fluoride co-exposure through drinking water and their impacts on intelligence and oxidative stress among rural school-aged children of Lahore and Kasur districts, Pakistan.* Environmental geochemistry and health, 2022. **44**(11): p. 3929-3951.

14.   Tawfik, G., et al., *Impact of dental Fluorosis on quality of life of a group of Children in a Rural area in Nubia Region.* Indian Journal of Public Health Research and Development, 2022. **13**(3): p. 127-133.

15.   Thilakarathne, B.K.G. and L. Ekanayake, *Dental fluorosis among 15- year- old school children in an endemic district in Sri Lanka.* Community dental health, 2022. **39**(1): p. 54-58.

Trial Ex. 133.1239

16.     Al-Omoush, S.A., et al., *Comparison of oral health indicators between two places of endemic dental fluorosis in Jordan.* Saudi Dental Journal, 2021.

17.     Ayele, B.A., et al., *Neuro-medical manifestations of fluorosis in populations living in the Main Ethiopian Rift Valley.* Environmental geochemistry and health, 2021.

18.     Cao, X.Y., Y.Q. Xu, and D.D. Liao, *Monitoring results of drinking water-borne endemic fluorosis in fuzhou from 2017 to 2019.* Chinese Journal of Disease Control and Prevention, 2021. **25**(9): p. 1097-1101.

19.     Dong, H., et al., *Associations of low level of fluoride exposure with dental fluorosis among U.S. children and adolescents, NHANES 2015-2016.* Ecotoxicology and environmental safety, 2021. **221**: p. 112439.

20.     Du, Y., et al., *Iodine Modifies the Susceptibility of Thyroid to Fluoride Exposure in School-age Children: a Cross-sectional Study in Yellow River Basin, Henan, China.* Biological Trace Element Research, 2021.

21.     Farmus, L., et al., *Critical Windows of Fluoride Neurotoxicity in Canadian Children.* Environmental research, 2021: p. 111315.

22.     Fernandes, I.C., F.D.S. Forte, and F.C. Sampaio, *Molar-incisor hypomineralization (MIH), dental fluorosis, and caries in rural areas with different fluoride levels in the drinking water.* International journal of paediatric dentistry, 2021. **31**(4): p. 475-482.

23.     Helte, E., et al., *Fluoride in Drinking Water, Diet, and Urine in Relation to Bone Mineral Density and Fracture Incidence in Postmenopausal Women.* Environ Health Perspect, 2021. **129**(4): p. 47005.

24.     James, P., et al., *Impact of Reducing Water Fluoride on Dental Caries and Fluorosis.* Journal of dental research, 2021. **100**(5): p. 507-514.

Trial Ex. 133.1240

25.    Meghe, A.D., D.B. Malpe, and D.C. Meshram, *Effect of fluoride contaminated groundwater on human health in fluorosis endemic areas.* Indian Journal of Forensic Medicine and Toxicology, 2021. **15**(1): p. 529-534.

26.    Meng, X., et al., *Effect of fluoride in drinking water on the level of 5-methylcytosine in human and rat blood.* Environmental toxicology and pharmacology, 2021. **81**: p. 103511.

27.    Mohd Nor, N.A., et al., *Factors associated with dental fluorosis among Malaysian children exposed to different fluoride concentrations in the public water supply.* Journal of public health dentistry, 2021.

28.    Rojanaworarit, C., et al., *Hydrogeogenic fluoride in groundwater and dental fluorosis in Thai agrarian communities: a prevalence survey and case-control study.* BMC oral health, 2021. **21**(1): p. 545.

29.    Sharma, N., et al., *Geomedical assessment of areas having varying groundwater fluoride levels in rudraprayag district, uttarakhand.* Indian Journal of Public Health Research and Development, 2021. **12**(3): p. 122-127.

30.    Silva, M.C.C., et al., *Effect of fluoridated water on dental caries and fluorosis in schoolchildren who use fluoridated dentifrice.* Brazilian dental journal, 2021. **32**(3): p. 75-83.

31.    Tkachenko, H., et al., *Elemental Status and Lipid Peroxidation in the Blood of Children with Endemic Fluorosis.* Biological Trace Element Research, 2021. **199**(4): p. 1237-1245.

32.    Wang, S., et al., *The cholinergic system, intelligence, and dental fluorosis in school-aged children with low-to-moderate fluoride exposure.* Ecotoxicology and Environmental Safety, 2021. **228**: p. 112959.

Trial Ex. 133.1241

33.     Yani, S.I., et al., *The influence of fluoride in drinking water on the incidence of fluorosis and intelligence of elementary school students in Palu City.* Gaceta sanitaria, 2021. **35 Suppl 2**: p. S159-S163.

34.     Yu, X., et al., *Fluoride exposure and children's intelligence: Gene-environment interaction based on SNP-set, gene and pathway analysis, using a case-control design based on a cross-sectional study.* Environment international, 2021. **155**: p. 106681.

35.     Zhao, L., et al., *Fluoride exposure, dopamine relative gene polymorphism and intelligence: A cross-sectional study in China.* Ecotoxicology and environmental safety, 2021. **209**: p. 111826.

36.     Bai, R., et al., *Associations of fluoride exposure with sex steroid hormones among U.S. children and adolescents, NHANES 2013-2016.* Environ Pollut, 2020. **260**: p. 114003.

37.     Cui, Y., et al., *The relationships between thyroid-stimulating hormone and/or dopamine levels in peripheral blood and IQ in children with different urinary iodine concentrations.* Neuroscience Letters, 2020. **729**: p. 134981.

38.     Das, G., et al., *Effect of fluoride concentration in drinking water on dental fluorosis in southwest saudi arabia.* International Journal of Environmental Research and Public Health, 2020. **17**(11): p. 3914.

39.     Fernandes, I.C., F.D.S. Forte, and F.C. Sampaio, *Molar-incisor hypomineralization (MIH), dental fluorosis, and caries in rural areas with different fluoride levels in the drinking water.* International journal of paediatric dentistry, 2020. **31**(4): p. 475-482.

40.     Godebo, T.R., et al., *Bone quality in fluoride-exposed populations: A novel application of the ultrasonic method.* Bone Reports, 2020. **12 (no pagination)**(100235).

41.     Kim, F.M., et al., *A Case-Control Study of Fluoridation and Osteosarcoma.* Journal of dental research, 2020. **99**(10): p. 1157-1164.

Trial Ex. 133.1242

42.     Krishna, M., et al., *Estimation of serum fluoride and renal parameters in diabetic nephropathy- A facility based observational case control study.* Biomedical and Pharmacology Journal, 2020. **13**(2): p. 571-576.

43.     Lee, N., et al., *The Association between Community Water Fluoridation and Bone Diseases: A Natural Experiment in Cheongju, Korea.* Int J Environ Res Public Health, 2020. **17**(24).

44.     Nanayakkara, S., et al., *The Influence of fluoride on chronic kidney disease of uncertain aetiology (CKDu) in Sri Lanka.* Chemosphere, 2020. **257**: p. 127186.

45.     Russ, T.C., et al., *Aluminium and fluoride in drinking water in relation to later dementia risk.* British Journal of Psychiatry, 2020. **216**(1): p. 29-34.

46.     Stangvaltaite-Mouhat, L., et al., *Erosive Tooth Wear among Adults in Lithuania: A Cross-Sectional National Oral Health Study.* Caries Res, 2020. **54**(3): p. 283-291.

47.     Sun, R., et al., *Fluoride exposure and CALCA methylation is associated with the bone mineral density of Chinese women.* Chemosphere, 2020. **253**: p. 126616.

48.     Till, C., et al., *Fluoride exposure from infant formula and child IQ in a Canadian birth cohort.* Environ Int, 2020. **134**: p. 105315.

49.     Wang, M., et al., *Thyroid function, intelligence, and low-moderate fluoride exposure among Chinese school-age children.* Environ Int, 2020. **134**: p. 105229.

50.     An, N., et al., *Trends of SHBG and ABP levels in male farmers: Influences of environmental fluoride exposure and ESR alpha gene polymorphisms.* Ecotoxicology & Environmental Safety, 2019. **172**: p. 40-44.

51.     Crnosija, N., M. Choi, and J.R. Meliker, *Fluoridation and county-level secondary bone cancer among cancer patients 18 years or older in New York State.* Environ Geochem Health, 2019. **41**(2): p. 761-768.

Trial Ex. 133.1243

52.  Fernando, W., et al., *Serum and urine fluoride levels in populations of high environmental fluoride exposure with endemic CKDu: a case-control study from Sri Lanka.* Environmental geochemistry and health., 2019. **42**(5): p. 1497-1504.

53.  Jimenez-Cordova, M.I., et al., *Evaluation of vascular and kidney injury biomarkers in Mexican children exposed to inorganic fluoride.* Environmental Research, 2019. **169**: p. 220-228.

54.  Jiménez-Córdova, M.I., et al., *Fluoride exposure is associated with altered metabolism of arsenic in an adult Mexican population.* Science of the Total Environment, 2019. **684**: p. 621-628.

55.  Khanoranga and S. Khalid, *Using urinary fluoride and dental fluorosis as biomarkers of fluoride exposure in brick kiln workers in Balochistan, Pakistan.* Fluoride, 2019. **52**(3): p. 415-425.

56.  Liu, L., et al., *Low-to-moderate fluoride exposure in relation to overweight and obesity among school-age children in China.* Ecotoxicol Environ Saf, 2019. **183**: p. 109558.

57.  Malin, A.J., et al., *Fluoride exposure and kidney and liver function among adolescents in the United States: NHANES, 2013-2016.* Environment International, 2019. **132** (105012): p. 1-9.

58.  Malin, A.J., et al., *Fluoride exposure and sleep patterns among older adolescents in the United States: a cross-sectional study of NHANES 2015-2016.* Environ Health, 2019. **18**(1): p. 106.

59.  Pei, J., et al., *Identification of pathogenesis-related microRNA profiles in skeletal fluorosis.* Fluoride. Fluoride, 2019. **52**(1): p. 29-41.

60.  Riddell, J.K., et al., *Association of water fluoride and urinary fluoride concentrations with attention deficit hyperactivity disorder in Canadian youth.* Environment international, 2019. **133**: p. 105190.

Trial Ex. 133.1244

61.     Shaik, N., et al., *Fluoride ingestion and thyroid function in children resident of naturally fluoridated areas - An observational study.* Journal of Clinical & Experimental Dentistry, 2019. **11**(10): p. e883-e889.

62.     Soto-Barreras, U., et al., *Effect of fluoride in drinking water on dental caries and IQ in children.* Fluoride, 2019. **52**(3): p. 474-482.

63.     Zhang, X., et al., *Dental Cleaning, Community Water Fluoridation and Preterm Birth, Massachusetts: 2009-2016.* Matern Child Health J, 2019. **23**(4): p. 451-458.

64.     Zhou, G., et al., *The prevalence of eye diseases among residents in areas in Northeast China with high and acceptable drinking-water fluoride levels.* Fluoride, 2019. **52**(2): p. 169-183.

65.     Zhou, G., et al., *Low-to-moderate fluoride exposure, relative mitochondrial DNA levels, and dental fluorosis in Chinese children.* Environment International, 2019. **127**: p. 70-77.

66.     Bashash, M., et al., *Prenatal fluoride exposure and attention deficit hyperactivity disorder (ADHD) symptoms in children at 6–12 years of age in Mexico City.* Environment international, 2018. **121**: p. 658-666.

67.     Cui, Y., et al., *Dopamine receptor D2 gene polymorphism, urine fluoride, and intelligence impairment of children in China: A school-based cross-sectional study.* Ecotoxicology and Environmental Safety, 2018. **165**: p. 270-277.

68.     Jimenez-Cordova, M.I., et al., *Evaluation of kidney injury biomarkers in an adult Mexican population environmentally exposed to fluoride and low arsenic levels.* Toxicology and Applied Pharmacology, 2018. **352**: p. 97-106.

69.     Kumar, V., et al., *Fluoride, Thyroid Hormone Derangements and its Correlation with Tooth Eruption Pattern Among the Pediatric Population from Endemic and Non-endemic Fluorosis Areas.* J Contemp Dent Pract, 2018. **19**(12): p. 1,513 - 1,517.

Trial Ex. 133.1245

70.     Kumar, S., et al., *Dental fluorosis and associated risk factors in early adolescents in India.* International Journal of Adolescent Medicine and Health, 2018. **32**(4): p. 20170200.

71.     Malin, A.J., et al., *Fluoride exposure and thyroid function among adults living in Canada: Effect modification by iodine status.* Environment international, 2018. **121**: p. 667-674.

72.     Mustafa, D.E., U.M. Younis, and S.A.A. Elhag, *The relationship between the fluoride levels in drinking water and the schooling performance of children in rural areas of Khartoum state, Sudan.* Fluoride, 2018. **51**(2): p. 102-113.

73.     Oweis, R.R., et al., *Fluoride intake and cortical and trabecular bone characteristics in adolescents at age 17: A prospective cohort study.* Community Dent Oral Epidemiol, 2018. **46**(6): p. 527-534.

74.     Quadri, J.A., et al., *Fluoride-associated ultrastructural changes and apoptosis in human renal tubule: a pilot study.* Human & experimental toxicology, 2018. **37**(11): p. 1199-1206.

75.     Rathore, S., et al., *Study of excess fluoride ingestion and thyroid hormone derangement in relation with different fluoride levels in drinking water among children of Jodhpur District, Rajasthan, India.* Asian Journal of Microbiology, Biotechnology and Environmental Sciences, 2018. **20**(1): p. 327-331.

76.     Shruthi, M.N. and N.S. Anil, *A comparative study of dental fluorosis and non-skeletal manifestations of fluorosis in areas with different water fluoride concentrations in rural Kolar.* Journal of Family Medicine and Primary Care, 2018. **7**(6): p. 1222-1228.

77.     Yu, X., et al., *Threshold effects of moderately excessive fluoride exposure on children's health: A potential association between dental fluorosis and loss of excellent intelligence.* Environment International, 2018. **118**: p. 116-124.

Trial Ex. 133.1246

78.    Arulkumar, M., et al., *Alteration of paraoxonase, arylesterase and lactonase activities in people around fluoride endemic area of Tamil Nadu, India.* Clinica Chimica Acta, 2017. **471**: p. 206-215.

79.    Bashash, M., et al., *Prenatal fluoride exposure and cognitive outcomes in children at 4 and 6–12 years of age in Mexico.* Environmental health perspectives, 2017. **125**(9): p. 097017.

80.    Chauhan, D.S., S. Mishra, and S. Tripathi, *Fluoride induced alteration in hypothalamic testicular axis hormones and deterioration in antioxidants status in fluorotic patients.* Indian Journal of Clinical Biochemistry, 2017. **32 (1 Supplement 1)**: p. S236.

81.    Stephenson, J., et al., *Halides in drinking water are inversely correlated with suicide rates.* Biological Psychiatry, 2017. **81 (10 Supplement 1)**: p. S332.

82.    Verma, A., et al., *High prevalence of dental fluorosis among adolescents is a growing concern: a school based cross-sectional study from Southern India.* Environmental health and preventive medicine, 2017. **22**(1): p. 17.

83.    Cardenas-Gonzalez, M., et al., *Environmental exposure to arsenic and chromium in children is associated with kidney injury molecule-1.* Toxicology Letters, 2016. **259 (Supplement 1)**: p. S158.

84.    de Moura, M.S., et al., *Epidemiological surveillance of dental fluorosis in a city with a tropical climate with a fluoridated public drinking water supply.* Ciencia & saude coletiva, 2016. **21**(4): p. 1247-1254.

85.    Heck, B., *Essays on health, education, and consumer information.* 2016, University of California Santa Cruz.

86.    Kousik, D. and N.K. Mondal, *Dental fluorosis and urinary fluoride concentration as a reflection of fluoride exposure and its impact on IQ level and BMI of children of*

Trial Ex. 133.1247

*Laxmisagar, Simlapal Block of Bankura District, W.B., India.* Environmental Monitoring and Assessment, 2016. **188**(4): p. 218.

87.  Sabokseir, A., A. Golkari, and A. Sheiham, *Distinguishing between enamel fluorosis and other enamel defects in permanent teeth of children.* PeerJ, 2016. **4**: p. e1745.

88.  Xiang, J., et al., *The effects of ten years of defluoridation on urinary fluoride, dental fluorosis, defect dental fluorosis, and dental caries, in Jiangsu province, PR China.* Fluoride, 2016. **49**(1): p. 23-35.

Trial Ex. 133.1248