**November 2016**

# Citizen Petition
# Under Section 21 of TSCA

## Regarding the Neurotoxic Risks Posed by Fluoride Chemicals in Drinking Water

**By Michael Connett, Esq.**
**Fluoride Action Network**

# Binder 1 of 7



U.S. EXHIBIT
515
Food & Water v. EPA
3:17-cv-02162-EMC

U.S. EXHIBIT 515

  
  

November 22, 2016

Gina McCarthy, Administrator
Environmental Protection Agency
Ariel Rios Building
1200 Pennsylvania Avenue, NW
Washington, D.C. 20460

Dear Administrator McCarthy:

Pursuant to section 21 of the Toxic Substances Control Act ("TSCA"), 15 U.S.C. § 2620, the Fluoride Action Network, Food & Water Watch, Organic Consumers Association, American Academy of Environmental Medicine, International Academy of Oral Medicine and Toxicology, Moms Against Fluoridation, and undersigned individuals (collectively, "Petitioners") hereby petition the U.S. Environmental Protection Agency to protect the public and susceptible subpopulations from the neurotoxic risks of fluoride by banning the addition of fluoridation chemicals to water.

Under Section 6 of TSCA, EPA is invested with the authority to prohibit the "particular use" of a chemical substance if the use presents an unreasonable risk to the general public or susceptible subpopulations.   15 U.S.C. § 2605(a).   EPA has recognized that its authority to regulate chemical substances under TSCA includes the authority to prohibit *drinking water additives*.

EPA should exercise its authority under TSCA to prohibit fluoridation additives because application of the Agency's own *Guidelines for Neurotoxicity Risk Assessment* to the existing database on fluoride shows that (1) neurotoxicity is a hazard of fluoride exposure, and (2) the reference dose that would reasonably protect against this hazard is incompatible with the doses now ingested by millions of Americans in fluoridated areas.   In fact, the amount of fluoride now regularly consumed by many people in fluoridated areas *exceeds* the doses *repeatedly* linked to IQ loss and other neurotoxic effects; with certain subpopulations standing at elevated risk of harm, including infants, young children, elderly populations, and those with dietary deficiencies, renal impairment, and/or genetic predispositions.

The risk to the brain posed by fluoridation additives is an unreasonable risk because, *inter alia*, it is now understood that fluoride's predominant effect on tooth decay comes from *topical* contact with teeth, not *ingestion*.   Since there is little benefit in *swallowing* fluoride, there is little justification in exposing the public to *any* risk of fluoride neurotoxicity, particularly via a source as essential to human sustenance as the public drinking water and the many processed foods and beverages made therefrom.   The addition of fluoridation chemicals to water thus represents the very type of unreasonable risk that EPA is duly authorized to prohibit pursuant to its powers and responsibilities under Section 6 of TSCA, and Petitioners urge the Agency to exercise its authority to do so.

## THE PETITIONERS

ORGANIZATIONS:

**American Academy of Environmental Medicine** (AAEM) was founded in 1965, and is an international association of physicians and other professionals that provides research and education in the recognition, treatment and prevention of illnesses induced by exposures to biological and chemical agents encountered in air, food and water.

**Fluoride Action Network** (FAN), was founded in 2000 as a project of the American Environmental Health Studies Project, Inc. FAN is an organization of scientists, doctors, dentists, environmental health researchers, and concerned citizens working to raise awareness about the impact of current fluoride exposures on human health.

**Food & Water Watch** (FWW) is a national non-profit public interest consumer organization, based in Washington, D.C. that works to ensure safe food and clean water. FWW has worked on many emerging technologies that impact our food supply, by educating consumers, the media, and policymakers about the impact on the food system and public health and by calling for appropriate regulation.

The **International Academy of Oral Medicine & Toxicology** (IAOMT) has been dedicated to its mission of protecting public health through the practice of biological dentistry since it was founded in 1984. A worldwide organization of over 800 dentists, physicians, and research professionals in more than 14 countries, IAOMT's mission is accomplished by funding and promoting relevant research, accumulating and disseminating scientific information, investigating and promoting non-invasive scientifically valid therapies, and educating medical professionals, policy makers, and the general public.

**Moms Against Fluoridation** is a national nonprofit with a mission to increase awareness of the unsafe and unethical practice of artificial water fluoridation in America today.

**Organic Consumers Association** is a nationwide grassroots public interest organization dealing with issues of food safety, industrial agriculture, and genetic engineering while promoting organic and sustainable agriculture.

INDIVIDUALS:

**Audrey Adams**, a resident of Renton, Washington (individually and on behalf of her son Kyle Adams); **Jacqueline Denton**, a resident of Asheville, North Carolina (individually and on behalf of her children Tayo Denton and Rumi Denton); **Valerie Green**, a resident of Silver Spring, Maryland (individually and on behalf of her children Joseph Scribner, Paxton Scribner, Savannah Scribner, Talia Scribner, and Violet Scribner); **Kristin Lavelle**, a resident of Berkeley, California (individually and on behalf of her son Neal Lavelle); and **Brenda Staudenmaier** from Green Bay, Wisconsin (individually and on behalf of her children Ko Staudenmaier and Hayden Staudenmaier).

U.S. EXHIBIT 515.0003

## TABLE OF CONTENTS

I.   INTRODUCTION ........................................................................................ 1

II.  THE TOXIC SUBSTANCES CONTROL ACT (TSCA) ................................... 1

III. REGULATORY BACKGROUND: FLUORIDE IN DRINKING WATER................ 2

IV.  THE RESEARCH DEMONSTRATING FLUORIDE'S NEUROTOXICITY INCLUDES OVER 180 STUDIES PUBLISHED SINCE THE NRC'S 2006 REVIEW............................................. 3

V.   FLUORIDE POSES NEUROTOXIC RISKS AT LEVELS RELEVANT TO U.S. POPULATION... 5

    a.  Fluoride Repeatedly Linked to Reduced IQ at "Safe" Water Fluoride Levels................................................................................. 5
    b.  Fluoride Linked to Cognitive Impairment at Levels of Individual Exposure Seen in Western Fluoridated Populations................................ 6
        i.    Daily Fluoride Intake ............................................................. 7
        ii.   Urine Fluoride Level .............................................................. 9
        iii.  Serum Fluoride Level ........................................................... 11
        iv.   Dental Fluorosis Level ......................................................... 12

VI.  NEUROTOXIC RISK OF LOW DOSE FLUORIDE IS FURTHER SUPPORTED BY ANIMAL AND CELL STUDIES.................................................................... 14

VII. RECENT EPIDEMIOLOGICAL STUDIES CORROBORATE NEUROTOXIC RISK FROM FLUORIDATED WATER IN WESTERN POPULATIONS..................................... 16

VIII. SUSCEPTIBLE SUBPOPULATIONS ARE AT HEIGHTENED RISK TO FLUORIDE NEUROTOXICITY AND NEED PROTECTION ............................................... 17

IX.  A REFERENCE DOSE PROTECTIVE AGAINST FLUORIDE NEUROTOXICITY IS INCOMPATIBLE WITH WATER FLUORIDATION IF STANDARD RISK ASSESSMENT PROCEDURES ARE APPLIED.................................................................... 19

X.   THE BROADBENT STUDY DOES NOT ESTABLISH THE SAFETY OF FLUORIDATION...... 21

XI.  THE BENEFITS OF PREVENTING FLUORIDE NEUROTOXICITY DWARF THE COSTS OF RESTRICTING FLUORIDE CHEMICALS ..................................................... 23

XII. IT IS IN THE PUBLIC INTEREST FOR EPA TO TAKE ACTION UNDER TSCA................. 27

XIII. CONCLUSION............................................................................................ 29

XIV. BIBLIOGRAPHY........................................................................................ 30

XV.  APPENDICES

    A.  Post-NRC Human Studies - Fluoride's Impact on Cognition.................................... 55
    B.  Post-NRC Human Studies - Fluoride's Impact on Fetal Brain.................................. 60
    C.  Post-NRC Human Studies - Fluoride's Impact on Other Parameters of Neurotoxicity.... 61
    D.  Post-NRC Animal Studies – Fluoride's Neuroanatomical & Neurochemical Effects....... 62
    E.  Post-NRC Animal Studies – Fluoride's Effect on Learning/Memory........................... 70
    F.  Post-NRC Animal Studies – Fluoride's Effect on Other Behavioral Parameters............ 73
    G.  Post-NRC Cell Studies – Fluoride's Effect on Brain Cells...................................... 75

U.S. EXHIBIT 515.0004

## I.    INTRODUCTION

The addition of industrial-grade fluoride chemicals at a concentration of 0.7 to 1.2 mg/L to public water supplies for the purpose of preventing tooth decay is a common practice in the United States, with approximately 200 million Americans now consuming artificially fluoridated water. This practice, known as "water fluoridation," is hailed as an effective practice by public health institutions in the U.S., but has been rejected by most of continental Europe without any demonstrable adverse effect on childhood caries rates.[1]

Water fluoridation began in the U.S. in the 1940s on the premise that fluoride's primary benefit to teeth comes from *ingestion*. (Fejerskov 2004). The consensus among dental researchers today, however, is that fluoride's predominant benefit is *topical* not systemic. (NRC 2006, at 13; CDC 2001, at 4; Featherstone 2000). It is also now recognized that fluoride is not an essential nutrient. (NRC 1993, at 30; NRC 1989, at 235). Fluoride does not need to be swallowed, therefore, to prevent any disease, including tooth decay. By contrast, fluoride's risks to health come from ingestion, including the spectrum of neurotoxic effects discussed below. Accordingly, a reasonable use of fluoride for caries prevention would aim to maximize its topical contact with teeth, while minimizing its ingestion. Topical fluoride products like toothpaste are compatible with this goal; fluoridating water supplies is not.

## II.    THE TOXIC SUBSTANCES CONTROL ACT (TSCA)

Section 6 of the Toxic Substances Control Act (TSCA) invests EPA with the authority and duty to take certain actions if it determines that "the manufacture, processing, distribution in commerce, use, or disposal of a chemical substance . . . presents an unreasonable risk of injury to health." 15 U.S.C. § 2605(a). In making this determination, TSCA commands that EPA consider not only risks to the general public, but to "susceptible subpopulation[s]" as well. 15 U.S.C. § 2605(b)(4)(A). Further, TSCA commands that EPA conduct the risk evaluation "without consideration of costs or other nonrisk factors." *Id.*

If EPA determines that a chemical substance presents an unreasonable risk to the general public or susceptible subpopulation(s), the Agency "shall" take action "to the extent necessary to protect adequately against such risk using the least burdensome requirements." 15 U.S.C. § 2605(a). The actions that EPA may take include: (1) a complete prohibition on the manufacture, processing, and distribution of the substance or (2) a prohibition on a "particular use" of the substance. 15 U.S.C. § 2605(a)(1)–(3).

EPA's authority to prohibit and regulate the use of chemical substances under TSCA encompasses drinking water additives. EPA recognized this in its June 12, 1979 Memorandum of Understanding with the FDA, in which the Agency stated unequivocally that it has authority "to regulate direct and indirect *additives to drinking water* as chemical substances and mixtures under TSCA."[2] (EPA/FDA 1979)

---

[1] Tooth decay rates declined precipitously throughout the western world during the second half of the twentieth century, in both the *minority* of western countries that fluoridate water (e.g., Australia, Canada, Ireland, New Zealand, and the U.S.), and the majority of western countries that do not. (Cheng et al. 2007; Pizzo et al. 2007; Neurath 2005; Bratthall et al. 1996; Diesendorf 1986).

[2] As EPA explained, "[a]lthough Section 3(2)(B) of TSCA excludes from the definition of 'chemical substance' food and additives as defined under FFDCA, the implicit repeal by the [Safe Drinking Water Act] of FDA's authority over

U.S. EXHIBIT 515.0005

EPA may not consider costs when determining whether a risk exists, but it must do so when determining the appropriate course of action to protect against the risk. Specifically, EPA must consider: (1) "the effects of the chemical substance," (2) "the magnitude of the exposure on human beings," (3) "the benefits of the chemical substance," and (4) "the reasonably ascertainable economic consequences of the rule." 15 U.S.C. § 2605(c)(2)(A).  The EPA shall also consider "whether technically and economically feasible alternatives . . . will be reasonably available as a substitute when the proposed prohibition or other restriction takes effect."   15 U.S.C. § 2605(c)(2)(C).

Finally, EPA is authorized to take action under TSCA, *even if it has authority under other laws to address the risk*, so long as "it is in the public interest" to do so.  15 U.S.C. § 2608(b)(1).  In determining whether it is in the public interest to take action under TSCA, EPA "*shall* consider . . . all relevant aspects of the risk and *a comparison of the estimated costs and efficiencies* of the action to be taken under [TSCA] and an action to be taken under such other law to protect against such risk." 15 U.S.C. § 2608(b)(2) (emphases added).

Although EPA has certain authorities to regulate fluoride in drinking water under the Safe Drinking Water Act (SDWA), there is an important distinction between TSCA and SDWA that permits EPA to take the requested action under TSCA in a more targeted, efficient, and less expensive manner than would be the case under SDWA.  Namely, TSCA permits the EPA to differentiate between fluoride that is *added* to water versus fluoride that is *naturally occurring*. As explained in Section XII below, prioritizing regulatory action against fluoridation *additives* is further justified on policy and scientific grounds.  It is therefore in the public interest for EPA to take the requested action under TSCA, instead of SDWA.

## III.   FLUORIDE IN DRINKING WATER: RECENT REGULATORY BACKGROUND

In 2003, the EPA asked the National Research Council (NRC) to review the scientific merits of EPA's Maximum Contaminant Level Goal (MCLG) for fluoride, which then and now is set at 4 mg/L.  In response, the NRC reviewed the existing research on fluoride toxicity and concluded, in March 2006, that the MCLG is not protective of public health and should be lowered.  (NRC 2006).  The NRC's conclusion was based on fluoride's adverse effects on bone and teeth, but the NRC also raised numerous concerns about the potential for fluoride to cause other systemic harm, particularly to the nervous and endocrine systems.

With respect to the nervous system, the NRC concluded: "On the basis of information largely derived from histological, chemical, and molecular studies, it is apparent that fluorides have the ability to interfere with the functions of the brain." (NRC 2006, at 222).  The NRC's conclusion about fluoride's interference with the brain rested primarily on its review of animal studies, since—at the time of NRC's review—few human studies were available. The situation today, however, is much different as many studies linking fluoride exposure to cognitive deficits in humans have now been published.  The number of human studies published subsequent to the NRC review that have found significant relationships between fluoride and adverse cognitive outcomes (n = 46) dwarfs the number of such studies that were available to the NRC (n = 5).[3]

drinking water enables EPA to regulate direct and indirect additives to drinking water as chemical substances and mixtures under TSCA." (EPA/FDA 1979)

[3] The 46 post-NRC human cognitive studies are cited in Appendix A.  The five human cognitive studies that NRC cited are: Li et al. (1995); Zhao et al. (1996); Lu et al. (2000); Xiang et al. (2003a,b); and Qin et al. (1990).

U.S. EXHIBIT 515.0006

The evidence linking fluoride to neurotoxicity in humans, therefore, is far more compelling today than it was when NRC published its review. Indeed, in 2014, fluoride was added to the list of chemicals "*known* to cause developmental neurotoxicity in *human beings*" in a review published by *Lancet Neurology*. (Grandjean & Landrigan 2014, at 334, Tbl 2). Only 12 chemicals are on this list.

It has been 10 years since the NRC concluded that the MCLG for fluoride be lowered, but the EPA has yet to do so. Further, despite the voluminous post-2006 research on neurotoxicity, and despite the Safe Drinking Water Act's mandate that EPA protect against "known or *anticipated* adverse effects,"[4] EPA's Office of Water (EPA OW) has indicated that it will *not* be considering neurotoxicity as an endpoint of concern when promulgating the new MCLG. Specifically, in its December 2010 risk assessment of fluoride's non-cancer effects, EPA OW established a reference dose for fluoride based solely on severe dental fluorosis, and declined to add an uncertainty factor to account for the neurotoxicity hazard. (EPA 2010, at 3 & 106). EPA OW justified this decision on the grounds that NRC's 2006 review did not draw firm conclusions about the public health relevance of fluoride neurotoxicity. (EPA 2010, at 106). Nowhere in EPA OW's risk assessment, however, did it account for the neurotoxicity research published subsequent to NRC's review.

The cavalier manner in which EPA's OW dismissed the evidence of fluoride neurotoxicity stands in stark contrast to EPA's own *Guidelines for Neurotoxicity Risk Assessment* [hereafter *Guidelines*] that EPA has stated it "*will* follow in evaluating data on *potential* neurotoxicity associated with exposure to environmental toxicants." (EPA 1998, at 1). Petitioners submit that application of EPA's *Guidelines* to the existing database for fluoride shows that neurotoxicity is a hazard of fluoride exposure, that the weight of evidence indicates neurotoxicity is a more sensitive endpoint of fluoride exposure than severe dental fluorosis,[5] and, further, that the reference dose for fluoride that will protect the public and susceptible subpopulations against neurotoxicity is incompatible with the doses now ingested in fluoridated areas.

## IV.    FLUORIDE'S NEUROTOXICITY IS SUPPORTED BY OVER 180 STUDIES PUBLISHED SINCE NRC'S 2006 REVIEW

One of the striking features of the research on fluoride neurotoxicity is the large quantity of studies—animal, cellular, *and* human—that have reported an effect. In a recent review of developmental neurotoxins by EPA scientists, only 22% of suspected neurotoxins were found to have *any* supporting human data. (Mundy et al. 2015, at 25). The EPA team thus characterized chemicals, including fluoride, whose suspected neurotoxicity is backed by human data, as "gold standard" chemicals that warrant prioritization. (Mundy et al. 2015, at 27). In the case of fluoride, not only is there human data, the data is so extensive that fluoride has been classified alongside lead, mercury, and PCBs as one of only 12 chemicals "*known* to cause developmental neurotoxicity in *human beings*." (Grandjean & Landrigan 2014, at 334, Tbl 2). The existence of so many human studies on fluoride neurotoxicity highlights the urgent need for a diligent risk assessment, per EPA's *Guidelines*, to ensure that the general public, and sensitive subpopulations, are not ingesting neurotoxic levels.

---

[4] 42 U.S.C. § 300g-1(b)(4)(A).

[5] The *Guidelines* state that: "If data are considered sufficient for risk assessment, and *if neurotoxicity is the effect occurring at the lowest dose level* (i.e., the critical effect), an oral or dermal RfD or an inhalation RfC, based on neurotoxic effects, is then derived." (EPA 1998, at 2)

U.S. EXHIBIT 515.0007

Unlike EPA's 2010 risk assessment, a diligent evaluation of fluoride's neurotoxicity would consider the voluminous data that has been released since the NRC published its review in March 2006.  Towards this end, Petitioners have attached an exhaustive list of human, animal, and cell studies of fluoride's neurotoxicity that have become available since NRC's review.[6]

In total, Petitioners have identified 196 published studies that have addressed the neurotoxic effects of fluoride exposure subsequent to the NRC's review, including 61 human studies, 115 animal studies, 17 cell studies, and 3 systematic reviews.

The post-NRC human studies include:

- 54 studies investigating fluoride's effect on cognition, including but not limited to IQ, with all but 8 of these studies finding statistically significant[7] associations between fluoride exposure and cognitive deficits.[8] (Appendix A)
- 3 studies investigating fluoride's effect on fetal brain, with each of the 3 studies reporting deleterious effects. (Appendix B)
- 4 studies investigating fluoride's association with other forms of neurotoxic harm, including ADHD, altered neonatal behavior, and various neurological symptoms. (Appendix C)

The post-NRC animal studies include:

- 105 studies investigating fluoride's ability to produce neuroanatomical and neurochemical changes, with all but 2 of the studies finding at least one detrimental effect in the fluoride-treated groups. (Appendix D)
- 31 studies investigating fluoride's effect on learning and memory, with all but one of the studies finding at least one deleterious effect in the fluoride-treated groups. (Appendix E)
- 18 studies investigating fluoride's impact on other parameters of neurobehavior besides learning and memory, with all but one of the studies finding effects. (Appendix F)

The post-NRC cell studies include:

- 17 studies, including 2 studies that investigated and found effects at fluoride levels that chronically occur in the blood of Americans living in fluoridated communities. (Appendix G)

---

[6] Included among these studies are Chinese language studies that were originally published in Chinese journals prior to 2006 but were not translated and made available in the U.S. until after the NRC's review.  Excluded from these studies are those that are only available in abstract form, and animal/cell studies that have not yet been published and/or translated into English.

[7] In 4 of the 8 studies not finding statistically significant associations, the IQs of the children in the high-fluoride area were lower than in the low-fluoride area.  (Eswar et al. 2011; Yang et al. 2008; Fan et al. 2007; Zhang et al. 1998) The 4 studies that did not find any association between fluoride exposure and IQ, significant or otherwise, are: Broadbent et al. 2015; Kang et al. 2011; He et al. 2010; and Li et al. 2010.

[8] Petitioners are aware of two unpublished fluoride/IQ studies from Mexico, one which reports a significant relationship between prenatal fluoride exposure and reduced IQ (water F = 3.1 mg/L; urine F = 2.0 mg/L) (Rocha Amador et al. 2016), and one which reports no association between childhood IQ and low-level prenatal and postnatal exposures (Thomas 2014). The Thomas study failed to detect an association between IQ and urinary/serum fluoride concentrations in a population with average urinary and serum fluoride levels among pregnant women of 0.89 mg/L and 0.02 mg/L, respectively, and average urinary fluoride concentrations among children of 0.64 mg/L.  The Thomas study, however, failed to find a significant correlation between urinary and serum fluoride levels, which raises questions about whether the study's spot-sample testing method reliably reflected the chronic fluoride intake among the cohort.

U.S. EXHIBIT 515.0008

In addition to the above studies, Petitioners are submitting three post-NRC systematic reviews of the literature, including two that address the human/IQ literature, and one that addresses the animal/cognition literature.  (NTP 2016; Choi et al. 2012; Tang et al. 2008).

## V.     FLUORIDE POSES NEUROTOXIC RISKS AT LEVELS RELEVANT TO U.S. POPULATION

A frequent claim made by those who continue to promote fluoridation is that the doses of fluoride associated with neurotoxicity in humans and animals so vastly exceed the levels which Americans drinking fluoridated water receive as to be entirely irrelevant.  In support of this claim, proponents of fluoridation often point to the *highest* levels that have been linked to neurotoxicity, while ignoring the *lowest* levels (and even the *typical* levels) that have been associated with harm.[9]  This focus on the *highest* levels that cause harm as the starting point for analysis, rather than the lowest levels, clashes with standard tenets of risk assessment, including EPA's *Guidelines*, where the starting point for risk characterization analysis is to determine the *Lowest* Observable Adverse Effect Level (LOAEL) or No Observable Adverse Effect Level (NOAEL).[10]

## A.     Fluoride Repeatedly Linked to Reduced IQ at "Safe" Water Fluoride Levels

Contrary to the oft-repeated claim that fluoride neurotoxicity is only found at irrelevantly high doses, the existing studies of fluoride-exposed human populations have consistently found neurotoxic effects at water fluoride levels well below the current MCLG.  To help clarify this issue, we examined the IQ studies that were included in the meta-review by Choi, et al. (2012).  Proponents of fluoridation have dismissed the relevance of the Choi meta-review on the grounds that the IQ studies it included were in communities with fluoride levels that ranged as high as 11 ppm.  As can be seen in the following table, however, the majority of waterborne fluoride studies (i.e., 13 of 18)[11] that Choi reviewed included communities with fluoride levels below the 4 mg/L MCLG.  Further, each of the 13 studies that investigated the effect of fluoride levels below 4 mg/L (average F = **2.3 mg/L**) found these communities to have a lower average IQ than the control (average reduction = 6.3 IQ points), with the difference reaching statistical significance in 10 of the 13 studies.[12]

---

[9] Another common misconception is that the endemic fluorosis/IQ studies prove the safety of fluoridated water because the control populations in these studies often have 0.7 to 1.0 mg/L fluoride in their water.  Using areas with 0.7 to 1.0 mg/L as the *control*, however, says nothing about the safety of these levels since they are not compared against communities with *lower* fluoride levels.

[10] As the *Guidelines* note, "Typically, estimates of the NOAEL/LOAEL are taken from the *lowest* part of the dose-response curve associated with impaired function or adverse effect." (EPA 1998, at 58).  Similarly, when the Benchmark Dose (BMD) approach is utilized instead of the NOAEL/LOAEL methods, EPA's point of departure is the low end of the dose-response curve, not the high end.

[11] We excluded any waterborne-fluoride exposure studies that did not report the water fluoride levels in the endemic fluorosis area(s). We excluded Li et al. (2010) because it did not compare a high fluoride community against a low-fluoride community, but simply looked at whether children with dental fluorosis in the high-fluoride community (2.5 mg/L) had lower IQ than children without dental fluorosis in the same community. We treated the Wang et al. 2001 and Yang et al. 1994 papers as a single study because it is apparent from the IQ data in the two papers that they are based on the same underlying IQ study. For the 18 qualifying studies, we reviewed the manuscripts to determine the lowest average fluoride concentration in each of the studies that was associated with reduced IQ. In studies with multiple exposure groups (e.g., Yao et al. 1996; Yao et al. 1997), we selected the lowest exposure group that had a reduction in IQ.  For studies that only provide a range of fluoride levels for a given exposure group, we selected the midway point in the range to represent the average fluoride concentration for the group.

[12] As set forth in the accompanying table, one of the two studies that failed to find a statistically significant difference in average IQ (Wang et al. 2001) found an "obvious" increase in the rate of children with IQ scores lower than 80 (36.7% vs. 16.7%).

U.S. EXHIBIT 515.0009

| TABLE 1: Water Fluoride Levels and Associated IQ Changes in Studies Reviewed by Choi, et al. | | |
|---|---|---|
| Study | Water F Level | IQ Change |
| Zhang et al. 1998 | 0.8 mg/L | -2.1[g] |
| Lin et al. 1991 | 0.9 mg/L [Ω] | -7.0[a] |
| Xu et al. 1994 | 2.0 mg/L [Ω] | -5.6[c] |
| Yao et al. 1996 | 2.0 mg/L | -3.6[c] |
| Yao et al. 1997 | 2.0 mg/L | -5.1[c] |
| Pourleslami et al. 2011 | 2.4 mg/L | -6.4[a] |
| Xiang et al. 2003 | 2.5 mg/L | -8.2[d] |
| Seraj et al. 2006 | 2.5 mg/L | -11.0[b] |
| An et al. 1992 | 2.7 mg/L | -7.9[f] |
| Hong et al. 2001 | 2.9 mg/L [Ω] | -7.2[d] |
| Wang 2001/Yang 1994[¶] | 3.0 mg/L | -5.0[h] |
| Lu et al. 2000 | 3.2 mg/L | -10.9[e] |
| Fan et al. 2007 | 3.2 mg/L | -2.3[g] |
| Zhao et al. 1996 | 4.1 mg/L | -7.5[c] |
| Chen et al. 1991 | 4.6 mg/L | -3.8[d] |
| Wang et al. 1996 | 4.8 mg/L | -5.6[a] |
| Wang et al. 2006 | 5.5 mg/L | -4.1[d] |
| Wang et al. 2007 | 8.3 mg/L | -6.0[a] |

[a] $p<0.05$; [b] $p=0.025$; [c] $p<0.02$; [d] $p<0.01$; [e] $p<0.005$; [f] Statistical significance not reported; [g] Not statistically significant; [h] Not statistically significant when analyzed in terms of average IQ, but "obvious" difference seen when analyzed in terms of percentage with low IQ; [Ω] High-fluoride + low-iodine versus low-fluoride + low-iodine; [¶] These two papers appear to be the same study.

Additional studies finding reduced IQ in communities with less than 4 mg/L have become available in the years since Choi's review, including Sudhir et al. 2009 (**0.7 to 1.2 mg/L**); Zhang S. et al. 2015 (**1.4 mg/L**), Das & Mondal 2016 (**2.1 mg/L**), Choi et al. 2015 (**2.2 mg/L**), Sebastian & Sunitha 2012 (**2.2 mg/L**); Trivedi et al. 2012 (**2.3 mg/L**), Khan et al. 2015 (**2.4 mg/L**); Nagarajappa et al. 2013 (**2.4 to 3.5 mg/L**), Seraj et al. 2012 (**3.1 mg/L**), and Karimzade et al. 2014a,b (**3.94 mg/L**). Another study (Ding et al. 2011), which did not fit within Choi's dichotomous exposure criteria, found reduced IQ in an area with fluoride levels ranging from **0.3 to 3 mg/L**. In total, there are now 23 studies reporting statistically significant reductions in IQ in areas with fluoride levels currently deemed safe by the EPA (less than 4 mg/L).[13]

## B.    Fluoride Linked to Cognitive Deficits at Levels of Individual Exposure Seen in Western Fluoridated Populations

Although the water fluoride levels associated with IQ reductions are modestly higher than the levels currently used in artificially water fluoridation programs, it is important to distinguish between the *concentration* of fluoride in a community's water supply and the *dose* of fluoride that an individual ingests. For example, in rural China (where most of the IQ studies have been conducted), fluoridated toothpaste is rarely used, with less than 10% of children using any fluoride toothpaste at all.[14]  By contrast, in the United States, over 95% of toothpastes are fluoridated and research shows that toothpaste can contribute more fluoride to a child's daily intake than fluoridated water. (CDC 2013c; Zohoori et al. 2013, Zohoori et al. 2012; Levy et al.

---

[13] The 23 studies include the 10 studies listed in Table 1, the 11 studies listed in the paragraph above, and the studies by Eswar et al. 2011 and Shivaprakash et al. 2011.
[14]  According to a 1996 national oral health survey in China, 75% of 12-year-old children use toothpaste, and of the children who use toothpaste, only 11% use fluoride-containing varieties.  (Zhu et al. 2003, at 291, Tbl 1.)

U.S. EXHIBIT 515.0010

1999). As noted by a review in the *Journal of Public Health Dentistry*, "Virtually all authors have noted that some children could ingest more fluoride from dentrifice alone than is recommended as a total daily fluoride ingestion."[15]   (Levy and Guda-Chowdhury 1999, at 216-17).   The abundance of fluoridated toothpaste in the U.S., versus its relative scarcity in rural China, will therefore lessen the difference in total daily fluoride intake between these populations.  In fact, as set forth below, available evidence suggests that the (i) daily fluoride doses, (ii) urine fluoride levels, (iii) serum fluoride levels, and (iv) dental fluorosis levels associated with IQ reductions in the Chinese studies are seen in children and adults in western countries living in fluoridated areas.  Each of these four metrics of fluoride exposure provide a more direct assessment of individual fluoride exposure than water fluoride concentration, and are thus more probative for risk assessment purposes.

(i)     Daily Fluoride Intake

The overlap between the daily fluoride intake associated with significant IQ loss in China and the daily doses American children now receive is highlighted by the recent studies from Wang et al. (2012) and Das et al. (2016).  In the study by Wang, researchers investigated the impact of total daily intake of fluoride on IQ among the same group of 512 rural Chinese 8-to-13 year old children studied by the Xiang team in 2003.  (Xiang et al. 2003a,b).  As the following table shows, the Wang study found a clear dose response relationship between daily fluoride dose and reduced IQ.

**FIGURE 1: Relationship Between Daily Fluoride Dose and IQ**
*(SOURCE: Wang et al. 2012, Tbl. 4)*



Wang found that a daily intake of just 2.61 mg F/day was associated with a large, statistically significant 7.28-point drop in *average* IQ.  Assuming an average weight of 32 kg,[16] a daily intake

---

[15] Petitioners recognize that the FDA has jurisdiction over fluoride toothpaste, but any assessment of the safe level of a contaminant in drinking water cannot be conducted in a vacuum, and must consider the additive effect of waterborne exposures with identifiable non-water sources of exposure.  When considering the neurologic safety of fluoridated water, therefore, it is critical to consider the aggregate dose of fluoride in fluoridated communities from all sources, including toothpaste. EPA has recognized this principle in its "relative source contribution" analyses, which the EPA OW conducts when calculating the drinking water equivalent level (DWEL) of a reference dose.   EPA (2016).  TSCA also specifically contemplates consideration of aggregate and sentinel exposures in Section 6 risk evaluations.  *See* 15 U.S.C. § 2605(b)(4)(F).

[16] The authors did not provide data on the average weight of the children in the study, and we could not find data on the average weight of rural Chinese children between the ages of 8 and 13. We did, however, find published data on

U.S. EXHIBIT 515.0011

of 2.61 mg would provide a dosage of approximately **0.08 mg/kg/day**,[17] which is *lower* than the *average* daily intake (**0.087 mg/kg/day**) for non-nursing infants in the United States, as estimated by the NRC, and just two times greater than the *average* daily dose for 8-12 year old American children.[18] (NRC 2006, at 65, Tbl. 2-13). Moreover, recent research has found that 10 to 15% of children under the age of 6 ingest over 0.05 mg/kg/day *from toothpaste alone*, with some children ingesting as much as **0.159 mg/kg/day** from this single source. (Strittholt et al. 2016 at 70 tbl. 2; Zohoori et al. 2012 at 418 tbl 2; Zohoori et al. 2013 at 460 tbl 1; Levy & Guha-Chowdhury 1999 at 217 tbl 3). In one study, published by Proctor & Gamble scientists (Strittholt et al. 2016), 5% of pre-schoolers were found to ingest at least 0.49 mg fluoride per brushing, which, at two brushings per day, will produce a daily dosage of 0.07 mg/kg/day from toothpaste alone for the average-weighing 2-year-old. (CDC 2000a,b). Other studies are consistent with these estimates. (Oliveria et al. 2007; Bentley et al. 1999; Levy 1993; Naccahe et al. 1992). For the many pre-school children ingesting these dosages from toothpaste, the consumption of fluoridated water will readily push them over the daily dosage (0.08 mg/kg/day) associated with sharp reductions in IQ among rural Chinese children.

Finally, as with other forms of fluoride toxicity, the potential for fluoride neurotoxicity is magnified among children with suboptimal nutrient intake. (Sun et al. 2016; Ge et al. 2011; Hong et al. 2008; Ge et al. 2005; Wang et al. 2004; Ekambaram & Paul 2002; Xu et al. 1994; Lin et al. 1991; Ren et al. 1989; Guan et al. 1988). This is highlighted by the recent study by Das and Mondal which assessed the relationship between fluoride intake and IQ among a population with a high prevalence of underweight children suggestive of an area with pervasive malnutrition. In this population, Das and Mondal confirmed a significant correlation between total fluoride intake and reduced IQ ($r = -0.343$, $p < 0.01$), as plotted in the following figure:

**FIGURE 2: Relationship Between Total Daily Intake and IQ**
*(SOURCE: Das & Mondal 2016, Fig. 6)*



the weight of rural Chinese children ages 0 to 7, as well as average weight data on U.S. children between the ages of 2 and 20. (Li et al. 2011; CDC 2000a,b) A comparison of these two datasets shows that rural Chinese children weigh approximately 4 kg less than U.S. children (18.7 kg vs. 23 kg) between the ages of 6 and 7. We thus determined the average weight of 8-to-13 year old rural Chinese children by calculating the average weight of 8-to-13 year old U.S. from the CDC growth charts (=36 kg) and subtracting 4 kg (=32 kg).
[17] It bears noting that 0.08 mg/kg/day is EPA's new reference dose for fluoride, which the Agency established to protect solely against severe dental fluorosis (without the protection of a single uncertainty factor to account for potential neurotoxic risks). (EPA 2010)
[18] A recent national analysis of urinary fluoride levels in the United Kingdom UK concluded that over 65% of adults living in fluoridated areas consume more than 0.057 mg/kg/day. (Mansfield 2010)

U.S. EXHIBIT 515.0012

Notably, Das and Mondal found a sharp 15-point drop in IQ among underweight children with *mild* dental fluorosis who were consuming average total daily fluoride exposures of just **0.06 mg/kg/day**. (Das & Mondal 2016, at 218, Tbl. 3). As discussed above, this is a dose that many infants and children in the U.S. are estimated to exceed.

    (ii)     Urine Fluoride Level

Many of the studies on fluoride and IQ have measured the concentration of fluoride in children's urine as a marker of individual fluoride exposure. As summarized in a 2011 review, these studies have repeatedly found significant, often large reductions in IQ when the average urinary fluoride level exceeds 2.5 mg/L, (Spittle 2011), and multiple regression analyses have repeatedly found that increased urinary fluoride correlates with reduced IQ, (Das et al. 2016; Zhang S. et al. 2015; Wang et al. 2007), even when controlling for other key risk factors. (Rocha Amador et al. 2009). While urinary fluoride levels exceeding 2.5 mg/L present a clear risk for neurotoxicity, recent studies have also found decrements in IQ at urinary fluoride concentrations well below this level. Most notable in this regard is the study by Ding et al., which examined the correlation between urinary fluoride and IQ among children with urinary fluoride levels ranging from just 0.25 mg/L to 3 mg/L. As shown in the following figure, a clear dose response trend was found within this urinary fluoride range (*p* <0.0001), with the downward trend becoming apparent at roughly 1 mg/L. When adjusted for age, each 1 mg/L increment in urinary fluoride correlated with an average drop of 0.59 IQ points (p < 0.0001).

**FIGURE 3: Relationship Between Urinary Fluoride and IQ**
*(SOURCE: Ding et al. 2011, Fig. 2)*



The dose-response trend found by Ding is consistent with more recent data published by Zhang et al. 2015, which is displayed in the following figure. As can be seen, the Zhang study found a clear drop in IQ at urinary fluoride levels between 0.5 and 1.5 mg/L.

U.S. EXHIBIT 515.0013



**FIGURE 4: Relationship Between Urinary Fluoride and IQ**
*(SOURCE: Zhang S. et al. 2015, Fig. 1)*

More recently, researchers have investigated the prevalence of cognitive impairment among elderly individuals living in an endemic fluorosis region of China. (Li et al. 2016). The researchers found a very high prevalence of cognitive impairment (81.2%) in the fluorosis region, and, in a case-control analysis, found a significantly elevated urinary fluoride level (2.5 mg/L vs. 1.5 mg/L, p < 0.05) in the cognitive impairment group.[19] (Li et al. 2016, at 57, Tbl. 3). The data from this case-control analysis is presented in the following table:

**TABLE 2: Urinary Fluoride & Cognitive Impairment in Elderly**
*(SOURCE: Li et al. 2016, Tbl 3 )*

| Characteristics [a] | Normal group ($n=38$) | Cognitive impairment group ($n=38$) | P value |
|---|---|---|---|
| Male/female | 26/12 | 26/12 | |
| Age (years) | 64.95±4.60 | 65.05±4.40 | 0.920 |
| MMSE score | 27.79±0.96 | 21.50±4.37 | 0.000 |
| Total daily water fluoride intake(mg[b] | 2.23±2.23 | 3.62±6.71 | 0.228 |
| Urinary fluoride( mg/L[b] | 1.46±1.04 | 2.47±2.88 | 0.046 |
| fluorosis score [b] | 0.74±0.98 | 1.29±1.01 | 0.018 |
| Serum Hcy(μmol/L[b] | 19.97±8.88 | 20.14±9.29 | 0.934 |

[a] Values are $n/n$ for gender and mean±SD for other indices.

[b] The original values were log-transformed before comparison. The difference between two groups was tested using Student's t test.

Although there is a paucity of published data on urinary fluoride levels in the United States, a study from England found that the average urinary fluoride level among 88 adults living in a fluoridated area was 1.28 mg/L, with 16% of the tested individuals having over 2 mg/L, and 6%

---

[19] A clear dose-response relationship between urinary fluoride and cognitive impairment was not detected in the non-case control component of Li et al.'s analysis, although urinary fluoride was found to be elevated in the population with severe cognitive impairment.

of individuals having over 3 mg/L.[20]  (Mansfield 1999, at 28, Tbl. 1).  These levels overlap those that have been associated in endemic fluorosis areas with both reduced IQ in children and cognitive impairment in the elderly.  (Li et al. 2016; Zhang S. et al. 2015; Ding et al. 2011).  A more recent study from Canada found that 5 percent of *children* had > 1.3 mg/L fluoride in their urine, which is well within the range of urinary fluoride levels associated with reduced IQ in the Ding and Zhang studies.  (Saravanabhavan et al. 2016).  A separate Canadian study found that the *average* urinary fluoride concentration in fluoridated areas was 0.76 mg/L, which was almost twice the concentration (0.47 mg/L) found in non-fluoridated areas.  (McLaren 2016).

(iii)     Serum Fluoride Level

In 2011, Xiang et al. published a paper which assessed the relationship between IQ and serum fluoride levels in the same group of 512 children studied in Wang's daily dose analysis discussed above.  As with the daily dose analysis, the authors found a significant dose-response relationship between serum fluoride level and reduced IQ.  As shown in the following table, children with just 0.05 to 0.08 mg/L fluoride in their serum had a statistically significant 4.2-point drop in IQ when compared against children with less than 0.05 mg/L.[21]

**TABLE 3: Association Between Serum Fluoride and Children's IQ**
*(SOURCE: Xiang et al. 2011, Tbl 2)*

| Serum fluoride level quartiles | N | Mean IQ | SD IQ | $p^b$ | IQ<80 (%) | $p^c$ | OR (95% CI) for IQ<80 |
|---|---|---|---|---|---|---|---|
| Q1 and Q2 (<0.05 mg/L) | 259 | 100.1 | 13.4 | <0.001 | 7.0 | | 1 |
| Q3 (0.05–0.08 mg/L) | 126 | 95.9 | 13.7 | | 15.1 | 0.004 | 2.22 (1.42–3.47) |
| Q4 (>0.08 mg/L) | 127 | 92.1 | 13.4 | | 17.3 | | 2.48 (1.85–3.32) p trend<0.001[d] |

[a]Adjusted for age and gender using Logistic regression analysis. The data from two villages were combined.
[b]NOVA.
[c]Chi-square test.
[d]Tests of linear trend were computed using ordinal scoring.
Abbreviations: CI Confidence Interval, IQ Intelligence Quotient, OR Odds Ratio, SD Standard Deviation.

The Xiang team's findings are consistent with the findings of other recent studies, including Guo Z. et al. (2008), which found impairment in neurobehavioral function among adult industrial workers with average serum fluoride levels of 0.066 mg/L, and Zhang S. et al. (2015), which found significant reductions in IQ among children with just over 0.05 mg/L fluoride in their blood when compared to children with the lowest levels.  The Zhang study plotted the serum data in the following figure:

---

[20] These urinary fluoride levels exceeded those that were found among individuals (n = 165) living in non-fluoridated areas.  The average urinary fluoride level in the non-fluoridated areas was 0.96 mg/L; with 8% having more than 2 mg/L; and 4% having more than 3 mg/L. (Mansfield 1999, at 28, Tbl. 1)

[21] As the authors emphasize, their finding of a 4-point IQ drop in children with more than 0.05 mg/L fluoride in their serum does *not* mean that serum levels lower than 0.05 mg/L are safe.

U.S. EXHIBIT 515.0015

**FIGURE 5: Relationship Between Serum Fluoride and IQ**
*(SOURCE: Zhang S. et al. 2015, Fig. 1)*



To put these serum fluoride levels in the context of U.S. exposures, typical serum fluoride levels for adults in the U.S. have been stated to range from about 0.01 to 0.076 mg/L (0.5 to 4 uM/L). (CDC 2014, at 2; *see also* Kissa 1987). In one study of infants, an average concentration of 0.08 mg/L was found among healthy 4-to-6 month old infants, while an average concentration of 0.10 to 0.18 mg/L was found among 4-to-18 month old infants receiving peritoneal dialysis. (Warady et al. 1989). A study by Ekstrand found that infants ingesting 0.25 mg in supplement form have spikes in their blood ranging as high as 0.092 mg/L, and averaging 0.063 mg/L. (Ekstrand 1994, at 159 tbl 3). Ekstrand's study did not measure the impact of ingesting fluoride in the form of infant formula reconstituted with fluoridated water, but the resulting daily peaks in serum fluoride levels may be comparable, since Ekstrand estimates that infants consuming fluoridated formula receive doses (up to five times a day) that are comparable to a supplement (i.e., 20-30 ug/kg of fluoride per formula feeding vs. 32 ug/kg per supplement). (Ekstrand 1994, at 162).

While there has long been a paucity of serum fluoride data available for children in the U.S., a recent NHANES survey found that roughly 1 in 200 American children between the ages of 3 to 19 have serum fluoride levels exceeding 0.04 mg/L. (NHANES 2016). Since there are approximately 70 million American children in this age range, (US Census Bureau 2011), the NHANES data indicates that approximately 350,000 American children have serum fluoride levels in the approximate range associated with overt neurotoxic effects.

(iv)     Dental Fluorosis Level

EPA OW's 2010 risk assessment of the non-cancer effects of fluoride rests on the implicit assumption that *severe* dental fluorosis is the most sensitive adverse endpoint of fluoride exposure. This assumption, however, is at odds with a number of studies which have found significant associations between fluoride exposure and cognitive deficits among children with *non-severe* forms of fluorosis. Most notably, the study by Ding et al. (2011) found a dose-dependent relationship between reduced IQ and urinary fluoride concentration in a population where dental fluorosis was *completely absent*. The Ding study thus suggests that the doses of fluoride that impair cognitive ability are lower than the doses that cause severe fluorosis. Other recent studies have found impairment in cognitive abilities among children with *mild* fluorosis, *moderate* fluorosis, and *moderate/severe* fluorosis when compared with children with no fluorosis, thus suggesting that the doses of fluoride associated with the milder forms of

U.S. EXHIBIT 515.0016

fluorosis are sufficient to impair brain development.[22]  (Das & Mondal 2016 at tbl 3; Choi et al. 2015; Li et al. 2009; Khan et al. 2015; Shivaprakash et al. 2011; Sudhir et al. 2009 at tbl 3).

Consistent with the above studies of human populations, studies of rodents have repeatedly found significant impairments in learning ability as well as other neurotoxic harms among rats with only mild forms of fluorosis.[23]  (Liu et al. 2011; Pereira et al. 2011; Niu et al. 2008; Chioca et al. 2008).  As noted by Niu et al., "these findings indicate that fluoride . . . can influence spontaneous behaviors and lower the learning ability of rats before the appearance of dental lesions."[24]  (Angmar-Mansson & Whitford 1982).

Taken together, the available human and animal studies suggest that fluoride can impair cognitive abilities prior to the development of severe fluorosis.  This has obvious public health relevance in the United States, since recent studies show that the prevalence of dental fluorosis is now at historically unprecedented levels.  In CDC's 1999-2004 NHANES survey, for example, 41% of adolescents were diagnosed with dental fluorosis, including 8.6% with mild fluorosis, and 4% with moderate and severe.  These rates are considerably higher than what was found in the 1986-87 national survey by the National Institute of Dental Research.  (Beltran et al. 2010; Heller et al. 1997).  Moreover, the rates appear to have increased yet further since the 1999-2004 NHANES survey.  Specifically, the 2011-2012 NHANES survey found dental fluorosis in 58.3% of the surveyed adolescents, including an astonishing 21.2% with moderate fluorosis, and 2% with severe.  (NHANES 2014).  Since there are an estimated 42 million adolescents currently living in the U.S.,[25] the NHANES data suggests that up to 24 million adolescents now have some form of dental fluorosis, with over 8 million adolescents having moderate fluorosis, and 840,000 having severe fluorosis.

The NHANES surveys do not provide data on the respective rates of fluorosis in fluoridated vs. non-fluoridated communities, but research has repeatedly confirmed that both the prevalence and severity of dental fluorosis are greater in U.S. communities with fluoridated water than in communities without.  (Heller et al. 1997; Jackson et al. 1995; Williams & Zwemer 1990).  Ending fluoridation will thus reduce the number of children developing dental fluorosis, and the accompanying neurotoxic risks associated with the doses that produce fluorosis.[26]

---

[22] Some studies, however, including Ding, have not found a clear relationship between IQ and dental fluorosis status, thus suggesting that a person's susceptibility to fluoride-induced neurotoxicity may be distinct from their susceptibility to dental fluorosis.  (Asawa et al. 2014; Li et al. 2010)

[23] Consistent with this, Zhou Z. et al. (2016) recently reported that biochemical changes occur in rats at doses well below those that cause dental fluorosis.

[24] While rodent teeth undergo constant remodeling, thus distinguishing them from human teeth, research has found that rat teeth develop dental fluorosis at the same serum fluoride levels that produce fluorosis in humans.  According to Angmar-Mansson & Whitford, "It is well known that, in fluoridated drinking water studies with rats, a water fluoride concentration of 10-25 ppm is necessary to produce minimal disturbances in enamel mineralization. Because of the high water concentrations required, the rat has been regarded as more resistant to this adverse effect of fluoride. However, when the associated plasma levels are considered, the rat and the human appear to develop enamel fluorosis at very nearly the same concentrations."  (Angmar-Mansson & Whitford 1982, at 339)  Based on this finding, Angmar-Mansson & Whitford concluded that "the rat is a better model for the study of human enamel fluorosis than previously believed."  (Id. at 334)

[25] This estimate is based on the number of Americans between the ages of 10 and 19.  It comes from the Office of Adolescent Health, which is part of the Department of Health & Human Services.  (DHHS 2016).

[26] Decreases in dental fluorosis have been documented following temporary suspensions of fluoridation as short as 11 months. (Burt et al. 2000)

U.S. EXHIBIT 515.0017

## VI. NEUROTOXIC RISK OF LOW DOSE FLUORIDE IS FURTHER SUPPORTED BY ANIMAL AND CELL STUDIES

The studies linking fluoride exposure with neurotoxic effects in humans are consistent with research on both experimental animals and cell cultures. Studies on rodents, for example, have found neurotoxic effects, including learning impairments, at water fluoride levels less than 15 mg/L, with 8 studies published since the NRC review reporting neurotoxic effects at water fluoride levels less than 5 mg/L. These are notably low fluoride levels for rodents, since it is generally estimated that rats require approximately 5 times more fluoride in their water to achieve the same level of fluoride in their blood as humans, and over 10% of children living in fluoridated areas receive the same waterborne dosage of fluoride (mg/kg/day) as rats drinking water with up to 9 mg F/L. (NTP 2016, at 56-57)

The following table lists the water fluoride concentrations associated with neurotoxic effects in rodents:

| TABLE 4: Water Fluoride Levels Associated With Neurotoxic Effects in Rodents | | | |
|---|---|---|---|
| Study | F Concentration (F-) | Duration of Treatment | Effects |
| Chouhan (2010) | 1 mg/L | 4 months | Oxidative stress; alterations in neurotransmitters |
| Wu (2008) | 1 mg/L | Gestation | Behavioral alterations |
| Gao (2009) | 2.3 mg/L | 6 months | Enzyme inhibition; impaired cognition; oxidative stress |
| Liu (2014) | 2.3 mg/L | 1 month | Impaired learning |
| Liu (2010) | 2.3 mg/L | 6 months | Impaired cognition; alterations in neurotransmitters |
| Sandeep (2013) | 2.3 mg/L | 3 months | Behavioral alterations; enzyme inhibition |
| Zhang (2015) | 2.3 mg/L | 6 months | Oxidative stress; activation of AGE/RAGE system |
| Zhang Z. (2008) | 4.5 mg/L | 10 weeks | Impaired learning; pathological changes in synaptic structure |
| Zhu (2011); Zhang (2011); Zhang J. (2013) | 6.8 mg/L | 9 months | Trend towards decreased synaptic membrane fluidity & PSD-95 expression level; altered expression of CaMKIIα, c-fos, Bax, and Bcl-2 (statistically significant at 13.6 mg/L) |
| Bhatnagar (2011) | 8 mg/L | 1 month | Morphological changes in neurons |
| Banala (2015) | 9 mg/L | Gestation + 30 days postnatal | Impaired learning; loss of motor control; & oxidative stress |
| Reddy (2014) | 9 mg/L | 3 months | Alterations in neurotransmitters; altered immunological parameters; oxidative stress |
| Lou (2014); Lou (2013) | 10 mg/L | 6 months | Increase in apoptotic neurons; altered expression of Bax and Bcl-2 at protein & mRNA levels; abnormal mitochondrial dynamics |
| Sun (2008) | 10 mg/L | 6 months | Impaired learning; increased ChE |
| Han (2014) | 11 mg/L | 6 months | Trend towards impaired learning (Fig 2a) |
| Zhou (2014) | 11.3 mg/L | 6 months | Altered expression levels of cytokines in hippocampus |
| Guner (2016) | 13.6 mg/L | Gestation + Postnatal | Increased catalase immunoreactivity |

Fluoride's ability to cause neurotoxic effects at low levels of exposure is further corroborated by in vitro cell studies conducted subsequent to the NRC review. While most of the in vitro studies

U.S. EXHIBIT 515.0018

used high levels of fluoride ($\geq$10 mg/L), two of the studies investigated the effects of concentrations that are found in the bloodstream of many Americans.[27]  Both of these low-concentration studies detected adverse effects.  As displayed in the following figure, Gao et al. (2008) found that just 0.5 uM of fluoride (i.e., 0.009 mg/L) caused lipid peroxidation in SH-SY5Y cells after 48 hours of exposure.  Most individuals living in fluoridated areas in the United States have fluoride levels in their blood that exceed this level.  (CDC 2014; Kissa 1987).

**FIGURE 6: Level of Lipid Oxidation in SH-SY5Y Cells Exposed to Fluoride**
*(SOURCE: Gao et al. 2008, Fig. 1)*



The Gao study also found that 0.5 uM had an effect on the level of a7 nAChR protein in the SH-SY5Y cells, as displayed in the following figure:

**FIGURE 7: Level of a7 nAChR subunit protein in SH-SY5Y Cells Exposed to Fluoride**
*(SOURCE: Gao et al. 2008 Fig. 3)*



---

[27] Consistent with the findings of these two brain cell studies, the in vitro studies by Gutowska have repeatedly found that concentrations of just 1 to 3 uM (i.e., 0.019 to 0.057 mg/L) are sufficient to affect inflammatory responses. (Gutowska et al. 2015, 2012, 2010).  The Gutowska team's findings underscore the biologically active nature of even micromolar concentrations of fluoride, and warrant consideration for their implications to neuroinflammation. (Louveau et al. 2011).

U.S. EXHIBIT 515.0019

Flores-Mendez et al. (2014) also investigated the effect of 0.5 uM, and, per the following figure, found a suggestive trend towards an increase in eEF2 phosphorylation in cultured Bergmann glia cells (BGC) after 15 minutes of treatment.



**FIGURE 8: eEF2 Phosphorylation in BGC Cultures Treated with Fluoride**
*W(SOURCE: Flores-Mendez et al. 2014., Fig. 4b)*



Flores-Mendez also found a suggestive trend towards an increased influx of calcium into the cell after 3 minutes of treatment with 5 uM fluoride (i.e., 0.095 mg/L). (Flores-Mendez et al. 2014, at 130 Fig. 5c) This concentration can be found chronically in the blood of children with kidney disease living in fluoridated areas, (Warady et al. 1989), and is intermittently exceeded by children ingesting fluoride supplements, fluoridated toothpaste, and other dental products.[28]

## VII.   RECENT EPIDEMIOLOGICAL STUDIES CORROBORATE NEUROTOXIC RISK FROM FLUORIDATED WATER IN WESTERN POPULATIONS

The overlap between the internal doses of fluoride experienced in western populations and the internal doses associated with neurotoxic effects in humans, animals, and cell cultures, is cause for public health concern. Although there has been a notable lack of epidemiological research into fluoride's neurotoxic effects in the U.S., a 2015 study by Malin and Till found a statistically significant correlation between the prevalence of water fluoridation at the state level and Attention-Deficit Hyperactivity Disorder (ADHD). Fluoridation prevalence significantly correlated with ADHD even after controlling for socioeconomic status (SES), and fluoridation "appeared to be the more robust predictor." As Malin and Till note, their findings "are consistent with prior epidemiological studies that have associated high and low fluoride concentration exposure with neurodevelopmental effects in children."

---

[28] While there is a paucity of research on the serum fluoride levels following use of fluoride tablets and toothpaste, Ekstrand found that, among a group of 5 preschool children, ingestion of 0.5 mg fluoride tablets caused serum fluoride levels to spike to 0.095 mg/L in 30 minutes, while ingestion of 0.6 mg fluoride in toothpaste caused serum fluoride levels to exceed 0.08 mg/L. (Ekstrand et al. 1983, Fig. 1). Since some preschool children swallow considerably more than 0.6 mg fluoride per brushing, the serum fluoride levels will likely be higher than 0.08 mg/L in those children. Levy & Guha-Chowdhury, for example, cite research showing that 10% of preschool children swallow in excess of 0.73 mg of fluoride per brushing. (Levy & Guha-Chowdhury 1999, Tbl. 3).

U.S. EXHIBIT 515.0020

Another epidemiological study from 2015, by Peckham et al., provides further corroborative evidence that fluoridation can cause neurotoxic effects.   Peckham's study examined the relationship between water fluoride levels and hypothyroidism in the United Kingdom, and found that fluoride levels $\geq$ 0.7 mg/L significantly correlated with higher rates of hypothyroidism.  This correlation was strengthened, not weakened, when controlling for the covariates of age, gender, and index of deprivation.

The correlation between fluoridation and hypothyroidism reported by Peckham is (i) plausible and (ii) adds further support for the capacity of fluoridated water to cause neurotoxic effects. First, the correlation is plausible because, as summarized by the NRC, multiple lines of research indicate that fluoride can lower thyroid function, including the fact that fluoride was once used as a drug for this precise purpose, at doses as low as 2 to 5 mg/day. (NRC 2006; Galletti & Joyet 1958).  Second, the correlation between fluoridation and hypothyroidism adds further support for fluoridation's neurotoxic potential because, as recognized in EPA's *Guidelines*, "the development of the nervous system is intimately associated with the presence of circulating hormones such as thyroid hormone."  (EPA 1998, at 50).  Since both clinical and subclinical hypothyroidism during pregnancy have been associated with reduced IQ in offspring, (Korevaar et al. 2016; Murphy et al. 2015; Klein et al. 2001), the relationship between fluoridation and hypothyroidism provides a mechanism by which fluoridation can reduce IQ, even absent a direct neurotoxic effect.

## VIII.   SUSCEPTIBLE SUBPOPULATIONS ARE AT HEIGHTENED RISK OF FLUORIDE NEUROTOXICITY AND NEED PROTECTION

EPA's *Guidelines* recognize that individual susceptibility to the neurotoxicity of environmental toxicants can vary by a factor of ten or more,[29] and is influenced by factors such as nutritional status, age, genetics, and disease.   (EPA 1998, at 63-65, 78).   Each of these factors— nutritional status, age, genetics,[30] and disease—are known to influence an individual's susceptibility to chronic fluoride toxicity.[31]   Any factor that can predispose an individual to chronic fluoride toxicity should be suspected as a factor that will predispose to fluoride neurotoxicity as well.   In fact, recent research in both humans and animals has specifically demonstrated that nutrient deficiencies (i.e., iodine[32] and calcium[33]) amplify fluoride's neurotoxicity.[34]   Further, Zhang S. et al. (2015) reported that certain COMT gene polymorphism

---

[29] "In general, it is assumed that an uncertainty factor of 10 for intrapopulation variability will be able to accommodate differences in sensitivity among various subpopulations, including children and the elderly. However, in cases where it can be demonstrated that a factor of 10 does not afford adequate protection, another uncertainty factor may be considered in conducting the risk assessment." (EPA 1998, at 65)

[30] Studies have repeatedly confirmed that genetic factors can significantly increase susceptibility to fluoride toxicity, (Everett 2011), including effects on bone (Kobayashi et al. 2014; Yan et al. 2007; Mousny et al. 2006); teeth (Buzalaf et al. 2014; Ba et al. 2011; Huang et al. 2008; Everett et al. 2002); and reproductive hormones (Zhou et al. 2016).

[31] *See, e.g.*, Irigoyen-Camacho ME et al. (2016); Simon et al. (2014); Ravula et al. (2012); Itai et al. (2010); Schiffl (2008); NRC (2006); Teotia et al. (1998); Torra et al. (1998); Warady et al. (1989); and Turner et al. (1995). For additional citations and discussion, see http://www.fluoridealert.org/studies/skeletal_fluorosis03.

[32] *See, e.g.*, Ge et al. (2011); Hong et al. (2008); Ge et al. (2005); Wang et al. (2004); Xu et al. (1994); Lin et al. (1991); Ren et al. (1989); Guan et al. (1988).

[33] Sun et al. (2016); Ekambaram & Paul (2002).

[34] As discussed earlier, the study by Das & Mondal (2016) examined the impact of fluoride on IQ in a population with a high prevalence of underweight children, suggestive of an area with chronic malnutrition.  In this population, a daily fluoride dose of just 0.06 mg/kg/day was associated with a sharp 15-point drop in IQ among children with mild fluorosis.  (Das & Mondal 2016, at 218, Tbl. 3).

U.S. EXHIBIT 515.0021

greatly influences the extent of IQ loss resulting from fluoride exposure, which is consistent with research on other neurotoxins, including methyl mercury. (Julvez & Grandjean 2013).

While the full range of individual susceptibility to fluoride neurotoxicity in the U.S. cannot be precisely calculated, some subpopulations can be identified as being at elevated risk, including infants,[35] the elderly,[36] and individuals with (A) deficient nutrient intake (particularly iodine and calcium),[37] (B) certain COMT gene polymorphisms,[38] and (C) kidney disease.[39] Various factors suggest that African Americans may also suffer disproportionate risks as well, including elevated use of infant formula,[40] elevated exposure to lead,[41] depressed calcium and anti-oxidant intake,[42] and significantly higher rates of dental fluorosis, including in its moderate and severe forms.[43]

---

[35] Although *breast fed* infants receive the lowest fluoride intake by bodyweight (<0.001 mg/kg/day) of all age-groups (Ekstrand et al. 1981), this situation is flipped on its head when infants are fed *formula reconstituted with fluoridated water*. As noted by the NRC, "On a per-body-weight basis, infants and young children have approximately three to four times greater exposure than do adults." (NRC 2006, at 3). Not only do formula-fed infants receive an unnaturally high dose, they have an impaired ability to excrete the fluoride they ingest, retaining up to 87% of the absorbed dose. Ekstrand et al. (1994). Infants exposed to formula made with fluoridated water are at significantly higher risk for developing dental fluorosis on their permanent front teeth. Hong et al. (2006). In light of the research linking dental fluorosis and modest levels of fluoride exposure with reduced IQ, infants are a susceptible subpopulation of critical concern for fluoride neurotoxicity.

[36] As noted in the *Guidelines*, "[T]he aged population is considered to be at particular risk [of neurotoxicity] because of the limited ability of the nervous system to regenerate or compensate to neurotoxic insult." (EPA 1998, at 65). This is of concern because the brain will be more exposed to fluoride in older age due to the (1) increased level of fluoride circulating in the serum from both age-related decreases in renal function and age-related increases in bone resorption (particularly in post-menopausal women), and (2) increased permeability of the blood-brain barrier. Rosenberg (2014); Ravula et al. (2012); Itai et al. (2010); Torra et al. (1998). This may help explain the very high prevalence of cognitive impairment (82%) found among elderly individuals in an endemic fluorosis area. Li et al. (2016); *see also* Shao et al. (2003).

[37] According to a consensus paper in the *Journal of the National Medical Association*, "Eighty-six percent of African Americans get just more than half of the daily recommended amount of calcium, and only half consume one or more servings of dairy a day. Of particular concern, 83% of African-American children 2-17 years of age are not getting enough calcium." Wooten & Price (2004). Insufficient nutrient intakes in the United States are severe enough in some individuals to qualify as nutrient deficiencies. Recent NHANES data, for example, found that 6% of Americans have a vitamin C deficiency. CDC (2012). Vitamin C deficiency has been found to exacerbate fluoride's toxicity in humans, while vitamin C supplementation has been found to ameliorate fluoride's neurotoxic effects in animals. Nabavi et al. (2013; Basha & Madhusudhan (2010); Pandit et al. (1940). With respect to iodine, NHANES data shows that women of *child bearing* age (20 to 39 years old) have "*median* urine iodine concentrations bordering on insufficiency." Pfeiffer et al. (2013). Children born to women with insufficient iodine levels should be considered a susceptible subpopulation for fluoride neurotoxicity due to fluoride's ability to exacerbate the neurological effects of inadequate iodine.

[38] The study by Zhang S. et al. (2015) suggests that children with the COMT val/val genotype suffered a five-fold larger drop in IQ than children with the COMT val/met and met/met genotypes. As noted by Zhang, "In the subpopulation carrying the COMT reference genotype (Model 3), 1 unit increase in urinary fluoride (1 mg/l) was associated with a decrease of 9.67 points of IQ and was significant after controlling for covariates (P=0.003). Among children carrying variant genotypes, 1 unit increase in [urinary fluoride] resulted in a decrease of 1.85 IQ points, but this was not statistically significant in this stratum."

[39] *See, e.g.*, Schiffl (2008); Ibarra-Santana et al. (2007); Torra et al. (1998); Warady et al. (1989).

[40] In national surveys conducted between 2000 and 2008, "Black infants consistently had the lowest rates of breastfeeding initiation and duration across all study years." CDC (2013b).

[41] It is well established that non-Hispanic black children have higher levels of lead in their blood than non-Hispanic white children. CDC (2013a); Bernard & McGheein (2003). This has relevance to the risks of fluoride exposure, since animal studies have found that fluoride can exacerbate the toxicity of lead, and vice versa. Leite et al. (2011); Sawan et al. (2010); Mahaffey & Stone (1976).

[42] Watters et al. (2007); Wooten & Price (2004). The reduced level of anti-oxidants found in the blood of African American adults, which may relate to low consumption of fresh fruits and vegetables (Zenk et al. 2005), has implications for fluoride toxicity, because oxidative stress is a key mechanism by which fluoride harms cells, (Barbier 2010), including in the brain. (*E.g.*, Banala & Karnati 2015; Zhang K. et al. 2015; Basha et al. 2014; Nabavi et al.

U.S. EXHIBIT 515.0022

Any risk assessment on the neurotoxicity of fluoride must thus be mindful of the need to protect susceptible subpopulations; anything less would be inconsistent with EPA's *Guidelines*. In fact, even where there is *no* specific information to indicate differential susceptibility to a neurotoxin, EPA's *Guidelines* state that a margin of safety (i.e., "uncertainty factor") should still be incorporated to account for "*potential* differences in susceptibility." (EPA 1998, at 78). In the case of fluoride, there is *uncontroverted* evidence indicating substantial differences in susceptibility, and thus the basis for applying an uncertainty factor is especially strong.

## IX. A REFERENCE DOSE PROTECTIVE AGAINST FLUORIDE NEUROTOXICITY IS INCOMPATIBLE WITH WATER FLUORIDATION IF STANDARD RISK ASSESSMENT PROCEDURES ARE APPLIED

As recognized in EPA's *Guidelines*, it is standard risk assessment practice to apply "uncertainty factors" (UF) of 10 when converting a LOAEL, NOAEL, or BMD into a safe "reference dose" (RfD) or "reference concentration" (RfC). (Martin et al. 2013) This is significant because application of even a single UF of 10 to the daily doses/concentrations of fluoride associated with neurotoxic harm in humans and animals produces an RfD or RfC that is less than, and thereby *incompatible with*, the levels of fluoride added to water for fluoridation (0.7 to 1.2 mg/L). This point is illustrated in the following table, which shows what the RfD and RfC would be if *merely* one UF of 10 was applied to the various fluoride exposures that have been associated with neurotoxic harm.

| Fluoride Dose/Concentration Producing Harm | Study | Effect | RfD/RfC After Application of one UF | Water Fluoridation Doses/Concentrations |
|---|---|---|---|---|
| 0.06 mg/kg/day (Dose/Humans) | Das (2016) | Reduced IQ | 0.006 mg/kg/day | 0.03 to 0.09 mg/kg/day (Average Total Daily Dose in F areas) (NRC 2006, Tbl 2-13) |
| 0.08 mg/kg/day (Dose/Humans) | Wang (2012) | Reduced IQ | 0.008 mg/kg/day | 0.03 to 0.09 mg/kg/day (Average Total Daily Dose in F areas) (NRC 2006, Tbl 2-13) |
| 1 mg/L (Water/Rats) | Chouhan (2010); Wu (2008) | Behavioral alterations; Neurochemical changes | 0.1 mg/L | 0.7 to 1.2 mg/L (Water F Levels in F areas) |
| 0.7 to 1.2 mg/L (Water/Humans) | Malin (2015); Peckham (2015) | Hypothyroidism; ADHD | 0.07 to 0.12 mg/L | 0.7 to 1.2 mg/L (Water F Levels in F areas) |
| 0.7 to 1.2 mg/L (Water/Humans) | Sudhir (2009) | Reduced IQ | 0.07 to 0.12 mg/L | 0.7 to 1.2 mg/L (Water F Levels in F areas) |

TABLE 5: RfCs/RfDs for Fluoride If Just One Uncertainty Factor of 10 Is Applied

2013; Nabavi et al. 2012a,b,c; Basha et al. 2011; Inkielewicz-Stepniak & Czarnowski 2011; Nabavi et al. 2011; Bharti & Srivastava 2009; Gao et al. 2009).
[43] Studies dating back to the 1960s have found that African Americans suffer higher rates of dental fluorosis than Caucasians. Martinez-Mier & Soto-Rojas 2010; Beltran-Aguilar et al. (2015, tbl. 23); Kumar (2000); Williams & Zermer (1990); Butler et al. (1985); Russell (1962). Consistent with this, documents obtained through the Freedom of Information Act show a stark racial disparity in adolescent fluorosis rates in CDC's 1999-2004 NHANES survey, with 58% of African American adolescents diagnosed as having the condition, versus 36% of white adolescents. FOIA (2011).

U.S. EXHIBIT 515.0023

| 2.3 mg/L (Water/Rats) | Gao (2009); Liu (2014); Liu (2010); Sandeep (2013); Zhang K (2015) | Impaired learning; Behavioral alterations; Neurochemical changes | 0.23 mg/L | 0.7 to 1.2 mg/L (Water F Levels in F areas) |
|---|---|---|---|---|
| 2.3 mg/L (Water/Humans) | The average water F concentration in the 13 studies reviewed by Choi (2012) which found effects at < 4 mg/L | Reduced IQ | 0.23 mg/L | 0.7 to 1.2 mg/L (Water F Levels in F areas) |
| 0.05 mg/L (Serum/Humans) | Xiang (2011) | Reduced IQ | 0.005 mg/L | 0.019 to 0.076 mg/L (Typical range of Serum F in US) (CDC 2014) |

The need to apply *at least* one UF to the doses/concentrations associated with fluoride neurotoxicity cannot seriously be disputed.  After all, these are doses and concentrations associated with overt neurotoxic harm, and thus the safe reference dose will obviously need to be set at a lower level.  Moreover, as discussed above, EPA's *Guidelines* recognize that there is often a large degree of intra-species variability in the way humans respond to neurotoxins and a default factor of 10 is generally considered necessary to protect against this variability.[44]

Although we have only utilized one uncertainty factor in the analysis here, we do *not* mean to imply that only one UF is sufficient for converting these adverse effect levels into RfDs or RfCs.  Indeed, it is clearly insufficient to apply only one UF when converting a LOAEL from an animal study into a safe dose for humans.  We present the above Table, therefore, for the limited purpose of demonstrating that *even if* EPA were to apply an *insufficiently* protective UF, the resulting RfD or RfC would still be incompatible with water fluoridation; thus highlighting, once again, the overlap between the doses associated with a neurotoxic risk and the doses many Americans now receive.

Finally, Petitioners recognize that EPA has a preference for utilizing Benchmark Dose (BMD) methodology for risk assessments where there is dose-response data that permits the analysis.  In the case of fluoride neurotoxicity, the Xiang dataset is a suitable dataset for conducting a BMD analysis, as it shows a dose-related reduction in IQ spanning five dose groups ranging from 0.75 to 4.5 mg F/day without an apparent NOAEL.  (Wang et al. 2012).  EPA's *Guidelines* recognize the probative value (and rarity) of a human dataset covering more than three dose groups.[45]  Further, the Xiang dataset benefits from the fact that the study controlled for most of the key confounding factors, including lead, arsenic, iodine, parental education, and socioeconomic status.  (Xiang et al. 2003a,b; Xiang et al. 2013).

---

[44] According to the *Guidelines*, "In general, it is assumed that an uncertainty factor of 10 for intrapopulation variability will be able to accommodate differences in sensitivity among various subpopulations, including children and the elderly.  However, in cases where it can be demonstrated that a factor of 10 does not afford adequate protection, another uncertainty factor may be considered in conducting the risk assessment."  (EPA 1998, at 65).  As demonstrated by Martin et al. (2013), the use of a default uncertainty factor of 10 to account for intra-species variability is amply justified by empirical data on differences in human sensitivity related to genetic polymorphisms, gender, disease, old age, and toxicokinetics.

[45] The *Guidelines* note that (1) "Human studies covering a range of exposures are rarely available" and (2) "Evidence for a dose-response relationship is an important criterion in establishing a neurotoxic effect, although this analysis may be limited when based on standard studies using three dose groups or fewer."  (EPA 1998, at 50 & 106).

U.S. EXHIBIT 515.0024

As with the LOAEL analyses discussed above, application of the BMD methodology to the Xiang dataset produces an RfD for fluoride that is incompatible with water fluoridation. Specifically, applying EPA's BMDS software to Xiang's dataset produces a BMD of just **1.4 mg F/day**, if the BenchMark Response (BMR) is set at 5 IQ points, as displayed in the following figure.[46]  This result can be interpreted as predicting that children exposed to 1.4 mg fluoride per day will have, on average, 5 less IQ points than children exposed to no fluoride.  The RfD would obviously need to be set at a lower level, since such a large loss in IQ is clearly an adverse effect, and because uncertainty factors would need to be added to account for variation in sensitivity within a population as large as the U.S.

**FIGURE 9: BMD for Loss of 5 IQ Points from Fluoride**
*(Linear Model, BMR = 5 IQ Points)*



## X.    THE BROADBENT STUDY DOES *NOT* ESTABLISH THE SAFETY OF FLUORIDATION

Some commentators have incorrectly claimed that the recent study by Broadbent et al. establishes the safety of water fluoridation for neurologic development.  The Broadbent study found no difference in the IQs of children and adults who spent their first 3 to 5 years of life in fluoridated (0.7 to 1.0 mg/L) vs. non-fluoridated (0 to 0.3 mg/L) areas of Dunedin, New Zealand.  A glaring limitation with the Broadbent study, however, is that a substantial portion of the "non-fluoridated" control population used 0.5 mg/day fluoride tablets and fluoridated toothpaste, resulting in only a marginal difference in average total fluoride exposure between the fluoridated

---

[46] If the BMR is set at 1 IQ point, the BMD is 0.28 mg/day of fluoride.

U.S. EXHIBIT 515.0025

and non-fluoridated populations.[47]  In fact, in response to criticism on this point, (Osmunson et al. 2016), the authors conceded that the average difference in total daily intake between the children in the fluoridated and non-fluoridated areas would be ≤ 0.3 milligrams per day, while the average intake for all subjects was 0.9 mg/day.[48]  (Broadbent et al. 2016).  At most, therefore, the Broadbent study established that ≤ 0.3 milligrams of fluoride was not a sufficiently large enough contrast in daily fluoride exposure to produce a demonstrable effect on *average IQ* in the study cohort.  This does *not* mean, however, that the fluoride exposures in a fluoridated community are safe, since no truly low exposure comparison group existed in the Broadbent study, and the Broadbent team made no attempt to study vulnerable subsets of the population (e.g., those with suboptimal nutrition, genetic polymorphisms, etc).

The inherent limitation resulting from the Broadbent study's comparison of populations with marginal contrasts in fluoride intake highlights an important strength of the endemic fluorosis/IQ studies from China, India, Iran, and Mexico.  Specifically, the endemic fluorosis studies have generally compared communities with clear and stable contrasts in fluoride exposure, thus increasing the power of these studies to detect fluoride's effect on IQ.  Moreover, unlike Broadbent's study, many of the endemic fluorosis studies have analyzed the relationship between IQ and individual measures of exposure (e.g., individual urine fluoride levels), thus overcoming the limitation imposed by Broadbent's ecological (group level) estimates of fluoride intake.  Although Broadbent and others have criticized the endemic fluorosis studies for failing to control for potential confounders, several of these studies did carefully control for confounders and the association between fluoride and cognitive impairment remained intact. (Choi et al. 2015; Rocha Amador et al. 2009; Xiang et al. 2003a,b; Xiang et al. 2013).  Further, while it's undisputed that many of the IQ studies used relatively simple study designs, the consistency of these studies, and their repeated corroboration by research showing that fluoride impairs learning in rodents under carefully controlled laboratory conditions, gives confidence to the conclusion that fluoride is a neurotoxin that impairs cognition.

For the foregoing reasons, the reference dose for protecting against fluoride neurotoxicity cannot reasonably be based on a risk assessment that treats the Broadbent study as establishing 0.7 to 1.0 mg/L as a NOAEL without application of an uncertainty factor(s) to account for intra-human variability and other issues left unanswered by Broadbent's study. Indeed, as spelled out in the *Guidelines*, it is problematic to develop an NOAEL based on a single study of a single neurotoxic endpoint,[49] particularly a study with such limited "dose spacing" between the groups.[50]

---

[47] There are several other significant problems with the Broadbent study as well. First, the study did not collect any data on individual water intake or internal biomarkers of fluoride exposure (e.g., urine fluoride, etc). Second, the study used a crude estimate of fluoride toothpaste usage ("always" vs "sometimes" vs "never") that fails to account for the frequency of brushings per day and actual amount of toothpaste used per brushing, thus obscuring the very large variations of daily exposure that occur among children using fluoride toothpaste. Zohoori et al. 2012; Levy & Guha-Chowdhury 1999, tbl 3. Third, it did not control for potential confounders including blood lead and maternal IQ, even though such information was available and there are plausible reasons for the non-fluoridated subjects to have elevated lead exposure from living in a more rural area known for its highly corrosive drinking water. (Osmunson et al. 2016).

[48] A previous study of total fluoride intake among 3-to-4 year olds in fluoridated and non-fluoridated areas of New Zealand found the daily intakes to be 0.68 ± 0.27 and 0.49 ± 0.25 mg F/day, respectively. (Guha-Chowdhury et al. 1996).

[49] According to the *Guidelines*, "Neurotoxic effects (and most kinds of toxicity) can be observed at many different levels, so only a single endpoint needs to be found to demonstrate a hazard, but many endpoints need to be examined to demonstrate no effect. For example, to judge that a hazard for neurotoxicity could exist for a given agent, the minimum evidence sufficient would be data on a single adverse endpoint from a well-conducted study. In

U.S. EXHIBIT 515.0026

## XI.    THE BENEFITS OF PREVENTING FLUORIDE NEUROTOXICITY DWARF THE COSTS OF RESTRICTING FLUORIDE CHEMICALS

EPA's authority to act under Section 6 of TSCA is premised on two distinct findings: (1) a *risk* exists and (2) the risk is *unreasonable*. Here, in evaluating the preliminary question of whether a neurotoxic risk exists from use of fluoridation chemicals, the EPA is duty bound to follow its *Guidelines*, as the Agency has stated it "*will* follow" the *Guidelines* when "evaluating data on *potential* neurotoxicity associated with exposure to environmental toxicants." (EPA 1998, at 3). For the reasons set forth above, a good faith application of these *Guidelines* to the current research on fluoride will show that neurotoxicity is a hazard of fluoride exposure, and that the doses associated with this hazard overlap the doses—as reflected by (a) total daily intake, (b) urinary fluoride level, (c) serum fluoride level, and (d) severity of dental fluorosis—that U.S. children are exposed to in areas with fluoridated water. Neurotoxicity must thus be considered a risk from adding fluoridation chemicals to drinking water.

Petitioners now turn, therefore, to the second prong of the inquiry: whether the neurotoxic risk posed by fluoridation chemicals is an unreasonable one. As EPA has stated, the reasonableness inquiry considers the benefits of reducing the risk with the costs of doing so. EPA (1985); 15 U.S.C. § 2605(c)(A). In considering these respective benefits and costs of risk reduction, EPA has stated it will take into account "the extent and magnitude of risk posed; the societal consequences of removing or restricting use of products; availability and potential hazards of substitutes, and impacts on industry, employment, and international trade." EPA (1985); *see also* 15 U.S.C. § 2605(c)(A). We turn now to a consideration of these factors

### A.    Extent and Magnitude of Neurotoxic Risk from Fluoridation Chemicals

There is little question that neurotoxicity is a serious insult to health. (Grandjean & Landrigan 2014). In a nation besieged by neurological disorders of poorly understood etiology, both in young children and the elderly, minimizing exposures to known neurotoxic substances should be a public health priority. (*Id.*)

The reduction in IQ associated with fluoride exposure has been found to be severe enough in some children to produce mental retardation. (*E.g.*, Lin et al. 1991). But even the loss of a single IQ point is associated with significant economic loss. As calculated by Spadaro et al. (2008), a loss of a single IQ point causes an average drop in lifetime earnings of $18,000 in 2005 U.S. dollars, which, when adjusted for inflation, amounts to $22,250 in current dollars.[51] Since 200 million Americans now live in areas where water is fluoridated,[52] and since virtually all Americans consume processed foods and beverages made with fluoridated water, any reduction in IQ from consumption of fluoride-treated water stands to have very large economic consequences.

---

contrast, to judge that an agent is unlikely to pose a hazard for neurotoxicity, the minimum evidence would include data from a host of endpoints that revealed no neurotoxic effects." (EPA 1998, at 55).

[50] According to the *Guidelines*, "the NOAEL is also directly dependent on the dose spacing used in the study." (EPA 1998, at 57)

[51] We adjusted for inflation by using the U.S. Bureau of Labor Statistics' CPI Inflation Calculator at http://data.bls.gov/cgi-bin/cpicalc.pl.

[52] The CDC states that 211,393,167 Americans now drink fluoridated water; the vast majority of this population is consuming artificially fluoridated water, as CDC estimates that only 11,883,007 Americans have "naturally" fluoridated water. See: http://www.cdc.gov/fluoridation/statistics/2014stats.htm

U.S. EXHIBIT 515.0027

While the precise extent to which fluoridation is reducing IQ in the U.S. cannot yet be calculated, the dose-response data from Wang et al. (2012) indicates that daily consumption of a liter of fluoridated water per day (=0.7 mg F/day) during childhood would cause IQ to drop by an average of 2.5 points when compared to children with no exposure to fluoride, while consumption of half a liter per day (=0.35 mg F/day) would cause IQ to drop by an average of 1.25 IQ points. (Wang's data is consistent with a linear, no threshold, dose-response relationship between fluoride and IQ, and we have applied Wang's data here with that assumption.)

In 2010, there were 74.2 million children under the age of 18 living in the U.S., of which we can estimate roughly 50 million were living in fluoridated areas.[53] US Census Bureau (2011). If we apply Wang's dose-response data and assume that these 50 million children consumed between 0.5 to 1 liters of fluoridated water per day during childhood, fluoridation would have caused a loss of between 62.5 to 125 million IQ points. Based on the earnings data from Spadaro et al. (2008), a loss in the range of 62.5 to 125 million IQ points represents a total loss in lifetime earnings of between $13.9 to 27.8 *trillion* for this generation.

Due to the sheer number of people exposed to fluoridation chemicals, even if only sentinel or susceptible populations in fluoridated areas suffer IQ loss, the economic impacts will still be substantial. For example, even if we conservatively assume that only 1 to 5% of children in a fluoridated area suffer any IQ loss,[54] and even if this IQ loss averaged just 1 IQ point,[55] this would still amount to 500,000 to 2,500,000 IQ points, with a total loss in lifetime earnings ranging from $11.1 billion to $55.6 billion for this generation alone.

In short, because of the *massive* extent of exposure to fluoridation chemicals in the U.S., even small effects on IQ will have very substantial economic consequences.

## B. Societal Consequences of Restricting Use of Fluoridation Chemicals

If EPA exercised its authority under TSCA to ban the waterborne use of fluoridation chemicals, the one and only potential societal consequence would be an increase in tooth decay. Current research, however, indicates that any increase in dental treatment costs would be small, inconsistent, and far less than the loss in earnings associated with even small drops in IQ.

First, Petitioners wish to call the Agency's attention to the fact that there are no randomized controlled trials on the effectiveness of fluoridation, and few of the available studies adequately account for potential confounders like socioeconomic status, sealants, and dietary habits. (Iheozor-Ejiofor et al. 2015; Cheng et al. 2007). The evidence has thus been characterized by the Cochrane Collaboration as having "high risk of bias" and limited applicability to modern lifestyles. (Iheozor-Ejiofor et al. 2015).

---

[53] According to the CDC, 66% of the U.S. population receives fluoridated tap water. See: http://www.cdc.gov/fluoridation/statistics/fsgrowth.htm.

[54] We base the 1 to 5% estimate on the approximate percentage of children with serum fluoride levels in the range (~0.05 mg/L) associated with a 4-point IQ drop (n = ~1%), and the approximate percentage of children with urinary fluoride levels ($\geq$ 1.3 mg/L) associated with clear reductions in IQ (n = 5%). For discussion of this data, see pages 9 to 12 above. Since the serum and urinary fluoride data is for the *general population*, these estimates likely *understate* the percentage of children in *fluoridated* areas with serum and urinary fluoride levels in this range.

[55] This is a substantially lower loss in IQ than would be predicted by existing research. As noted in footnote 54 above, the serum fluoride level (~0.05 mg/L) upon which this estimate is based was associated with a 4-point drop in IQ by Xiang et al. (2011). Further, research on susceptible populations has found dramatic losses in IQ from fluoride exposure, including an average 15-point drop among malnourished children with mild fluorosis. Das & Mondal (2016).

U.S. EXHIBIT 515.0028

Second, methodological limitations notwithstanding, modern studies of fluoridation and tooth decay have found that the difference in cavity rates between fluoridated and non-fluoridated areas is small, inconsistent, and often non-existent, particularly in the permanent teeth. (Chankanka et al. 2011a,b; Maupome et al. 2007; Warren et al. 2006; Shiboski et al. 2003; Colquhoun 1997; Heller et al. 1997; Diesendorf et al. 1997; Leroux et al. 1996; Brunelle & Carlos 1990; Yiamouyiannis 1990; Hildebolt et al. 1989).

Because of the small and inconsistent differences in cavities now seen between fluoridated and non-fluoridated areas, sensitive measurements of tooth decay must be utilized in order to detect *any* differences in decay.[56] But, even when sensitive measurements are utilized, the differences remain small in absolute terms, inconsistent, and overshadowed by the influence of other factors known to affect decay. (Chankanka et al. 2011a; Warren et al. 2006; Armfield & Spencer 2004). A large-scale study in Australia, for example, found that adolescents who consumed fluoridated water their entire life had just 0.08 less decayed tooth surfaces (1.35 vs. 1.43 DMFS) than adolescents who consumed non-fluoridated water their entire life. (Armfield & Spencer 2004, at 290 tbl.3). Consistent with these findings, studies from Canada, Cuba, Finland, Germany, and the United States did not detect *any* measurable increase in decay following the termination of water fluoridation programs.[57] (Maupome et al. 2001; Burt et al. 2000; Kunzel et al. 2000a,b; Seppa et al. 2000).

Third, one of the few *empirical* investigations of *actual* dental costs in fluoridated vs. non-fluoridated areas found little meaningful difference in frequency or costs of treatment. (Maupome et al. 2007). The study examined the frequency and costs (in 1995 U.S. dollars) of restorative dental procedures over a six-year time period in fluoridated and non-fluoridated areas of Oregon and Washington. Consistent with other recent research, the authors noted that the difference in frequency and costs of dental treatment was "generally small," with several of the age groups in the fluoridated areas having a higher frequency of dental treatment procedures than their peers in the non-fluoridated areas. (Maupome et al. 2007, at 228, tbl. 3). In total, the dental treatment costs in the fluoridated areas over the six-year period averaged $355 versus $387 in the non-fluoridated areas.[58] (*Id.* at 228, tbl. 4). When adjusted to 2016 dollars, the average difference in dental costs was thus only $51 over the 6-year period, *or just over $8 per person per year.* With an average life expectancy of 78.8 years,[59] the Maupome study suggests that fluoridation saves an average of $665 in lifetime dental costs in the U.S. This amounts to less than 3 percent of the reduction in lifetime earnings that results from the loss of a single IQ point ($22,250).

Finally, the cost-effectiveness study (Griffin et al. 2001) that advocates of fluoridation generally rely upon, is based on theoretical estimates that have several major, demonstrable problems that inflate the purported savings. (Ko & Thiessen 2015). The Griffin paper provides estimates of the annual savings in dental costs from fluoridation (in 1995 U.S. dollars) based on a review of several studies of caries rates in fluoridated vs. non-fluoridated communities. The paper estimates that fluoridation provides a net savings of anywhere from $0.85 to $33.71 per year.

---

[56] As evident by the studies of Yiamouyiannis (1990) and Brunelle and Carlos (1990), the difference in tooth decay between fluoridated and non-fluoridated populations, while detectable when calculated in terms of Decayed, Missing & Filled Surfaces (DMF<u>S</u>), is not large enough to be detectable when calculated in terms of Decayed, Missing and Filled <u>Teeth</u> (DMF<u>T</u>).

[57] A recent Canadian study by McLaren et al. (2016) reported an increase in decay following cessation of fluoridation in Calgary. However, as explained by Connett (2016), the entirety of this purported increase disappears when survey data omitted from the paper is considered.

[58] The average costs estimate is for people who had at least one restorative procedure during this time.

[59] See: http://www.cdc.gov/nchs/fastats/life-expectancy.htm

U.S. EXHIBIT 515.0029

(Griffin et al. 2001, at 82, tbl. 4). Over the course of the average lifespan, this amounts to a lifetime savings ranging from $67 to $2656 per person when expressed in 1995 U.S. dollars. Adjusting for inflation, this amounts to a lifetime savings of $106 to $4,207 in 2016 dollars, which, even at its zenith, amounts to less than 20% of the costs ($22,500) incurred from loss of a single IQ point

As discussed by Ko and Thiessen (2015), Griffin's cost-savings estimates suffer from several important limitations. First, and foremost, Griffin did not make any attempt to include the costs of treating dental fluorosis in the costs side of the ledger, thereby inflating the net savings. This is a particularly significant omission since Griffin elsewhere estimated, in a separate paper, that fluoridating water causes 2 percent of children to develop aesthetically objectionable fluorosis on their front teeth. (Griffin et al. 2002). With approximately 50 million children now living in fluoridated areas, this amounts to roughly 1 million children developing aesthetically objectionable fluorosis on their front teeth as a direct result of water fluoridation. But even this is an under-estimate, since Griffin based this on the NIDR's 1986-87 national survey, and more recent national surveys show that both the rate and severity of dental fluorosis have increased considerably over the past 20 years. (NHANES 2014; Beltran 2010). In fact, as mentioned earlier, the 2011-2012 NHANES survey found that an astonishing 21% of adolescents now have *moderate* fluorosis, and an additional 2% have severe fluorosis. (NHANES 2014) Since many children who have fluorosis staining on their front teeth will have it cosmetically treated,[60] the aggregate costs of this treatment will be substantial, and any cost-effectiveness evaluations of fluoridation that fail to account for these treatment costs will artificially inflate the cost-savings of fluoridation. Griffin's cost-savings estimates should not, therefore, be taken at face value, but even if they are, they suggest a range of lifetime savings for the current population under 18 (i.e., $5.3 to $210 billion) that is still substantially less than the range of earnings losses associated with fluoridation-related drops in IQ (i.e., $11.1 billion to $27.8 trillion).

## C.    Availability and Potential Hazards of Substitutes to Fluoridation Chemicals

The addition of fluoridation chemicals to drinking water began in the U.S. prior to the advent of topical fluoride products in an era when public health authorities believed fluoride's predominant benefit to teeth comes from *ingestion*. Things have changed dramatically since that time.

Today, over 95% of toothpastes contain fluoride, as do many other dental products, (CDC 2013c), and dental researchers now universally acknowledge that fluoride's predominant benefit is topical, not systemic. (*E.g.*, Fejerskov 2004; Featherstone 2000). As explained in the *Journal of the American Dental Association*, "fluoride incorporated during tooth development is insufficient to play a significant role in cavity protection." (Featherstone 2000, at 891). The Centers for Disease Control has confirmed the primacy of fluoride's topical mechanisms, declaring that "fluoride's predominant effect is *posteruptive* and *topical*." (CDC 2001, at 4). The NRC has confirmed this as well, stating that "the major anticaries benefit of fluoride is *topical and not systemic*." (NRC 2006, at 13).

Since fluoride's primary benefit comes from topical contact with the teeth, there is little benefit from swallowing fluoride, in water or any other product. In fact, a recent study of the relationship between tooth decay and total daily fluoride ingestion failed to find a detectable relationship

---

[60] Research has found that teeth with dental fluorosis, including in its "mild" forms, is perceived as an objectionable condition that warrants dental treatment. (*E.g.*, Alkhatib et al. 2004; Riordan 1993). Consistent with this, studies have repeatedly found that staining of the front teeth, including the white splotches of fluorosis, can cause children significant anxiety and distress about the appearance of their teeth. (*E.g.*, Tellez et al. 2012; Marshman et al. 2008).

U.S. EXHIBIT 515.0030

between the two. (Levy et al. 2009). Other recent studies investigating the relationship between tooth decay and individual biomarkers of fluoride intake (e.g., toenail fluoride content and dental fluorosis) have reported similar results. (Charone et al. 2012; Komarek et al. 2005).

The widespread availability of topical fluoride products highlights the lack of necessity of adding fluoridation chemicals to water, particularly since the quality of evidence for fluoride toothpastes has been recognized as vastly superior to the quality of evidence for water fluoridation.[61] (Cheng et al. 2007, at 701). Furthermore, it is well established that western countries that do not fluoridate their water have tooth decay rates that are just as low, and often lower, as western countries that do fluoridate their water.[62] (Cheng et al. 2007; Pizzo et al. 2007; Neurath 2005; Colquhoun 1997; Diesendorf et al. 1997; Bratthall et al. 1996; Diesendorf 1986).

While fluoride toothpastes and other fluoridated dental products carry their own potential hazards *when ingested*, these products—unlike drinking water—are not *designed* to be ingested. Further, unlike the addition of fluoridation chemicals to drinking water, the use of topical fluoride products does not result in the contamination of processed foods and beverages, thus making it easier to regulate the amount of fluoride ingested when topical fluoride products are the vehicle for delivering fluoride to those who want it.

## D.    Impacts on Industry, Employment & International Trade from Restricting Fluoridation Chemicals

Prohibiting the addition of fluoridation chemicals to drinking water will have little, if any, impact on industry, employment and international trade. The chemicals used for fluoridation are waste by-products of the U.S. phosphate industry and various Chinese fertilizer and chemical companies. The sale of fluoridation chemicals represents a very small portion of the U.S. phosphate industry's overall sales, and thus removing this very limited market will have little impact on the profitability of the phosphate industry. Finally, while ending fluoridation will curb *imports* of fluoridation chemicals from China, it will not impact American exports, because—to the best of Petitioners' knowledge—U.S. companies do not export fluoridation chemicals abroad. Accordingly, ending fluoridation will not have any disadvantageous impact on America's balance of trade.

## XII.    IT IS IN THE PUBLIC INTEREST FOR EPA TO ACT UNDER TSCA

EPA has recognized that TSCA invests the Agency with the authority to regulate drinking water additives. (EPA/FDA 1979). Although EPA also has certain authorities to regulate fluoride in drinking water under the SDWA, it is in the public interest for EPA to act under TSCA because it allows EPA to enact a far less expensive regulation that targets fluoridation chemicals in a more narrowly crafted manner that is justified on both policy and scientific grounds.

Under SDWA, the EPA can limit the legally permissible levels of chemicals in public drinking water supplies by enacting "Maximum Contaminant Levels" (MCLs). The EPA can effectively ban fluoridation under SDWA, therefore, by enacting an MCL below the so-called "optimal"

---

[61] This is evident when comparing the Cochrane Collaboration's systematic review of the effectiveness of fluoride toothpastes with its systematic review of water fluoridation. *Compare* Iheozor-Ejiofor et al. (2015) *with* Marinho et al. (2003).

[62] For additional data demonstrating the lack of difference in tooth decay rates between countries with extensive water (and/or salt) fluoridation and those without, Petitioners refer EPA to the documentation available at: http://fluoridealert.org/studies/caries01/

U.S. EXHIBIT 515.0031

concentration of fluoride used in fluoridation programs (0.7 mg/L). Since an MCL does not distinguish, however, between fluoride that is *added* to water and fluoride that occurs naturally therein, implementing an MCL below the level used in fluoridation would force communities with elevated levels of naturally occurring fluoride to implement filtration programs. Banning fluoridation *indirectly* by reducing the MCL under SDWA would thus be more expansive in scope, and far more expensive in implementation, than a *direct* ban on fluoridation additives under TSCA.

As with other naturally occurring toxicants, like arsenic, Petitioners recognize that natural fluoride contamination of some rural water supplies is a problem that needs to be addressed. However, there is a distinct policy difference between a risk *imposed* on a population through the *purposeful addition* of a chemical to water, versus a risk that arises from a naturally occurring phenomena beyond human control. The difference between these two scenarios is material under TSCA because it speaks to the ease by which the risk can be eliminated, and thereby the *reasonableness* of continuing to endure the risk. Differential treatment of the two scenarios is thus justified.

Differential treatment is further justified by laboratory and epidemiological research linking artificial fluoridation chemicals (i.e., fluorosilicic acid and sodium fluorosilicate) with pipe corrosion and elevated blood lead levels. (Coplan et al. 2007; Maas et al. 2007; Macek et al. 2006; Masters et al. 2000). This research includes the CDC's own study of the issue, which analyzed the blood lead levels of children from the 1988-1994 National Health and Nutrition Examination Survey. (Macek et al. 2006).

Although the CDC study is sometimes touted as refuting the link between fluoridation and lead hazards, a close look at its data reveals that it is actually *consistent* with the fluorosilicate/lead thesis. As can be seen in Table 4 of the study, fluorosilicic acid was associated with:

- a 20% increased risk (but not statistically significant) for high blood lead levels among children living in houses made prior to 1946;
- a 40% increased risk (but not statistically significant) for high blood lead levels among children living in houses made between 1946 and 1973;
- a 70% increased risk (but not statistically significant) for high blood lead levels among children living in houses made after 1974;
- a 530% increased risk (which *was* statistically significant) for high blood lead levels among children living in houses with unknown ages.

Since three of these four elevated risks were not statistically significant, the CDC dismissed them as essentially random aberrations. However, the consistency in the *direction* of the risk, coupled with the large and significant five-fold increased risk for children in homes of unknown age, raises a serious red flag.

Even the CDC acknowledged that this study does not refute the connection between fluoridation and lead, and that "it is possible that larger samples might have identified additional, significant differences." (Macek et al. 2006, at 133). Indeed, when Coplan et al. re-analyzed CDC's data by placing all children exposed to fluorosilic acid and sodium fluorosilicate in one group ("silicofluorides"), and all other children in another, they found that the children exposed to "silicofluoridated" water had a significantly elevated risk of having high blood lead levels. (Coplan et al. 2007, at 1039-40). According to Coplan's re-analysis, children from the silicofluoridated communities had a 20% greater risk of having blood lead levels in excess of 5

U.S. EXHIBIT 515.0032

ug/dl. Coplan's team estimated that the risk for exceeding the 10 ug/dl threshold would be even greater. (*Id.* at 1039 tbl.9).

The repeated association between fluoridation chemicals and elevated blood levels provides further reason why it is in public interest for EPA to prioritize a targeted ban on fluoridation additives under TSCA over broad-based regulatory action against all fluoride in drinking water under SDWA.

## XIII.   CONCLUSION

Petitioners request that EPA exercise its authority under Section 6 of TSCA, 15 U.S.C. § 2605(a)(2), to prohibit the purposeful addition of fluoridation chemicals to U.S. water supplies. As set forth above, Petitioners make this request on the grounds that a large body of animal, cellular, and human research shows that fluoride is neurotoxic at doses within the range now seen in fluoridated communities. When considering the principles set forth in EPA's *Guidelines for Neurotoxicity Risk Assessment*, Petitioners submit that fluoridation is incompatible with a neurologically safe use of fluoride. Petitioners further make this request on the grounds that fluoride's predominant role in caries prevention comes from *topical* contact and thus there is no reasonable justification to expose hundreds of millions of Americans to the neurotoxic risks of *systemic* fluoride via water (and the many processed beverages and foods made therefrom) when topical fluoride products are now widely available for individual use. Most western nations, including the vast majority of western Europe, have already rejected water fluoridation. The EPA is the one federal agency with the authority to make this happen here in the U.S. We urge EPA to act accordingly.

Petitioners are represented by, and this Petition was prepared by:

Michael Connett, Esq
3454 Vinton Ave.
Los Angeles, CA 90034
(802) 355-0999
michael@fluoridealert.org

U.S. EXHIBIT 515.0033

# XIV. Bibliography

NOTE: For studies that were originally published in Chinese and later published in English, we use the date of English publication. For studies that were originally published in Chinese that have been translated into English but not yet republished, we use the date of the original study, not the date of translation.

|  | Exhibit No. |
|---|---|
| Adebayo OL, Shallie PD, Salau BA, et al. 2013. Comparative study on the influence of fluoride on lipid peroxidation and antioxidants levels in the different brain regions of well-fed and protein undernourished rats. *Journal of Trace Elements in Medicine and Biology* 27(4):370-4. | 1 |
| Afifi OK. 2009. Effect of sodium fluoride on the cerebellar cortex of adult albino rats and the possible protective role of vitamin B6: a light and electron microscopic study. *Egyptian Journal of Histology* 32(2):358-67. | 2 |
| Akinrinade ID, Ogundele OM, Memudu AE, Dare BJ. 2013. Dehydrogenase activity in the brain of fluoride and aluminium induced Wistar rats. *Biological Systems: Open Access* 2(2). | 3 |
| Akinrinade ID, Memudu AE, Ogundele OM. 2015a. Fluoride and aluminium disturb neuronal morphology, transport functions, cholinesterase, lysosomal and cell cycle activities. *Pathophysiology* 22(2):05-15. | 4 |
| Akinrinade ID, Memudu AE, Ogundele OM, et al. 2015b. Interplay of glia activation and oxidative stress formation in fluoride and aluminium exposure. *Pathophysiology* 22(1):39-48. | 5 |
| Alkhatib MN, Holt R, Bedi R. 2004. Aesthetically objectionable fluorosis in the United Kingdom. *British Dental Journal* 197:325-28. | 6 |
| An J, Mei S, Liu A, et al. 1992. The effects of high fluoride on the level of intelligence of primary and secondary students. *Chinese Journal of Control of Endemic Diseases* 7(2):93-94. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 7 |
| Angmar-Mansson B, Whitford GM. 1982. Plasma fluoride levels and enamel fluorosis in the rat. *Caries Research* 16(4):334-39. | 8 |
| Armfield JM, Spencer AJ. 2004. Consumption of nonpublic water: implications for children's caries experience. *Community Dentistry & Oral Epidemiology* 32:283-296. | 9 |
| Asawa K, Pujara P, Thakkar JP, et al. 2014. Assessment of intelligence quotient among schoolchildren of fishermen community of Kutch, Gujrat, India. *International Maritime Health* 65(2):73-78. | 10 |
| Atmaca N, Atmaca HT, Kanici A, Anteplioglu T. 2014. Protective effect of resveratrol on sodium fluoride-induced oxidative stress, hepatotoxicity and neurotoxicity in rats. *Food & Chemical Toxicology* 70:191-97. | 11 |
| Ba Y, Zhang H, Wang G, et al. 2011. Association of dental fluorosis with polymorphisms of estrogen receptor gene in Chinese children. *Biological Trace Element Research* | 12 |

U.S. EXHIBIT 515.0034

| | |
|---|---|
| 143(1):87-96. | |
| Bai Z, Li Y, Fan Z, Li X, Li P. 2014. Investigation and analysis of the development of intelligence levels and growth of children in areas suffering fluorine and arsenic toxicity from pollution from burning coal. *Chinese Journal of Endemiology* 33(2):160-163. | 13 |
| Balaji B, Kumar EP, Kumar A. 2015. Evaluation of standardized Bacopa monniera extract in sodium fluoride induced behavioural, biochemical, and histopathological alterations in mice. *Toxicology and Industrial Health* 31(1):18-30. | 14 |
| Banala RR, Karnati PR. 2015. Vitamin A deficiency: an oxidative stress marker in sodium fluoride (NaF) induced oxidative damage in developing rat brain. *International Journal of Developmental Neuroscience* 47(Pt B):298-303. | 15 |
| Banji D, Banji OJ, Pratusha NG, Annamalai AR. 2013. Investigation on the role of Spirulina platensis in ameliorating behavioural changes, thyroid dysfunction and oxidative stress in offspring of pregnant rats exposed to fluoride. *Food Chemistry* 140(1-2):321-31. | 16 |
| Baran-Poesina V, Negres S, Dobrescu D, et al. 2013. Experimental pharmacological researches regarding the influence of sodium fluoride in allopathic and homeopathic doses in central nervous system's performances. A correlation between behavioral response in classic maze test and morphological aspects of cerebral cortex. *Farmacia* 61(4):781-799. | 17 |
| Barbier O, Arreola-Mendoza L, Del Razo LM. 2010. Molecular mechanisms of fluoride toxicity. *Chemico-Biological Interactions* 188(2):319-33. | 18 |
| Bartos M, Gumilar F, Bras C, et al. 2015. Neurobehavioural effects of exposure to fluoride in the earliest stages of rat development. *Physiology & Behavior* 147:205-12. | 19 |
| Basha PM, Madhusudhan N. 2010. Pre and post natal exposure of fluoride induced oxidative macromolecular alterations in developing central nervous system of rat and amelioration by antioxidants. *Neurochemical Research* 35(7):1017-28. | 20 |
| Basha PM, Rai P, Begum S. 2011a. Evaluation of fluoride-induced oxidative stress in rat brain: a multigeneration study. *Biological Trace Element Research* 142(3):623-37. | 21 |
| Basha PM, Rai P, Begum S. 2011b. Fluoride toxicity and status of serum thyroid hormones, brain histopathology, and learning memory in rats: a multigenerational assessment. *Biological Trace Element Research* 144(1-3):1083-94. | 22 |
| Basha PM, Sujitha NS. 2012. Combined impact of exercise and temperature in learning and memory performance of fluoride toxicated rats. *Biological Trace Element Research* 150(1-3):306-13. | 23 |
| Basha PM, Saumya SM. 2013. Suppression of mitochondrial oxidative phosphorylation and TCA enzymes in discrete brain regions of mice exposed to high fluoride: amelioration by Panax ginseng (Ginseng) and Lagerstroemia speciosa (Banaba) extracts. *Cellular and Molecular Neurobiology* 33(3):453-64. | 24 |
| Basha MP, Begum S, Madhusudhan N. 2014. Antioxidants in the management of fluoride induced neural oxidative stress in developing rats. *International Journal of Pharmaceutical Sciences and Research* 5(1):201-206. | 25 |

U.S. EXHIBIT 515.0035

| | |
|---|---|
| Beltrán-Aguilar ED, Barker LK, Canto MT, et al. 2005. Surveillance for dental caries, dental sealants, tooth retention, edentulism, and enamel fluorosis — United States, 1988–1994 and 1999–2002. In: Surveillance Summaries, August 26. *Morbidity and Mortality Weekly Report* 54(No. SS-3). Available online at: https://www.cdc.gov/mmwr/preview/mmwrhtml/ss5403a1.htm (accessed Oct. 8, 2016) | Online |
| Beltrán-Aguilar ED, Barker L, Dye BA. 2010. Prevalence and severity of dental fluorosis in the United States, 1999–2004. *NCHS Data Brief No. 53*. Centers for Disease Control. Available online at: http://www.cdc.gov/nchs/data/databriefs/db53.pdf (accessed Oct. 8, 2016) | Online |
| Bentley EM, Ellwood RP, Davies RM. 1999. Fluoride ingestion by toothpaste by young children. *British Dental Journal* 186(9):460-462. | 27 |
| Bera I, Sabatini R, Auteri P, et al. 2007. Neurofunctional effects of developmental sodium fluoride exposure in rats. European *Review for Medical and Pharmacological Sciences* 11(4):211-24. | 28 |
| Bernard SM, McGeehin MA. 2003. Prevalence of blood lead levels $\geq$ micro g/dL among US children 1 to 5 years of age and socioeconomic and demographic factors associated with blood of lead levels 5 to 10 micro g/dL, Third National Health and Nutrition Examination Survey, 1988-1994. *Pediatrics* 112(6 Pt 1):1308-13. | 29 |
| Bharti VK, Srivastava RS. 2009. Fluoride-induced oxidative stress in rat's brain and its amelioration by buffalo (Bubalus bubalis) pineal proteins and melatonin. *Biological Trace Element Research* 130(2):131-40. | 30 |
| Bharti VK, Srivastava RS, Anand AK, Kusum K. 2012. Buffalo (Bubalus bubalis) epiphyseal proteins give protection from arsenic and fluoride-induced adverse changes in acetylcholinesterase activity in rats. *Journal of Biochemical and Molecular Toxicology* 26(1):10-5. | 31 |
| Bhatnagar M, Rao P, Saxena A, et al. 2006. Biochemical changes in brain and other tissues of young adult female mice from fluoride in their drinking water. *Fluoride* 39(4):280–284. | 32 |
| Bhatnagar M, Sukhwal P, Suhalka P, et al. 2011. Effects of fluoride in drinking water on NADPH-diaphorase neurons in the forebrain of mice: a possible mechanism of fluoride neurotoxicity. *Fluoride* 44(4):195–209. | 33 |
| Bouaziza H, Amaraa IB, Essefia M, et al. 2010. Fluoride-induced brain damages in suckling mice. *Pesticide Biochemistry and Physiology* 96(1):24-29. | 34 |
| Bratthall D, Hansel-Petersson G, Sundberg H. 1996. Reasons for the caries decline: what do the experts believe? *European Journal of Oral Science* 104 (4 (Pt 2)):416-22. | 35 |
| Broadbent JM, Thomson WM, Ramrakha S, et al. 2015. Community water fluoridation and intelligence: Prospective study in New Zealand. *American Journal of Public Health* 105(1):72-76. | 36 |
| Broadbent JM, Thomson WM, Moffitt TE, et al. 2016. Broadbent et al. respond. *American Journal of Public Health* 106(2):213-14. | 37 |
| Brunelle JA, Carlos JP. 1990. Recent trends in dental caries in U.S. children and the effect of water fluoridation. *Journal of Dental Research* 69(spec. ed.):723-727. | 38 |

U.S. EXHIBIT 515.0036

| | |
|---|---|
| Burt BA, Keels MA, Heller KE. 2000. The effects of a break in water fluoridation on the development of dental caries and fluorosis. *Journal of Dental Research* 79(2):761-769. | 39 |
| Butler WJ, Segreto V, Collins E. 1985. Prevalence of dental mottling in school-aged lifetime residents of 16 Texas communities. *American Journal of Public Health* 75(12):1408-1412. | 40 |
| Buzalaf MAR, Barbosa CS, Leite ADL, et al. 2014. Enamel crystals of mice susceptible or resistant to dental fluorosis: an AFM study. *Journal of Applied Oral Science* 22(3):159-64. | 41 |
| Centers for Disease Control and Prevention (CDC). 2000a. 2 to 20 Years: Boys – Statute-for-age and Weight-for-age percentiles. Available online at: http://www.cdc.gov/growthcharts/data/set1clinical/cj41c021.pdf (accessed on Sept. 25, 2016). | Online |
| Centers for Disease Control and Prevention (CDC). 2000b. 2 to 20 Years: Girls– Statute-for-age and Weight-for-age percentiles. Available online at: http://www.cdc.gov/growthcharts/data/set1clinical/cj41c022.pdf (accessed on Sept. 25, 2016). | Online |
| Centers for Disease Control and Prevention (CDC). 2001. Recommendations for Using Fluoride to Prevent and Control Dental Caries in the United States. *Morbidity and Mortality Weekly Report* 2001;50(RR14):1-42. Available online at: https://www.cdc.gov/mmwr/preview/mmwrhtml/rr5014a1.htm (accessed on Sept. 25, 2016) | Online |
| Centers for Disease Control and Prevention (CDC). 2012. CDC's Second Nutrition Report: A comprehensive biochemical assessment of the nutrition status of the U.S. population. Available online at: https://www.cdc.gov/nutritionreport/pdf/4Page_%202nd%20Nutrition%20Report_508_03 2912.pdf (accessed on Oct. 8, 2016) | Online |
| Centers for Disease Control and Prevention (CDC). 2013a. Blood lead levels in children aged 1–5 years — United States, 1999–2010. *Mortality & Morbidity Weekly* 62(13);245-248. Available online at: http://www.cdc.gov/mmwr/preview/mmwrhtml/mm6213a3.htm (accessed on Oct. 8, 2016) | Online |
| Centers for Disease Control and Prevention (CDC). 2013b. Progress in increasing breastfeeding and reducing racial/ethnic differences — United States, 2000-2008 births. Available online at: https://www.cdc.gov/breastfeeding/resources/breastfeeding-trends.htm (accessed on Oct. 8, 2016) | Online |
| Centers for Disease Control and Prevention (CDC). 2013c.  Other Fluoride Products. Available at: http://www.cdc.gov/fluoridation/fluoride_products/ (accessed on Oct. 31, 2016) | Online |
| Centers for Disease Control and Prevention (CDC). 2014. Laboratory Procedure Manual: Fluoride, Ionic. Available online at: https://www.cdc.gov/Nchs/Data/Nhanes/Nhanes_13_14/FLDEP_H_met.pdf (accessed on Sept. 25, 2016). | Online |
| Chankanka O, Cavanaugh JE, Levy SM, et al. 2011a. Longitudinal associations between children's dental caries and risk factors. *Journal of Public Health Dentistry* 71(4):289-300. | 42 |

U.S. EXHIBIT 515.0037

| | |
|---|---|
| Chankanka O, Marshall TA, Levy SM, et al. 2011b. Mixed dentition cavitated caries incidence and dietary intake frequencies. *Pediatric Dentistry* 33(3):233-40. | 43 |
| Charone S, Bertolini MM, Goncalves RM, et al. 2012. Lack of a significant relationship between toenail fluoride concentrations and caries prevalence. *Fluoride* 45:133-37. | 44 |
| Chauhan SS, Ojha S, Mahmood A. 2013. Effects of fluoride and ethanol administration on lipid peroxidation systems in rat brain. *Indian Journal of Experimental Biology* 51(3):249-55. | 45 |
| Chen YX, Han F, Zhou Z, et al. 2008. Research on the intellectual development of children in high fluoride areas. *Fluoride* 41(2):120-124. (Originally published in the *Chinese Journal of Control of Endemic Diseases* 1991;6(Suppl):99-100.) | 46 |
| Cheng KK, Chalmers I, Sheldon TZ. 2007. Adding fluoride to water supplies. *British Medical Journal* 335(7622):699-702. | 47 |
| Chioca LR, Raupp IM, Da Cunha C, et al. 2008. Subchronic fluoride intake induces impairment in habituation and active avoidance tasks in rats. *European Journal of Pharmacology* 579(1-3):196-201. | 48 |
| Chirumari K, Reddy PK. 2007. Dose-dependent effects of fluoride on neurochemical milieu in the hippocampus and neocortex of rat brain. *Fluoride* 40(2):101–110. | 49 |
| Choi AL, Sun G, Zhang Y, Grandjean P. 2012. Developmental fluoride neurotoxicity: a systematic review and meta-analysis. *Environmental Health Perspectives* 120(10):1362-8. | 50 |
| Choi A, Zhang Y, Sun G, et al. 2015. Association of lifetime exposure to fluoride and cognitive functions in Chinese children: a pilot study. *Neurotoxicology & Teratology* 47:96-101. | 51 |
| Chouhan A, Flora SJS. 2008. Effects of fluoride on the tissue oxidative stress and apoptosis in rats: biochemical assays supported by IR spectroscopy data. *Toxicology* 254(1-2):61-7. | 52 |
| Chouhan S, Lomash V, Flora SJ. 2010. Fluoride-induced changes in haem biosynthesis pathway, neurological variables and tissue histopathology of rats. *Journal of Applied Toxicology* 30(1):63-73. | 53 |
| Chouhan S, Yadav A, Kushwah A, et al. 2011. Silymarin and quercetin abrogates fluoride induced oxidative stress and toxic effects in rats. *Molecular & Cellular Toxicology* 7(1):25-32. | 54 |
| Colquhoun J. 1997. Why I changed my mind about fluoridation. *Perspectives in Biology and Medicine* 41(1):29-44. | 55 |
| Connett M. 2016. Calgary fluoride study: Omitted data shows ending fluoridation had no effect on cavities. Fluoride Action Network. Available online at: http://fluoridealert.org/uploads/calgary-fluoride-facts.pdf (accessed on Oct. 31, 2016) | Online |
| Coplan MJ, Patch SC, Masters RD, Bachman MS. 2007. Confirmation of and explanations for elevated blood lead and other disorders in children exposed to water disinfection and fluoridation chemicals. *Neurotoxicology* 28(5):1032-42. | 314 |

U.S. EXHIBIT 515.0038

| | |
|---|---|
| Das K, Mondal NK. 2016. Dental fluorosis and urinary fluoride concentration as a reflection of fluoride exposure and its impact on IQ level and BMI of children of Laxmisagar, Simlapal Block of Bankura District, W.B., India. *Environmental Monitoring & Assessment* 188(4):218. | 56 |
| Department of Health & Human Services (DHHS). 2016. The Changing Face of America's Adolescents.   Office of Adolescent Health. Available online at: http://www.hhs.gov/ash/oah/adolescent-health-topics/americas-adolescents/changing-face.html (accessed on Nov. 5, 2016) | Online |
| Diesendorf D. 1986. The mystery of declining tooth decay. *Nature* 322(6075):125-129. | 57 |
| Diesendorf, Colquhoun J, Spittle BJ, et al. 1997. New Evidence on Fluoridation. *Australian and New Zealand Journal of Public Health* 21:187-190. | 58 |
| Ding Y, Yanhui G, Sun H, et al. 2011. The relationships between low levels of urine fluoride on children's intelligence, dental fluorosis in endemic fluorosis areas in Hulunbuir, Inner Mongolia, China. *Journal of Hazardous Materials* 186(2-3):1942-46. | 59 |
| Dong YT, Wang Y, Wei N, et al. 2015. Deficit in learning and memory of rats with chronic fluorosis correlates with the decreased expressions of M1 and M3 muscarinic acetylcholine receptors. *Archives of Toxicology* 89(11):1981-91. | 60 |
| Dong Z, Wan C, Liu J. 1993. Determination of the contents of amino-acid and monoamine neurotransmitters in fetal brains from a fluorosis-endemic area. *Journal of Guiyang Medical College* 18(4):241-45. (Translated from Chinese into English by the Fluoride Action Network in 2012.) | 61 |
| Du L, Wan C, Cao X, Liu J. 2008. The effect of fluorine on the developing human brain. *Fluoride* 41(4):327–330. (Originally published in Chinese in the *Chinese Journal of Pathology* 1992;21(4):218-20. Translated from Chinese into English by the Fluoride Action Network.) | 62 |
| Duan J, Zhao M, Wang L, et al. 1995. A comparative analysis of the results of multiple tests in patients with chronic industrial fluorosis. *Guizhou Medical Journal* 18(3):179-80. (Translated from Chinese to English by the Fluoride Action Network in 2014.) | 63 |
| Ekambaram P, Paul V. 2002. Modulation of fluoride toxicity in rats by calcium carbonate and by withdrawal of fluoride exposure. *Pharmacology & Toxicology* 90(2):53-58. | 64 |
| Ekstrand J, Boreus LO, Chateau P. 1981. No evidence of transfer of fluoride from plasma to breast milk. *British Medical Journal* 283 (6294):761-2. | 65 |
| Ekstrand J, Koch G, Petersson LG. 1983. Plasma fluoride concentrations in pre-school children after ingestion of fluoride tablets and toothpaste. *Caries Research* 17(4):379-84. | 66 |
| Ekstrand J, Fomon SJ, Ziegler EE, et al. 1994. Fluoride pharmacokinetics in infancy. *Pediatric Research* 35(2):157-63. | 67 |
| El-lethey HS, Kamel MM, Shaheed IB. 2010. Neurobehavioral toxicity produced by sodium fluoride in drinking water of laboratory rats. *Journal of American Science* 6:5. | 68 |
| El-lethey H, Kamel K, Iman B. 2011a. Perinatal exposure to sodium fluoride with emphasis on territorial aggression, sexual behaviour and fertility in male rats. *Life Science Journal* 8:686-694. | 69 |

U.S. EXHIBIT 515.0039

| | |
|---|---|
| El-lethey HS, Kamel MM. 2011b. Effects of black tea in mitigation of sodium fluoride potency to suppress motor activity and coordination in laboratory rats. *Journal of American Science* 7:4. | 70 |
| Environmental Protection Agency (EPA) & Food and Drug Administration (FDA). 1979. Memorandum of Understanding Between the Environmental Protection Agency and the Food and Drug Administration. MOU 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. Available online at: http://www.fda.gov/AboutFDA/PartnershipsCollaborations/MemorandaofUnderstandingM OUs/DomesticMOUs/ucm116216.htm (accessed on Nov. 4, 2016) | Online |
| Environmental Protection Agency. 1985. Guidance for Petitioning the Environmental Protection Agency Under Section 21 of the Toxic Substances Control Act. 50 FED. REG. 46825, at 46826 (Nov. 13, 1985). Available at: http://www.complywithtsca.com/tscaonline/pdfs/vol5/sectionV/chapterB/ChBdoc2.pdf (accessed on Oct. 17, 2016) | Online |
| Environmental Protection Agency (EPA). 1998. Guidelines for Neurotoxicity Risk Assessment. EPA/630/R-95/001F. Risk Assessment Forum. Published May 14, 1998, Federal Register 63(93):26926-26954.) Available online at: https://www.epa.gov/sites/production/files/2014-11/documents/neuro_tox.pdf (accessed on Sept. 29, 2016) | Online |
| Environmental Protection Agency (EPA). 2011. Fluoride: dose-response analysis for non-cancer effects. 820-R-10-019. Health and Ecological Criteria Division, Office of Water. December 2010. Available at: http://tinyurl.com/jlyg7l6 (accessed on Oct. 8, 2016) | Online |
| Environmental Protection Agency (EPA). 2016. How EPA Regulates Drinking Water Contaminants. Available online at: https://www.epa.gov/dwregdev/how-epa-regulates-drinking-water-contaminants (accessed on Oct. 9, 2016) | Online |
| Eswar P, Nagesh L, Devaraj CG. 2011. Intelligent quotients of 12-14 year old school children in a high and low fluoride village in India. *Fluoride* 44(3):168-72. | 71 |
| Everett ET, McHenry MAK, Reynolds N, et al. 2002. Dental fluorosis: variability among different inbred mouse strains. *Journal of Dental Research* 81(11):794-798. | 72 |
| Everett ET. 2011. Fluoride's effects on the formation of teeth and bones, and the influence of genetics. *Journal of Dental Research* 90(5):552-560. | 73 |
| Fan Z, Dai H, Bai A, et al. 2007. The effect of high fluoride exposure on the level of intelligence in children. *Journal of Environmental Health* 24(10):802-03. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 74 |
| Featherstone, JDB. 2000. The science and practice of caries prevention. *Journal of the American Dental Association* 131(17):887-99. | 75 |
| Fejerskov O. 2004. Changing paradigms in concepts on dental caries: consequences for oral health care. *Caries Research* 38(3):182-91. | 76 |
| Flace P, Benagiano V, Vermesan D, et al. 2010. Effects of developmental fluoride exposure on rat ultrasonic vocalization, acoustic startle reflex and pre-pulse inhibition. *European Review for Medical and Pharmacological Sciences* 14(6):507-12. | 77 |
| Flora SJ, Mittal M, Mishra D. 2009. Co-exposure to arsenic and fluoride on oxidative stress, glutathione linked enzymes, biogenic amines and DNA damage in mouse brain. | 78 |

U.S. EXHIBIT 515.0040

| | |
|---|---|
| *Journal of the Neurological Sciences* 285(1-2):198-205. | |
| Flora SJ, Mittal M, Pachauri V, Dwivedi N. 2012. A possible mechanism for combined arsenic and fluoride induced cellular and DNA damage in mice. *Metallomics* 4(1):78-90. | 80 |
| Flores-Méndez M, Ramírez D, Alamillo N. 2014. Fluoride exposure regulates the elongation phase of protein synthesis in cultured Bergmann glia cells. *Toxicology Letters* 229(1):126-133. | 81 |
| FOIA Document. 2011. Email from Nadine Gracia to Howard Koh and Dora Hughes of Department of Health & Human Services. | 82 |
| Galletti P, Joyet G. 1958. Effect of fluorine on thyroidal iodine metabolism in hyperthyroidism. *Journal of Clinical Endocrinology* 18(10):1102-1110. | 83 |
| Gao Q, Liu YJ, Guan ZZ. 2008. Oxidative stress might be a mechanism connected with the decreased alpha 7 nicotinic receptor influenced by high-concentration of fluoride in SH-SY5Y neuroblastoma cells. *Toxicology in Vitro* 22(4):837-843. | 84 |
| Gao Q, Liu YJ, Guan ZZ. 2009. Decreased learning and memory ability in rats with fluorosis: increased oxidative stress and reduced cholinesterase activity in the brain. *Fluoride* 42(4):277-85. | 85 |
| Ge Y, Ning H, Wang S, Wang J. 2005. Comet assay of DNA damage in brain cells of adult rats exposed to high fluoride and low iodine. *Fluoride* 38(3):209-14 | 86 |
| Ge Y, Ning H, Feng C, et al. 2006. Apoptosis in brain cells of offspring rats exposed to high fluoride and low iodine. *Fluoride* 39(3):173–178. | 87 |
| Ge Y, Niu R, Zhang J, Wang J. 2011. Proteomic analysis of brain proteins of rats exposed to high fluoride and low iodine. *Archives of Toxicology* 85(1):27-33. | 88 |
| Grandjean P, Landrigan PJ. 2014. Neurobehavioral effects of developmental toxicity. *Lancet Neurology* 13(3):330-38. | 89 |
| Griffin SO, Jones K, Tomar SL. 2001. An economic evaluation of community water fluoridation. *Journal of Public Health Dentistry* 61(2):78-86. | 90 |
| Griffin SO, Beltran ED, Lockwood SA, Barker LA. 2002. Esthetically objectionable fluorosis attributable to water fluoridation. *Community Dentistry & Oral Epidemiology* 30:199-209. | 91 |
| Guan ZZ, Zhuang ZJ, Yang PS, Pan S. 1988. Synergistic action of iodine-deficiency and fluorine-intoxication on rat thyroid. *Chinese Medical Journal* 101(9):679-84. | 92 |
| Guha-Chowdhury N, Drummond BK, Smillie AC. 1996. Total fluoride intake in children aged 3 to 4 years: a longitudinal study. *Journal of Dental Research* 75(7):1451-57. | 93 |
| Gui CZ, Ran LY, Li JP, Guan ZZ. 2010. Changes of learning and memory ability and brain nicotinic receptors of rat offspring with coal burning fluorosis. *Neurotoxicology & Teratology* 32(5):536-41. | 94 |
| Guner S, Uyar-Bozkurt S, Haznedaroglu E, Mentes A. 2016. Dental fluorosis and catalase Immunoreactivity of the Brain Tissues in rats exposed to high fluoride pre- and postnatally. *Biological Trace Element Research* [Epub ahead of print]. | 95 |

U.S. EXHIBIT 515.0041

| | |
|---|---|
| Guo X, Wang R, Cheng C, et al. 2008. A preliminary investigation of the IQs of 7-13 year old children from an area with coal burning-related fluoride poisoning. *Fluoride* 41(2):125–28. (Originally published in *Chinese in the Journal of Endemiology* 1991;10(2):98-100.) | 96 |
| Guo Z, He Y, Zhu Q. 2008. Research on neurobehavioral function of workers occupationally exposed to fluoride. Fluoride 41(2):152-55. (Originally published in Chinese in *Industrial Health and Occupational Diseases* 2001;27(6):346-8.) | 97 |
| Gutowska I, Baranowska-Bosiacka I, Baskiewicz M, et al. 2010. Fluoride as a pro-inflammatory factor and inhibitor of ATP bioavailability in differentiated human THP1 monocytic cells. *Toxicology Letters* 196(2):74–79 | 98 |
| Gutowska I, Baranowska-Bosiacka I, Siennicka A, et al. 2012. Activation of phospholipase $A_2$ by low levels of fluoride in THP1 macrophages via altered $Ca^{2+}$ and cAMP concentration. *Prostaglandins, Leukotrienes, and Essential Fatty Acids* 86(3):99–105. | 99 |
| Gutowska I, Baranowska-Bosiacka I, Goschorska M, et al. 2015. Fluoride as a factor initiating and potentiating inflammation in THP1 differentiated monocytes/macrophages. *Toxicology in Vitro* 29(7):1661–1668. | 100 |
| Hamza RZ, El-Shenawy NS, Ismail HA. 2015. Protective effects of blackberry and quercetin on sodium fluoride-induced oxidative stress and histological changes in the hepatic, renal, testis and brain tissue of male rat. *Journal of Basic and Clinical Physiology and Pharmacology* 26(3):237-51. | 101 |
| Han H, Du W, Zhou B, et al. 2014. Effects of chronic fluoride exposure on object recognition memory and mRNA expression of SNARE complex in hippocampus of male mice. *Biological Trace Element Research* 158(1):58-64. | 102 |
| Hassan HA, Abdel-Aziz AF. 2010. Evaluation of free radical-scavenging and anti-oxidant properties of black berry against fluoride toxicity in rats. *Food and Chemical Toxicology* 48(8-9):1999-2004. | 103 |
| Hassan HA, Serage HM, Gad W. 2015. Black berry juice attenuates neurological disorders and oxidative stress associated with concurrent exposure of aluminum and fluoride in male rats. *Egyptian Journal of Basic and Applied Sciences* 2(4):281-88. | 104 |
| He H, Cheng Z, Liu W. 2008. Effects of fluorine on the human fetus. *Fluoride* 41(4):321–326. (Originally published in Chinese in the *Chinese Journal of Control of Endemic Diseases* 1989;4(3):136-138. Translated by the Fluoride Action Network.) | 105 |
| He M, Zhang C. 2010. Investigation of children's intelligence quotient and dental fluorosis in drinking water-type of endemic fluorosis area in Pucheng county Shaanxi province before and after drinking water change. *Chinese Journal of Epidemiology* 29:547-48. (Article in Chinese with summary in English.) | 106 |
| Heller KE, Eklund SA, Burt BA. 1997. Dental caries and dental fluorosis at varying water fluoride concentrations. *Journal of Public Health Dentistry* 57(3):136-143. | 107 |
| Hildebolt CF, Elvin Lewis M, Molnar S, et al. (1989). Caries prevalence among geochemical regions of Missouri. *American Journal of Physical Anthropology* 78:79-92. | 108 |
| | |

U.S. EXHIBIT 515.0042

| | |
|---|---|
| Hong F, Cao Y, Yang D, Wang H. 2008. Research on the effects of fluoride on child intellectual development under different environments. *Fluoride* 41(2):156–60. (Originally published in Chinese Primary Health Care 2001;15(3):56-57.) | 109 |
| Hong L, Levy SM, Broffitt B, et al. 2006. Timing of fluoride intake in relation to development of fluorosis on maxillary central incisors. *Community Dentistry and Oral Epidemiology* 34(4):299-309. | 110 |
| Huang H, Ba Y, Cui L, et al. 2008. COL1A2 gene polymorphisms (Pvu II and Rsa I), serum calciotropic hormone levels, and dental fluorosis. *Community Dentistry and Oral Epidemiology* 36(6):517-22. | 111 |
| Ibarra-Santana C, Mdel RS, Mdel FP, et al. 2007. Enamel hypoplasia in children with renal disease in a fluoridated area. *Journal of Clinical Pediatric* Dentistry 31(4):274-8. | 112 |
| Iheozor-Ejiofor Z, Worthington HV, Walsh T, et al. 2015. Water fluoridation for the prevention of dental caries. Cochrane Oral Health Group. Available online at http://onlinelibrary.wiley.com/doi/10.1002/14651858.CD010856.pub2/full (accessed on Sept. 29, 2016) | Online |
| Inkielewicz-Stepniak I, Czarnowski W. 2010. Oxidative stress parameters in rats exposed to fluoride and caffeine. *Food and Chemical Toxicology* 48(6):1607-11. | 113 |
| Inkielewicz-Stepniak I, Radomski MW, Wozniak M. 2012. Fisetin prevents fluoride- and dexamethasone-induced oxidative damage in osteoblast and hippocampal cells. *Food and Chemical Toxicology* 50(3-4):583-589. | 114 |
| Irigoyen-Camacho ME, Perez AG, Gonzalez AM, Alvarez RH. 2016. Nutritional status and dental fluorosis among schoolchildren in communities with different drinking water fluoride concentrations in a central region in Mexico. *Science of the Total Environment* 541:512-19. | 115 |
| Itai K, Onoda T, Nohara M, et al. 2010. Serum ionic fluoride concentrations are related to renal function and menopause status but not to age in a Japanese general population. *Clinica Chimica Acta* 411(3-4):263-6. | 116 |
| Jackson RD, Kelly SA, Katz BP, et al. 1995. Dental fluorosis and caries prevalence in children residing in communities with different levels of fluoride in the water. *Journal of Public Health Dentistry* 55(2):79-84. | 117 |
| Jain A, Mehta VK, Chittora R, Bhatnagar M. 2015. Melatonin ameliorates fluoride induced neurotoxicity in young rats: an in vivo evidence. *Asian Journal of Pharmaceutical and Clinical Research* 8(4):164-67. | 118 |
| Jetti R, Raghuveer CV, Mallikarjuna RC, et al. 2014. Neuroprotective effect of ascorbic acid and ginkgo biloba against fluoride caused neurotoxicity. *IOSR Journal of Environmental Science, Toxicology and Food Technology* 8(1):30-36. | 119 |
| Jetti R, Cv R, Rao CM. 2016. Protective effect of ascorbic acid and Ginkgo biloba against learning and memory deficits caused by fluoride. *Toxicology and Industrial Health* 32(1):183-7. | 120 |

U.S. EXHIBIT 515.0043

| | |
|---|---|
| Jiang C, Zhang S, Liu H, et al. 2014. Low glucose utilization and neurodegenerative changes caused by sodium fluoride exposure in rat's developmental brain. *Neuromolecular Medicine* 16(1):94-105. | 121 |
| Jiang S, Su J, Yao S, et al. 2014. Fluoride and arsenic exposure impairs learning and memory and decreases mGluR5 expression in the hippocampus and cortex in rats. *PLoS One* 23;9(4):e96041. | 122 |
| Julvez J, Grandjean P. 2013. Genetic susceptibility to methylmercury developmental neurotoxicity matters. *Frontiers in Genetics* 4. doi:10.3389/fgene.2013.00278. Available online at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3861742/pdf/fgene-04-00278.pdf (accessed on Oct. 8, 2016) | Online |
| Kang JQ, Cheng YB, Wu KG, et al. 2011. Effects of fluoride and arsenic in drinking water on children's intelligence. *Chinese Journal of School Health* 32(6):679-81. (Article in Chinese with summary in English). | 123 |
| Karimzade S, Aghaei M, Mahvi AH. 2014a. Investigation of intelligence quotient in 9-12-year-old children exposed to high- and low-drinking water fluoride in West Azerbaijan province, Iran. *Fluoride* 47(1):9-14. | 124 |
| Karimzade S, Aghaei M, Mahvi AH. 2014b. IQ of 9-12 year old children in high- and low-drinking water fluoride areas in West Axerbaijan Province, Iran: Further information on the two villages in the study and the confounding factors considered. *Fluoride* 47(3):266-71. | 125 |
| Kaur T, Bijarnia RK, Nehru B. 2009. Effect of concurrent chronic exposure of fluoride and aluminum on rat brain. *Drug and Chemical Toxicology* 32(3):215-21. | 126 |
| Ke L, Zheng X, Sun Y, et al. 2016. Effects of sodium fluoride on lipid peroxidation and PARP, XBP-1 expression in PC12 cell. *Biological Trace Element Research* 173(1):161-167. | 127 |
| Khan SA, Singh RK, Navit S, et al. 2015. Relationship between dental fluorosis and intelligence quotient of school going children in and around Lucknow district: a cross-sectional study. *Journal of Clinical & Diagnostic Research* 9(11):ZC10-15. | 128 |
| Kissa E. 1987. Determination of inorganic fluoride in blood with a fluoride ion-specific electrode. *Clinical Chemistry* 33(2):253-55. | 129 |
| Kivrak Y. 2012. Effects of fluoride on anxiety and depression in mice. *Fluoride* 45(3 Pt 2):302–306. | 130 |
| Klein RZ, Sargent JD, Larsen PR, et al. 2001. Relation of severity of maternal hypothyroidism to cognitive development of offspring. *Journal of Medical Screening* 8(1):18-20. | 131 |
| Ko L, Thiessen KM. 2015. A critique of recent economic evaluations of community water fluoridation. *International Journal of Occupational & Environmental Health* 21(2):91-120. | 132 |
| Kobayashi CAN, Leite AL, Peres-Buzalaf C, et al. 2014. Bone response to fluoride exposure is influenced by genetics. *PLoS ONE* 9(12): e114343. doi:10.1371/journal.pone.0114343 | 133 |
| | |

U.S. EXHIBIT 515.0044

| | |
|---|---|
| Komarek A, Lesaffre E, Harkanen T,et al. 2005. A Bayesian analysis of multivariate doubly-interval-censored dental data. *Biostatistics* 6:145-55. | 134 |
| Korevaar TI, Muetzel R, Medici M, et al. 2016. Association of maternal thyroid function during early pregnancy with offspring IQ and brain morphology in childhood: a population-based prospective cohort study. *Lancet Diabetes & Endocrinology* 4(1):35-43. | 135 |
| Kumar JV, Swango PA. 2000. Low birth weight and dental fluorosis: is there an association? *Journal of Public Health Dentistry* 60(3):167-71. | 136 |
| Kundu H, Basavaraj P, Singla A, et al. 2015. Effect of fluoride in drinking water on children's intelligence in high and low fluoride areas of Delhi. *Journal of the Indian Association of Public Health Dentistry* 13(2):116-121. | 137 |
| Kunzel W, Fischer T, Lorenz R, Bruhmann S. 2000a. Decline of caries prevalence after the cessation of water fluoridation in the former East Germany. *Community Dentistry and Oral Epidemiology* 28:382-9. | 138 |
| Kunzel W, Fischer T. 2000b. Caries prevalence after cessation of water fluoridation in La Salud, Cuba. *Caries Research* 34: 20-5. | 139 |
| Lee J, Han YE, Favorov O, et al. 2016. Fluoride induces a volume reduction in CA1 hippocampal slices via MAP kinase pathway through volume regulated anion channels. *Experimental Neurobiology* 25(2):72-8. | 140 |
| Leite GA, Sawan RM, Teofilo JM, et al. 2011. Exposure to lead exacerbates dental fluorosis. *Archives of Oral Biology* 56(7):695-702. | 141 |
| Leroux BG, Maynard RJ, Domoto P, et al. 1996. The estimation of caries prevalence in small areas. *Journal of Dental Research* 75(12):1947-56. | 142 |
| Levy SM. 1993. A review of fluoride intake from fluoride dentifrice. *Journal of Dentistry for Children* 60(2):115-24. | 143 |
| Levy SM, Guha-Chowdhury N. 1999. Total fluoride intake and implications for dietary fluoride supplementation. *Journal of Public Health Dentistry* 59(4):211-23. | 144 |
| Li F, Chen X, Huang R, Xie Y. 2009. The impact of endemic fluorosis caused by the burning of coal on the development of intelligence in children. *Journal of Environmental Health* 26(4):838-40. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 145 |
| Li H, Zong XN, Zhang J, Zhu ZH. 2011. Physical growth of children in urban, suburban and rural mainland China: a study of 20 years' change. *Biomedical and Environmental Sciences* 24(1):1-11. | 146 |
| Li J, Yao L, Shao Q-L, Wu CY. 2008. Effects of high fluoride level on neonatal neurobehavioural development. *Fluoride* 41(2):165-70. (Originally published in Chinese in the *Chinese Journal of Endemiology* 2004;23:463-65.) | 147 |
| Li M, Cui J, Gao Y, et al. 2015. Pathological changes and effect on the learning and memory ability in rats exposed to fluoride and aluminum. *Toxicology Research* 4:1366-73. | 148 |
| Li M, Gao Y, Cui J, et al. 2016. Cognitive impairment and risk factors in elderly people living in fluorosis areas in China. *Biological Trace Element Research* 172(1):53-60. | 149 |

U.S. EXHIBIT 515.0045

| | |
|---|---|
| Li Q, Zhang SH, Yu YH, et al. 2012. Toxicity of sodium fluoride to *Caenorhabditis elegans*. *Biomedical and Environmental Sciences* 25(2):216-223. | 150 |
| Li XS, Zhi JL, Gao RO. 1995. Effect of fluoride exposure on intelligence in children. *Fluoride* 28(4):189-92. | 151 |
| Li X, Hou G, Yu B, et al. 2010. Investigation and analysis of children's IQ and dental fluorosis in a high fluoride area. *Journal of Medicine Pest Control* 26(3):230-31. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 152 |
| Li Y, Jing X, Chen D, et al. 2008a. Effects of endemic fluoride poisoning on the intellectual development of children in Baotou. *Fluoride* 41(2):161-64. (Originally published in Chinese in the *Chinese Journal of Public Health Management* 2003;19(4):337-338.) | 153 |
| Li Y, Li X, Wei S. 2008b. Effects of high fluoride intake on child mental work capacity: Preliminary investigation into the mechanisms involved. *Fluoride* 41(4):331-335. (Originally published in Chinese in the *Journal of West China University of Medical Sciences* 1994;25(2):188-91.) | 154 |
| Lin Fa-Fu, Zhao HX, Jiang JY, et al. 1991. The relationship of a low-iodine and high-fluoride environment to subclinical cretinism in Xinjiang. *Endemic Disease Bulletin* 6(2):62-67 (republished in *Iodine Deficiency Disorder Newsletter* 7(3):24-25). Available online at: http://www.fluoridealert.org/wp-content/uploads/lin-1991.pdf (accessed on Nov. 4, 2016). | Online |
| Liu F, Ma J, Zhang H, et al. 2014. Fluoride exposure during development affects both cognition and emotion in mice. *Physiology and Behavior* 124:1-7. | 155 |
| Liu YJ, Gao Q, Wu CX, Guan ZZ. 2010. Alterations of nAChRs and ERK1/2 in the brains of rats with chronic fluorosis and their connections with the decreased capacity of learning and memory. *Toxicology Letters* 192(3):324-9. | 156 |
| Liu YJ, Guan ZZ, Gao Q, Pei JJ. 2011. Increased level of apoptosis in rat brains and SH-SY5Y cells exposed to excessive fluoride–a mechanism connected with activating JNK phosphorylation. *Toxicology Letters* 204(2-3):183-9. | 157 |
| Lou DD, Guan ZZ, Liu YJ, et al. 2013. The influence of chronic fluorosis on mitochondrial dynamics morphology and distribution in cortical neurons of the rat brain. *Archives of Toxicology* 87(3):449-57. | 158 |
| Lou DD, Guan ZZ, Pei JJ. 2014. Alterations of apoptosis and expressions of Bax and Bcl-2 in the cerebral cortices of rats with chronic fluorosis. *Fluoride* 47(3):199-207. | 159 |
| Louveau A, Smirnov I, Keyes TJ, et al. 2015. Structural and functional features of central nervous system lymphatic vessels. Nature 523(7560):337-41. Available online at: https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4506234/ (accessed Oct. 8, 2016) | Online |
| Lu Y, Sun ZR, Wang X, et al. 2000. Effect of high-fluoride water on intelligence in children. *Fluoride* 33(2):74-78. | 160 |
| Luo G, Niu R, Sun Z, et al. 2011. Reduction of CAMKII expression in the hippocampus of rats from ingestion of fluoride and/or lead. *Fluoride* 44(2):63–69. | 161 |
| Ma J, Liu F, Liu P, et al. 2015. Impact of early developmental fluoride exposure on the | 162 |

U.S. EXHIBIT 515.0046

| | |
|---|---|
| peripheral pain sensitivity in mice. *International Journal of Developmental Neuroscience* 47(Pt B):165-171. | |
| Maas RP, Patch SC, Christian AM. Coplan MJ. (2007). Effects of fluoridation and disinfection agent combinations on lead leaching from leaded-brass parts. *Neurotoxicology* 28(5):1023-31. | 315 |
| Macek MD, Matte TD, Sinks T, Malvitz DM. (2006). Blood lead concentrations in children and method of water fluoridation in the United States, 1988-1994. *Environmental Health Perspectives* 114:130-134. | 316 |
| Madhusudhan N, Basha PM, Begum S, Ahmed F. 2009. Fluoride-induced neuronal oxidative stress amelioration by antioxidants in developing rats. *Fluoride* 42(3):179–187. | 163 |
| Mahaffey KR, Stone CL. 1976. Effect of high fluorine (F) intake on tissue lead (Pb) concentrations. *Federation Proceedings* 35:256. | 164 |
| Malin AJ, Till C. 2015. Exposure to fluoridated water and attention deficit hyperactivity disorder prevalence among children and adolescents in the United States: an ecological association. *Environmental Health* 14:17. | 165 |
| Mansfield P. 1999. The distribution of urinary fluoride concentration in the UK. *Fluoride* 32(1):1-32. | 166 |
| Mansfield P. 2010. Fluoride consumption: the effect of water fluoridation. *Fluoride* 43(4):223-231. | 167 |
| Marinho VC, Higgins JP, Logan S, Sheiham A. 2003. Fluoride toothpastes for preventing dental caries in children and adolescents. Cochrane Database of Systematic Reviews. Available online at: http://onlinelibrary.wiley.com/doi/10.1002/14651858.CD002278/abstract (accessed on Oct. 31, 2016) | Online |
| Marshman Z, Gibson B, Robinson PG. 2008. The impact of developmental defects of enamel on young people in the UK. *Community Dentistry & Oral Epidemiology* 37:45-57. | 168 |
| Martin OV, Martin S, Kortenkamp A. 2013. Dispelling urban myths about default uncertainty factors in chemical risk assessment – sufficient protection against mixture effects? *Environmental* Health 12(1):53. | 169 |
| Martinez-Mier EA, Soto-Rojas AE. 2010. Differences in exposure and biological markers of fluoride among White and African American children. *Journal of Public Health Dentistry* 70(3): 234–240. | 170 |
| Masters R, Coplan MJ, Hone BT, Dykes JE. (2000). Association of silicofluoride treated water with elevated blood lead. *Neurotoxicology* 21: 1091-1099. | 317 |
| Maupome G, Clark DC, Levy SM, Berkowitz J. 2001. Patterns of dental caries following the cessation of water fluoridation. *Community Dentistry and Oral Epidemiology* 29:37-47. | 171 |
| Maupomé G, Gullion CM, Peters D, Little SJ. 2007. A comparison of dental treatment utilization and costs by HMO members living in fluoridated and nonfluoridated areas. *Journal of Public Health Dentistry* 67(4):224-33. | 172 |

U.S. EXHIBIT 515.0047

| | |
|---|---|
| McLaren L. 2016. Fluoridation exposure status based on location of data collection in the Canadian health measures survey: Is it valid? *Journal of the Canadian Dental Journal* 82:g17. | 173 |
| McLaren L, Patterson S, Thawer S, et al. 2016. Measuring the short-term impact of fluoridation cessation on dental caries in Grade 2 children using tooth surface indices. *Community Dentistry & Oral Epidemiology* 44(3):274-82. Available online at: https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5021129/ (accessed on Oct. 31, 2016) | Online |
| Mesram N, Nagapuri K, Banala RR, et al. 2016. Quercetin treatment against NaF induced oxidative stress related neuronal and learning changes in developing rats. *Journal of King Saud University – Science*. April 25, 2016. [Epub ahead of print] | 174 |
| Mondal D, Dutta G, Gupta S. 2016. Inferring the fluoride hydrogeochemistry and effect of consuming fluoride-contaminated drinking water on human health in some endemic areas of Birbhum district, West Bengal. *Environmental Geochemistry and Health* 38(2):557-76. | 175 |
| Mousny M, Banse X, Everett ET, et al. 2006. The genetic influence on bone susceptibility to fluoride. *Bone* 39(6):1283-9. | 176 |
| Mukhopadhyay D, Priya P, Chattopadhyay A. 2015. Sodium fluoride affects zebrafish behaviour and alters mRNA expressions of biomarker genes in the brain: Role of Nrf2/Keap1. *Environmental Toxicology and Pharmacology* 40(2):352-359. | 177 |
| Mundy WR, Padilla S, Breier JM, et al. 2015. Expanding the test set: chemicals with potential to disrupt mammalian brain development. *Neurotoxicology and Teratology* 52(Pt A):25-35. | 178 |
| Murphy NC, Diviney MM, Donnelly JC, et al. 2015. The effect of maternal subclinical hypothyroidism on IQ in 7- to 8-year-old children: a case-control review. *Australian & New Zealand Journal of Obstetrics & Gynaecology* 55(5):459-63. | 179 |
| Nabavi SF, Eslami Sh, Moghaddum AH, Nabavi SM. 2011. Protective effects of curcumin against fluoride-induced oxidative stress in the rat brain. *Neurophysiology* 43(4):287-91. | 180 |
| Nabavi SF, Nabavi SM, Latifi AM, et al. 2012a. Mitigating role of quercetin against sodium fluoride-induced oxidative stress in the rat brain. *Pharmaceutical Biology* 50(11):1380-3. | 181 |
| Nabavi SF, Habtemariam S, Jafari M, et al. 2012b. Protective role of gallic acid on sodium fluoride induced oxidative stress in rat brain. *Bulletin of Environmental Contamination and Toxicology* 89(1):73-7. | 182 |
| Nabavi SM, Sureda N, Nabavi SF, et al. 2012c. Neuroprotective effects of silymarin on sodium fluoride-induced oxidative stress. *Journal of Fluorine Chemistry* 142:79-82. | 183 |
| Nabavi SF, Nabavi SM, Habtemariam S, et al. 2013. Neuroprotective effects of methyl-3-O-methyl gallate against sodium fluoride-induced oxidative stress in the brain of rats. *Cellular and Molecular Neurobiology* 33(2):261-7. | 184 |
| Naccache H, Simard PL, Trahan L, et al. 1992. Factors affecting the ingestion of fluoride dentifrice by children. *Journal of Public Health Dentistry* 52(4):222-6. | 185 |

U.S. EXHIBIT 515.0048

| | |
|---|---|
| Nagarajappa R, Pujara P, Sharda AJ, et al. 2013. Comparative assessment of intelligence quotient among children living in high and low fluoride areas of Kutch, India: a pilot study. *Iranian Journal of Public Health* 2(8):813–18. | 186 |
| Narayanaswamy M, Piler MB. 2010. Effect of maternal exposure of fluoride on biometals and oxidative stress parameters in developing CNS of rat. *Biological Trace Element Research* 133(1):71-82. | 187 |
| National Research Council (NRC). 1989. Recommended Dietary Allowances: 10th Edition. Commission on Life Sciences, National Research Council, National Academy Press. Available online at: https://www.nap.edu/catalog/1349/recommended-dietary-allowances-10th-edition (accessed on Nov. 4, 2016) | Online |
| National Research Council (NRC). 1993. Health Effects of Ingested Fluoride. National Academy Press, Washington DC. Available online at: https://www.nap.edu/catalog/2204/health-effects-of-ingested-fluoride (accessed on Nov. 4, 2016) | Online |
| National Research Council (NRC). 2006. Fluoride in Drinking Water: A Scientific Review of EPA's Standards. Committee on Fluoride in Drinking Water. Available online at: https://www.nap.edu/catalog/11571/fluoride-in-drinking-water-a-scientific-review-of-epas-standards (accessed on Nov. 6, 2016) | Online |
| Neurath C. 2005. Tooth decay trends for 12 year olds in nonfluoridated and fluoridated countries. *Fluoride* 38(4):324-325. | 188 |
| NHANES. 2014. NHANES 2011-2012 Examination Data: Oral Health – Dentition (March 2014). Available online at: http://wwwn.cdc.gov/nchs/nhanes/search/DataPage.aspx?Component=Examination&CycleBeginYear=2011 (accessed on Oct. 1, 2016) | 189 |
| NHANES. 2016. NHANES 2013-2014 Laboratory Data: Fluoride-Plasma. (August 2016). Available online at: https://wwwn.cdc.gov/Nchs/Nhanes/Search/DataPage.aspx?Component=Laboratory&CycleBeginYear=2013 (accessed on Oct. 1, 2016). | Online |
| Niu R, Sun Z, Cheng Z, et al. 2008a. Effects of fluoride and lead on N-methyl-D-aspartate receptor 1 expression in the hippocampus of offspring rat pups. *Fluoride* 41(2):101-110. | 190 |
| Niu R, Sun Z, Wang J, et al. 2008b. Effects of fluoride and lead on locomotor behavior and expression of nissl body in brain of adult rats. *Fluoride* 41(4):276-82. | 191 |
| Niu R, Sun Z, Cheng Z, et al. 2009. Decreased learning ability and low hippocampus glutamate in offspring rats exposed to fluoride and lead. *Environmental Toxicology & Pharmacology* 28(2):254-8. | 192 |
| Niu R, Liu S, Wang J, et al. 2014. Proteomic analysis of hippocampus in offspring male mice exposed to fluoride and lead. *Biological Trace Element Research* 162(1-3):227-33. | 193 |
| Niu R, Xue X, Zhao Y, et al. 2015a. Effects of fluoride on microtubule ultrastructure and expression of Tuba1a and Tubb2a in mouse hippocampus. *Chemosphere* 133(1):71-82. | 194 |
| Niu R, Zhang Y, Liu S, et al. 2015b. Proteome alterations in cortex of mice exposed to fluoride and lead. *Biological Trace Element Research* 164(1):99-105. | 195 |

U.S. EXHIBIT 515.0049

| | |
|---|---|
| NRC (National Research Council of the National Academies). 2006. Fluoride in drinking water: a scientific review of EPA's standards. The National Academies Press, Washington D.C. Available online at: https://www.nap.edu/catalog/11571/fluoride-in-drinking-water-a-scientific-review-of-epas-standards (accessed Sept. 28, 2016) | Online |
| NTP (National Toxicology Program). 2016. Systematic literature review on the effects of fluoride on learning and memory in animal studies. NTP Research Report 1. Research Triangle Park, NC: National Toxicology Program. Available online at: https://ntp.niehs.nih.gov/ntp/ohat/pubs/ntp_rr/01fluoride_508.pdf (accessed Oct. 6, 2016) | Online |
| Oliveira MJL, Paiva SM, Martins LHPM, et al. 2007. Fluoride intake by children at risk for the development of dental fluorosis: comparison of regular dentifrices and flavoured dentifrices for children. *Caries Research* 41(6):460-466. | 196 |
| Osmunson B, Limeback H, Neurath C. 2016. Study incapable of detecting IQ loss from fluoride. *American Journal of Public Health* 106(2):212-3. | 197 |
| Pal S, Sarkar C. 2014. Protective effect of resveratrol on fluoride induced alteration in protein and nucleic acid metabolism, DNA damage and biogenic amines in rat brain. *Environmental Toxicology and Pharmacology* 38(2):684-699. | 198 |
| Pan Y, Lü P, Yin L, et al. 2015. Effect of fluoride on the proteomic profile of the hippocampus in rats. *Zeitschrift für Naturforschung. C.* 70(5-6):151-7. | 199 |
| Peckham S, Lowery D, Spencer S. 2015. Are fluoride levels in drinking water associated with hypothyroidism prevalence in England? A large observational study of GP practice data and fluoride levels in drinking water. *Journal of Epidemiology and Community Health* 69(7):619-24. | 200 |
| Pereira M, Dombrowski PA, Losso EM, et al. 2011. Memory impairment induced by sodium fluoride is associated with changes in brain monoamine levels. *Neurotoxicity Research* 19(1):55-62. | 201 |
| Pfeiffer CM, Sternberg MR, Schleicher RL, et al. 2013. The CDC's second national report on biochemical indicators of diet and nutrition in the U.S. population Is a valuable tool for researchers and policy makers. *Journal of Nutrition* 143(6):938S-47S. | 202 |
| Pizzo G, Piscopo MR, Pizzo I, et al. 2007. Community water fluoridation and caries prevention: a critical review. *Clinical Oral Investigations* 11(3):189-93. | 203 |
| Poureslami HR, Horri A, Khoramian S, Garrusi B. 2011. Intelligence quotient of 7 to 9 year-old children from an area with high fluoride in drinking water. *Journal of Dentistry and Oral Hygiene* 3(4):61-64. | 204 |
| Qian W, Miao K, Li T, Zhang Z. 2013. Effect of selenium on fluoride-induced changes in synaptic plasticity in rat hippocampus. *Biological Trace Element Research* 155(2):253–260. | 205 |
| Qin LS, Cui SY. (1990). Using the Raven's standard progressive matrices to determine the effects of the level of fluoride in drinking water on the intellectual ability of school-age children. *Chinese Journal of the Control of Endemic Diseases* 5(4):203-04 (republished in *Fluoride* 2008; 41:115–19). Available online at: http://www.fluoridealert.org/wp-content/uploads/qin-1990.pdf (accessed on Nov. 4, 2016) | Online |
| | |

U.S. EXHIBIT 515.0050

| | |
|---|---|
| Ranpariya VL, Parmar SK, Sheth NR, et al. 2011. Neuroprotective activity of Matricaria recuitita against fluoride-induced stress in rats. *Pharmaceutical Biology* 49(7):696-701. | 206 |
| Ravula S, Harinarayan CV, Prasad UV, et al. 2012. Effect of fluoride on reactive oxygen species and bone metabolism in postmenopausal women. *Fluoride* 45(2):108-15. | 207 |
| Reddy KP, Sailaja G, Krishnaiah C. 2009. Protective effects of selenium on fluoride induced alterations in certain enzymes in brain of mice. *Journal of Environmental Biology* 30(5 Suppl):859-64. | 208 |
| Reddy MM, Karnati PR. 2015. Protective effects of aqueous extract of fruit pulp of Tamarindus indica on motor activity and metabolism of the gastrocnemius muscle of rats treated with fluoride. *International Journal of Toxicological and Pharmacological Research* (5):241-246. | 209 |
| Reddy YP, Tiwari SK, Shaik AP, et al. 2014. Effect of sodium fluoride on neuroimmunological parameters, oxidative stress and antioxidative defenses. *Toxicology Mechanisms and Methods* 24(1):31-36. | 210 |
| Rehmen F, Nasir N. 2014. Histological effects of fluoride on cerebrum of adult albino rats. *International Journal of Development Research* 4(2):266-68. | 211 |
| Ren D, Li K, Liu D. 2008. A study of the intellectual ability of 8-14 year-old children in high fluoride, low iodine areas. *Fluoride* 41(4):319-20. (Originally published in Chinese in *Journal of Control of Endemic Diseases* 1989;4(4):251. Translated by the Fluoride Action Network.) | 212 |
| Riordan PJ. 1993. Perceptions of dental fluorosis. *Journal of Dental Research* 72:1268-74. | 213 |
| Rocha-Amador D, Navarro ME, Carrizales L, et al. 2007. Decreased intelligence in children and exposure to fluoride and arsenic in drinking water. *Cadernos de Saúde Pública* 23(Suppl 4):S579-87. | 214 |
| Rocha-Amador D, Navarro M, Trejo-Acevedo A, et al. 2009. Use of the Rey-Osterrieth Complex Figure Test for neurotoxicity evaluation of mixtures in children. *Neurotoxicology* 30(6):1149-54. | 215 |
| Rocha-Amador D, Jimenez LV, Salazar RC, et al. 2016. In utero exposure to fluoride and cognitive development delay in children. 28th Annual Conference of the International Society for Environmental Epidemiology, September 1-4, 2016, Abstract # P3-100. Available online at: http://www.jrb-pro.com/isee2016/abstract_detail.php?i=97facf0417a1e286266a219ac4ddcc7a (accessed on Oct. 1, 2016) | Online |
| Rosenberg GA. 2014. Blood-brain barrier permeability in aging and Alzheimer's disease. *Journal of Prevention of Alzheimer's Disease* 1(3):138–39. Available online at: https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4543304/pdf/nihms712163.pdf (accessed on Oct. 8, 2016) | Online |
| Russell AL. 1962. Dental fluorosis in Grand Rapids during the seventeenth year of fluoridation. *Journal of the American Dental Association* 65(5):608-12. | 216 |
| Said UZ, El-Tahawy NA, Ibrahim FR, et al. 2015. Role of fish oil against physiological disturbances in rats brain induced by sodium fluoride and/or gamma rays. *Journal of* | 217 |

U.S. EXHIBIT 515.0051

| | |
|---|---|
| *Nuclear Technology in Applied Science* 3(3):199-210. | |
| Samanta A, Bandyopadhyay B, Das N. 2016. Fluoride intoxication and possible changes in mitochondrial membrane microviscosity and organ histology in rats. *International Journal of Scientific Research* 5(6):42-45. | 218 |
| Sandeep V, Kavitha N, Praveena M, et al. 2013. Effect of NaF on albino female mice with special reference to behavioral studies and ACh and AChE levels. *International Journal of Pharmacy & Life Sciences* 4(6):2751-2755. | 219 |
| Saravanabhavan G, Werry K, Walker M, et al. 2016. Human biomonitoring reference values for metals and trace elements in blood and urine derived from the Canadian Health Measures Survey 2007–2013. *International Journal of Hygiene and Environmental Health* [Epub ahead of print] | 220 |
| Sarkar C, Pal S, Das N, Dinda B. 2014. Ameliorative effects of oleanolic acid on fluoride induced metabolic and oxidative dysfunctions in rat brain: experimental and biochemical studies. *Food and Chemical Toxicology* 66:224–236. | 221 |
| Sarkar C, Pal S. 2015. Effects of sub-acute fluoride exposure on discrete regions of rat brain associated with thyroid dysfunction: a comparative study. *International Journal of Biomedical Research* 6(9):647-60. | 222 |
| Sarkozi K, Horvath E, Vezer T, et al. 2015. Behavioral and general effects of subacute oral arsenic exposure in rats with and without fluoride. *International Journal of Environmental Research* 25(4):418-31. | 223 |
| Sawan RM, Leite GA, Saraiva MC. 2010. Fluoride increases lead concentrations in whole blood and in calcified tissues from lead-exposed rats. *Toxicology* 271(1-2):21-6. | 224 |
| Saxena S, Sahay A, Goel P. 2012. Effect of fluoride exposure on the intelligence of school children in Madhya Pradesh, India. *Journal of Neurosciences in Rural Practice* 3(2):144-49. | 225 |
| Schiffl H. 2008. Fluoridation of drinking water and chronic kidney disease: absence of evidence is not evidence of absence. *Nephrology Dialysis Transplantation* 23(1):411. | 226 |
| Sebastian ST, Sunitha S. 2015. A cross-sectional study to assess the intelligence quotient (IQ) of school going children aged 10-12 years in villages of Mysore district, India with different fluoride levels. *Journal of the Indian Society of Pedodontics and Preventive Dentistry* 33(4):307-11. | 227 |
| Seppa L, Karkkainen S, Hausen H. 2000. Caries Trends 1992-1998 in Two Low-Fluoride Finnish Towns Formerly with and without Fluoridation. *Caries Research* 34:462-468. | 228 |
| Seraj B, Shahrabi M, Falahzadeh M, et al. 2006. Effect of high fluoride concentration in drinking water on children's intelligence. *Journal of Dental Medicine* 19(2):80-86. (Study in Persian with summary in English.) | 229 |
| Seraj B, Shahrabi M, Shadfar M, et al. 2012. Effect of high water fluoride concentration on the intellectual development of children in Makoo/Iran. *Journal of Dentistry - Tehran University of Medical Sciences* 9(3):221-29. | 230 |
| Shalini B, Sharma JD. 2015. Beneficial effects of Emblica officinalis on fluoride-induced toxicity on brain biochemical indexes and learning-memory in rats. *Toxicology* | 231 |

U.S. EXHIBIT 515.0052

| | |
|---|---|
| *International* 22(1):35-9. | |
| Shao Q, Shao Q, Wang Y, Li L, Li J. 2003. Study of cognitive function impairment caused by chronic fluorosis. *Chinese Journal of Endemiology* 22(4):336-38. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 232 |
| Sharma C, Suhalka P, Sukhwal P, et al. 2014. Curcumin attenuates neurotoxicity induced by fluoride: An in vivo evidence. *Pharmacognosy Magazine* 10(37):61-65. | 233 |
| Sharma JD, Sohu D, Jain P. 2009. Prevalence of neurological manifestations in a human population exposed to fluoride in drinking water. *Fluoride* 42(2):127-32. | 234 |
| Shashi A, Sharma N. 2015. Cerebral neurodegeneration in experimental fluorosis. *International Journal of Basic and Applied Medical Sciences* 5(1):146-51. | 235 |
| Shiboski CH, Gansky SA, Ramos-Gomez F, et al. 2003. The association of early childhood caries and race/ethnicity among California preschool children. *Journal of Public Health Dentistry* 63(1):38-46. | 236 |
| Shivaprakash PK, Ohri K, Noorani H. 2011. Relation between dental fluorosis and intelligence quotient in school children of Bagalkot district. *Journal of Indian Society of Pedodontics and Preventive Dentistry* 29(2):117-20. | 237 |
| Simon MJ, Beil FT, Ruther W, et al. 2014. High fluoride and low calcium levels in drinking water is associated with low bone mass, reduced bone quality and fragility fractures in sheep. *Osteoporosis International* 25(7):1891-903. | 238 |
| Singh VP, Chauhan DS, Tripathi S, et al. 2013. A correlation between serum vitamin, acetylcholinesterase activity and IQ in children with excessive endemic fluoride exposure in Rajasthan, India. *European Academic Journal* 2(4):5857-5869. | 239 |
| Singh VP, Chauhan DS, Tripathi S, et al. 2014. Acetylcholinesterase activity in fluorosis adversely affects mental well-being —an experimental study in rural Rajasthan. *European Academic Research* 2(4):5857-69. | 240 |
| Spadaro JV, Rabi A. 2008. Global health impacts and costs due to mercury emissions. *Risk Analysis* 28(3):603-13. | 241 |
| Spittle B. 2011. Neurotoxic effects of fluoride. *Fluoride* 44(3):117-24. | 242 |
| Strittholt CA, McMillan DA, He T, et al. 2016. A randomized clinical study to assess ingestion of dentifrice by children. *Regulatory Toxicology and Pharmacology* 75:66-71. | 243 |
| Sudhir KM, Chandu GN, Prashant GM, Reddy VVS. 2009. Effect of fluoride exposure on intelligence quotient (IQ) among 13-15 year old school children of known endemic area of fluorosis, Nalgonda District, Andhra Pradesh. *Journal of the Indian Association of Public Health Dentistry* 13:88-94. | 244 |
| Sun M, Li S, Wang Y, Li F. 1991. Using drawing tests to measure intelligence in children from areas impacted by combined Al-F endemic toxicosis (Shuicheng, Guizhou). *Journal of Guiyang Medical College* 16(3):204-06. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 245 |
| Sun Y, Ke L, Zheng X, et al. 2016. Effects of different levels of calcium intake on brain cell apoptosis in fluorosis rat offspring and its molecular mechanism. *Biological Trace* | 246 |

U.S. EXHIBIT 515.0053

| | |
|---|---|
| *Element Research* [Epub Sept. 21] | |
| Sun ZR, Liu F, Wu L, et al. 2008. Effects of high fluoride drinking water on the cerebral functions of mice. *Fluoride* 41(2):148-51. (Originally published in Chinese in the *Chinese Journal of Epidemiology* 2000;19:262-263.) | 247 |
| Tang QQ, Du J, Ma HH, et al. 2008. Fluoride and children's intelligence: a meta-analysis. *Biological Trace Element Research* 126(1-3):115-120. | 248 |
| Tellez M, Santamaria RM, Gomez J, Martignon S. 2012. Dental fluorosis, dental caries, and quality of life factors among schoolchildren in a Colombian fluorotic area. *Community Dental Health* 29(1):95-99. | 249 |
| Teotia M, Teotia SPS, Singh KP. 1998. Endemic chronic fluoride toxicity and dietary calcium deficiency interaction syndromes of metabolic bone disease and deformities in India: year 2000. *Indian Journal of Pediatrics* 65(3):371-81. | 250 |
| Thomas DB. 2014. Fluoride exposure during pregnancy and its effects on childhood neurobehavior: a study among mother-child pairs from Mexico City, Mexico. PhD Dissertation, University of Michigan. Available online at: http://americanfluoridationsociety.org/wp-content/uploads/2016/07/IQ-2014-Fluoride-exposure-during-pregnancy-and-its-effects-on-childhood-neurobehavior-dissertation-Thomas.pdf (accessed at Oct. 1, 2016). | Online |
| Torra M, Rodamilans M, Corbella J. 1998. Serum and urine fluoride concentration: relationships to age, sex and renal function in a non-fluoridated population. *Science of the Total Environment* 220(1):81-5. | 251 |
| Trivedi MH, Verma RJ, Chinoy NJ, et al. 2007. Effect of high fluoride water on intelligence of school children in India. *Fluoride* 40(3):178-183. | 252 |
| Trivedi MH, Verma RJ, Sangai NP, et al. 2012a. Mitigation by black tea extract of sodium fluoride induced histopathological changes in brain of mice. *Fluoride* 45(1):13-26. | 253 |
| Trivedi MH, Sangai NP, Patel RS, et al. 2012b. Assessment of groundwater quality with special reference to fluoride and its impact on IQ of schoolchildren in six villages of the Mundra Region, Kachchh, Gujarat, India. *Fluoride* 45(4):377-83. | 254 |
| Trivedi MH, Bhuva H, Bhatt JJ. 2015. Conceivable amelioration of NaF-induced toxicity in liver, kidney and brain of chicken by black tea extract: an in vitro study. *Journal of Environmental Research and Development* 10(2):285-90. | 255 |
| Turner CH, Hasegawa K, Zhang W, et al. 1995. Fluoride reduces bone strength in older rats. *Journal of Dental Research* 74(8):1475-81. | 256 |
| U.S. Census Bureau. 2011. Age and Sex Composition: 2010. U.S. Census Briefs. Available online at: http://www.census.gov/prod/cen2010/briefs/c2010br-03.pdf (accessed on Oct. 30. 2016) | Online |
| Wang G, Yang D, Jia F, Wang H. 2008. A study of the IQ levels of four- to seven-year-old children in high fluoride areas. *Fluoride* 41(4):340–43. (Originally published in Chinese in *Endemic Diseases Bulletin* 1996;11(1):60-6.) | 257 |
| Wang J, Ge Y, Ning H, Wang S. 2004. Effects of high fluoride and low iodine on biochemical indexes of the brain and learning-memory of offspring rats. *Fluoride* | 258 |

U.S. EXHIBIT 515.0054

| | |
|---|---|
| 37(3):201-208. | |
| Wang QJ, Gao MX, Zhang MF, et al. 2012. Study on the correlation between daily total fluoride intake and children's intelligence quotient. *Journal of Southeast University (Med Sci Ed)* 31(6):743-46. (Translated from Chinese into English by Fluoride Action Network in 2016.) | 259 |
| Wang S, Zhang H, Fan W, et al. 2008. The effects of endemic fluoride poisoning caused by coal burning on the physical development and intelligence of children. *Fluoride* 41(4):344-348. (Originally published in Chinese in *Journal of Applied Clinical Pediatrics* 2005;20(9):897-898.) | 260 |
| Wang SX, Wang ZH, Cheng XT, et al. 2007. Arsenic and fluoride exposure in drinking water: children's IQ and growth in Shanyin county, Shanxi province, China. *Environmental Health Perspectives* 115(4):643-7. | 261 |
| Wang X, Wang L, Hu P, Guo X, Luo X. 2001. Effects of high iodine and high fluorine on children's intelligence and thyroid function. *Chinese Journal of Endemiology* 20(4):288-90. (Translated from Chinese into English by the Fluoride Action Network in 2012.) | 262 |
| Wang ZH, Wang SX, Zhang XD, et al. 2006. Investigation on children's growth and development under long-term fluoride exposure. *Chinese Journal of Control of Endemic Diseases* 2006;21(4):239-41. (Translated from Chinese into English by the Fluoride Action Network in 2016.) | 263 |
| Wann BP, D'Anjou B, Bah TM, et al. 2009. Effect of olfactory bulbectomy on adenylyl cyclase activity in the limbic system. *Brain Research Bulletin* 79(1):32-6. | 264 |
| Warady BA, Koch M, O'Neal DW, et al. 1989. Plasma fluoride concentration in infants receiving long-term peritoneal dialysis. *Journal of Pediatrics* 115(3):436-9. | 265 |
| Warren JJ, Levy SM, Broffitt B, Kanellis MJ. 2006. Longitudinal study of non-cavitated carious lesion progression in the primary dentition. *Journal of Public Health Dentistry* 66(2):83-7. | 266 |
| Warren J, Levy SM, Broffitt B, et al. 2009. Considerations on optimal fluoride intake using dental fluorosis and dental caries outcomes: A longitudinal study. *Journal of Public Health Dentistry* 69:111-15. | 267 |
| Watters JL, Satia JA, Kupper LL, et al. 2007. Associations of antioxidant nutrients and oxidative DNA damage in healthy African-American and White adults. *Cancer Epidemiology, Biomarkers & Prevention* 16(7):1428-36. | 268 |
| Wei N, Li Y, Deng J, et al. 2014. The effects of comprehensive control measures on intelligence of school-age children in coal-burning-borne endemic fluorosis areas. *Chinese Journal of Endemiology* 33(3):320-22. (Translated from Chinese into English by the Fluoride Action Network in 2014.) | 269 |
| Whitford GM, Whitford JL, Hobbs SH. 2009. Appetitive-based learning in rats: lack of effect of chronic exposure to fluoride. *Neurotoxicology & Teratology* 31(4):210-15. | 270 |
| Williams JE, Zwemer JD. 1990. Community water fluoride levels, preschool dietary patterns, and the occurrence of fluoride enamel opacities. *Journal of Public Health Dentistry* 50(4):276-81. | 271 |

U.S. EXHIBIT 515.0055

| | |
|---|---|
| Wooten WJ, Price W. 2004. Consensus report of the National Medical Association. The role of dairy and dairy nutrients in the diet of African Americans. *Journal of the National Medical Association* 96(12 Suppl): 5S–31S. Available online at: https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2720002/ (accessed on Oct. 8, 2016) | Online |
| Wu C, Gu X, Ge Y, et al. 2006. Effects of high fluoride and arsenic on brain biochemical indexes and learning-memory in rats. *Fluoride* 39(2):274-79. | 272 |
| Wu J, Cheng M, Liu Q, et al. 2015. Protective role of tert-butylhydroquinone against sodium fluoride-induced oxidative stress and apoptosis in PC12 cells. *Cellular and Molecular Neurobiology* 35(7):1017-1025. | 273 |
| Wu N, Zhao Z, Gao W, Li X. 2008. Behavioral teratology in rats exposed to fluoride. *Fluoride* 41(2):129-133. (Originally published in Chinese in the *Chinese Journal of Control of Endemic Diseases* 1995;14(5):271.) | 274 |
| Xi S, Liu Z, Ling Y, et al. 2012. A role of fluoride on free radical generation and oxidative stress in BV-2 microglia cells. *Mediators of Inflammation* Article ID 102954. | 275 |
| Xiang Q, Liang Y, Chen L, et al. 2003a. Effect of fluoride in drinking water on children's intelligence. *Fluoride* 36(2):84-94. | 276 |
| Xiang Q, Liang Y, Zhou M, Zang H. 2003b. Blood lead of children in Wamiao-Xinhuai intelligence study. *Fluoride* 36(3):198-199. | 277 |
| Xiang Q, Liang Y, Chen B, Chen L. 2011. Analysis of children's serum fluoride levels in relation to intelligence scores in a high and low fluoride water village in China. *Fluoride* 44(4):191-94.7. | 278 |
| Xiang Q, Wang Y, Yang M, et al. 2013. Level of fluoride and arsenic in household shallow well water in Wamiao and Xinhuai villages in Jiangsu Province, China. *Fluoride* 46(3):192-97. | 279 |
| Xu B, Xu Z, Xia T, et al. 2011. Effects of Fas/Fas-L pathway on fluoride-induced apoptosis in SH-SY5Y cells. *Environmental Toxicology* 26(1):86-92. | 280 |
| Xu Y, Lu C, Zhang X. 1994. The effect of fluorine on the level of intelligence in children. *Endemic Diseases Bulletin* 9(2):83-84. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 281 |
| Xu Z, Xu B, Xia T, et al. 2013. Relationship between intracellular CA2+ and ROS during fluoride-induced injury in SH-SY5Y cells. *Environmental Toxicology* 28(6):307-12. | 282 |
| Yan D, Gurumurthy A, Wright M, et al. 2007. Genetic background influences fluoride's effects on osteoclastogenesis. *Bone* 41(6):1036-44. | 283 |
| Yan L, Liu S, Wang C, et al. 2013. JNK and NADPH oxidase Involved in fluoride-induced oxidative stress in BV-2 microglia cells. *Mediators of Inflammation*, Article ID 895975, | 284 |
| Yan N, Liu Y, Liu S, et al. 2016. Fluoride-induced neuron apoptosis and expressions of inflammatory factors by activating microglia in rat brain. *Molecular Neurobiology* 53(7):4449–60. | 285 |
| Yang Y, Wang X, Guo X, et al. 2008. The effects of high levels of fluoride and iodine on child intellectual ability and the metabolism of fluoride and iodine. *Fluoride* 41(4):336-39. | 286 |

U.S. EXHIBIT 515.0056

| | |
|---|---|
| (Originally published in Chinese in *the Chinese Journal of Epidemiology* 1994;15(4):296-98.) | |
| Yao Y, Zhou J, Wang X, et al. 1996. Analysis on TSH and intelligence level of children with dental Fluorosis in a high fluoride area. *Literature and Information on Preventive Medicine* 2(1):26-27. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 287 |
| Yao Y, Deng Y, Yang S, et al. 1997. Comparative assessment of the physical and mental development of children in endemic fluorosis area with water improvement and without water improvement. *Literature and Information on Preventive Medicine* 3(1):42-43. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 288 |
| Yazdi SM, Sharifian A, Dehghani-Beshne M, et al. 2011. Effects of fluoride on psychomotor performance and memory of aluminum potroom workers. *Fluoride* 44(3):158-62. | 289 |
| Yiamouyiannis JA. 1990. Water fluoridation and tooth decay: Results from the 1986-87 national survey of U.S. schoolchildren. *Fluoride* 23(2):55-67. | 290 |
| Yu Y, Wang W, Dong Z, et al. 2008. Neurotransmitter and receptor changes in the brains of fetuses from areas of endemic fluorosis. *Fluoride* 41(2):134–138. (Originally published in Chinese in the *Chinese Journal of Endemiology* 1996;15:257-259.) | 291 |
| Zenk SN, Schulz AJ, Hollis-Neely T, et al. 2005. Fruit and vegetable intake in African Americans – income and store characteristics. *American Journal of Preventive Medicine* 29(1):1-9. Available online at: http://ucanr.edu/datastoreFiles/608-406.pdf (accessed on Oct. 8, 2016) | Online |
| Zhang C, Ren C, Chen H, et al. 2013. The analog of ginkgo biloba extract 761 is a protective factor of cognitive impairment induced by chronic fluorosis. *Biological Trace Element Research* 153(1-3):229-36. | 292 |
| Zhang H, Wang Y, Zhang K, et al. 2012. Effects of NaF on the expression of intracellular Ca2+ fluxes and apoptosis and the antagonism of taurine in murine neuron. *Toxicology Mechanisms & Methods* 22(4):305-08. | 293 |
| Zhang J, Yao H, Chen Y. 1998. The effect of high levels of arsenic and fluoride on the development of children's intelligence. *Chinese Journal of Public Health* 17(2):119. (Translated from Chinese into English by the Fluoride Action Network in 2012.) | 294 |
| Zhang J, Zhu WJ, Xu XH, Zhang ZG. 2011. Effect of fluoride on calcium ion concentration and expression of nuclear transcription factor kappa-B p65 in rat hippocampus. *Experimental and Toxicologic Pathology* 63(5):407-11. | 295 |
| Zhang J, Zhang Z. 2013. Effects of chronic fluorosis on CAMKIIA, C-FOS, BAX, and BCL-2 channel signalling in the hippocampus of rats. *Fluoride* 46(3)135–141. | 296 |
| Zhang KL, Lou DD, Guan ZZ. 2015. Activation of the AGE/RAGE system in the brains of rats and in SH-SY5Y cells exposed to high level of fluoride might connect to oxidative stress. *Neurotoxicology & Teratology* 48:49-55. | 297 |
| Zhang L, Lu X, Wang Z, et al. 2013. Evaluation of the toxicity of fluorine in Antarctic krill on soft tissues of Wistar rats. *Advances in Polar Science* 24(2):128-32. | 298 |

U.S. EXHIBIT 515.0057

| | |
|---|---|
| Zhang M, Wang A, He W, et al. 2007. Effects of fluoride on the expression of NCAM, oxidative stress, and apoptosis in primary cultured hippocampal neurons. *Toxicology* 236(3):208-216. | 299 |
| Zhang M, Wang A, Xia T, He P. 2008. Effects of fluoride on DNA damage, S-phase cell-cycle arrest and the expression of NF-kB in primary cultured rat hippocampal neurons. *Toxicology Letters* 179(1):1-5. | 300 |
| Zhang P, Cheng L. 2015. Effect of coal-burning endemic fluorosis on children's physical development and intellectual level. *Chinese Journal of Control of Endemic Diseases* 30(6):458-60. (Translated from Chinese to English by the Fluoride Action Network in 2016.) | 301 |
| Zhang S, Zhang X, Liu H, et al. 2015. Modifying effect of COMT gene polymorphism and a predictive role for proteomics analysis in children's intelligence in endemic fluorosis area in Tianjin, China. *Toxicological Sciences* 144(2):238-45. | 302 |
| Zhang Z, Xu X, Shen X, Xu X. 2008. Effect of fluoride exposure on synaptic structure of brain areas related to learning-memory in mice. *Fluoride* 41:139-43. (Originally published in Chinese in *Journal of Hygiene Research* 1999;28(4):210-2.) | 303 |
| Zhao LB, Hiang GH, Zhang DN, Wu XR. 1996. Effect of a high fluoride water supply on children's intelligence. *Fluoride* 29(4):190-92. | 304 |
| Zhao L, Xiao Y, Deng CM, et al. 2016. Protective effect of Lovastatin on neurotoxicity of excessive fluoride in primary hippocampal neurons. *Fluoride* 49(1):136-46. | 305 |
| Zheng X, Sun Y, Ke L, et al. 2016. Molecular mechanism of brain impairment caused by drinking-acquired fluorosis and selenium intervention. *Environmental Toxicology and Pharmacology* 43:134-139. | 306 |
| Zhou B, Luo G, Wang C, et al. 2014. Effect of fluoride on express of cytokines in the hippocampus of adult rats. *Fluoride* 47(3):191-98. | 307 |
| Zhou GY, Ren LJ, Hou JX, et al. 2016. Endemic fluorosis in Henan province, China: ERα gene polymorphisms and reproductive hormones among women. *Asia Pacific Journal of Clinical Nutrition* 25(4):911-16. | 308 |
| Zhou Z, Zhang B, Wang H, et al. 2016. Probe on the biomarker to substitute the dental fluorosis for deriving fluoride threshold by animal study. *Toxicology and Environmental Health Sciences* 8(1):79-85. | 309 |
| Zhu L, Petersen PE, Wang HY. 2003. Oral health knowledge, attitudes and behaviour of children and adolescents in China. *International Dental Journal* 53(5):289–298. | 310 |
| Zhu W, Zhang J, Zhang Z. 2011. Effects of fluoride on synaptic membrane fluidity and PSD-95 expression level in rat hippocampus. *Biological Trace Element Research* 139(2):197-203. | 311 |
| Zohoori FV, Duckworth RM, Omid N, et al. 2012. Fluoridated toothpaste: usage and ingestion of fluoride by 4- to 6-yr-old children in England. *European Journal of Oral Sciences* 120(5):415–421. | 312 |
| Zohoori FV, Buzalaf MAR, Cardoso CAB, et al. 2013. Total fluoride intake and excretion in children up to 4 years of age living in fluoridated and non-fluoridated areas. *European Journal of Oral Sciences* 121(5):457–464. | 313 |

U.S. EXHIBIT 515.0058

## APPENDIX A:
## Post-NRC Human Studies Investigating Fluoride's Impact on Cognition

|  |  | Exhibit No. |
|---|---|---|
| 1. | An J, Mei S, Liu A, et al. 1992. The effects of high fluoride on the level of intelligence of primary and secondary students. *Chinese Journal of Control of Endemic Diseases* 7(2):93-94. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 7 |
| 2. | Asawa K, Pujara P, Thakkar JP, et al. 2014. Assessment of intelligence quotient among schoolchildren of fishermen community of Kutch, Gujurat, India. *International Maritime Health* 65(2):73-78. | 10 |
| 3. | Bai Z, Li Y, Fan Z, et al. 2014. [Investigation and analysis of the development of intelligence levels and growth of children in areas suffering fluorine and arsenic toxicity from pollution from burning coal]. *Chinese Journal of Endemiology* 33(2):160-163. [Study in Chinese with English Summary] | 13 |
| 4. | Broadbent JM, Thomson WM, Ramrakha S, et al. 2015. Community water fluoridation and intelligence: Prospective study in New Zealand. *American Journal of Public Health* 105(1):72-76. | 36 |
| 5. | Chen YX, Han F, Zhou Z, et al. 2008. Research on the intellectual development of children in high fluoride areas. *Fluoride* 41(2):120-124. (Originally published in the *Chinese Journal of Control of Endemic Diseases* 1991;6(Suppl):99-100.) | 46 |
| 6. | Choi A, Zhang Y, Sun G, et al. 2015. Association of lifetime exposure to fluoride and cognitive functions in Chinese children: A pilot study. *Neurotoxicology & Teratology* 47:96-101. | 51 |
| 7. | Das K, Mondal NK. 2016. Dental fluorosis and urinary fluoride concentration as a reflection of fluoride exposure and its impact on IQ level and BMI of children of Laxmisagar, Simlapal Block of Bankura District, W.B., India. *Environmental Monitoring & Assessment* 188(4):218. | 56 |
| 8. | Ding Y, Yanhui G, Sun H, et al. 2011. The relationships between low levels of urine fluoride on children's intelligence, dental fluorosis in endemic fluorosis areas in Hulunbuir, Inner Mongolia, China. *Journal of Hazardous Materials* 186(2-3):1942-46. | 59 |
| 9. | Duan J, Zhao M, Wang L, et al. 1995. A comparative analysis of the results of multiple tests in patients with chronic industrial fluorosis. *Guizhou Medical Journal* 18(3):179-80. (Translated from Chinese to English by the Fluoride Action Network in 2014.) | 63 |
| 10. | Eswar P, Nagesh L, Devaraj CG. 2011. Intelligent quotients of 12-14 year old school children in a high and low fluoride village in India. *Fluoride* 44(3):168-72. | 71 |
| 11. | Fan Z, Dai H, Bai A, et al. 2007. The effect of high fluoride exposure on the level of intelligence in children. *Journal of Environmental Health* 24(10):802-03. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 74 |
| 12. | Guo X, Wang R, Cheng C, et al. 2008. A preliminary investigation of the IQs of | 96 |

U.S. EXHIBIT 515.0059

| | |
|---|---|
| 7-13 year old children from an area with coal burning-related fluoride poisoning. *Fluoride* 41(2):125–28. (Originally published in Chinese in the *Journal of Endemiology* 1991;10(2):98-100.) | |
| 13. Guo Z, He Y, Zhu Q. 2008. Research on neurobehavioral function of workers occupationally exposed to fluoride. Fluoride 41:152-55. (Originally published in Chinese in *Industrial Health and Occupational Diseases* 2001;27(6):346-8.) | 97 |
| 14. He M, Zhang C. 2010. Investigation of children's intelligence quotient and dental fluorosis in drinking water-type of endemic fluorosis area in Pucheng county Shaanxi province before and after drinking water change. *Chinese Journal of Epidemiology* 29:547-48. (Article in Chinese with summary in English.) | 106 |
| 15. Hong F, Cao Y, Yang D, Wang H. 2008. Research on the effects of fluoride on child intellectual development under different environments. *Fluoride* 41(2):156–60. (Originally published in *Chinese Primary Health Care* 2001;15(3):56-57.) | 109 |
| 16. Kang JQ, Cheng YB, Wu KG, et al. 2011. Effects of fluoride and arsenic in drinking water on children's intelligence. *Chinese Journal of School Health* 32(6):679-81. (Article in Chinese with summary in English.) | 123 |
| 17. Karimzade S, Aghaei M, Mahvi AH. 2014a. Investigation of intelligence quotient in 9-12-year-old children exposed to high- and low-drinking water fluoride in West Azerbaijan province, Iran. *Fluoride* 47(1):9-14; and<br><br>Karimzade S, Aghaei M, Mahvi AH. 2014b. IQ of 9-12 year-old children in high- and low-drinking water areas in West Axerbaijan Province, Iran: Further information on the two villages in the study and the confounding factors considered. *Fluoride* 47(3):266-71. | 124, 125 |
| 18. Khan SA, Singh RK, Navit S, et al. 2015. Relationship between dental fluorosis and intelligence quotient of school going children in and around Lucknow district: a cross-sectional study. *Journal of Clinical & Diagnostic Research* 9(11):ZC10-15. | 128 |
| 19. Kundu H, Basavaraj P, Singla A, et al. 2015. Effect of fluoride in drinking water on children's intelligence in high and low fluoride areas of Delhi. *Journal of the Indian Association of Public Health Dentistry* 13(2):116-121. | 137 |
| 20. Li F, Chen X, Huang R, Xie Y. 2009. The impact of endemic fluorosis caused by the burning of coal on the development of intelligence in children. *Journal of Environmental Health* 26(4):838-40. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 145 |
| 21. Li M, Gao Y, Cui J, et al. 2016. Cognitive impairment and risk factors in elderly people living in fluorosis areas in China. *Biological Trace Element Research* 172:53-60. | 149 |
| 22. Li X, Hou G, Yu B, et al. 2010. Investigation and analysis of children's IQ and dental fluorosis in a high fluoride area. *Journal of Medicine Pest Control* 26(3):230-31. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 152 |

U.S. EXHIBIT 515.0060

| | |
|---|---|
| 23. Li Y, Jing X, Chen D, et al. 2008a. Effects of endemic fluoride poisoning on the intellectual development of children in Baotou. *Fluoride* 41:161-64. (Originally published in Chinese in *Chinese Journal of Public Health Management* 2003;19(4):337-338.) | 153 |
| 24. Li Y, Li X, Wei S. 2008b. Effects of high fluoride intake on child mental work capacity: Preliminary investigation into the mechanisms involved. *Fluoride* 41(4):331-35. (Originally published in Chinese in *Journal of West China University of Medical Sciences* 1994;25(2):188-91.) | 154 |
| 25. Mondal D, Dutta G, Gupta S. 2016. Inferring the fluoride hydrogeochemistry and effect of consuming fluoride-contaminated drinking water on human health in some endemic areas of Birbhum district, West Bengal. *Environmental Geochemistry & Health* 38(2):557-76. | 175 |
| 26. Nagarajappa R, Pujara P, Sharda AJ, et al. 2013. Comparative assessment of intelligence quotient among children living in high and low fluoride areas of Kutch, India: a pilot study. *Iranian Journal of Public Health* 2(8):813–18. | 186 |
| 27. Poureslami HR, Horri A, Khoramian S, Garrusi B. 2011. Intelligence quotient of 7 to 9 year-old children from an area with high fluoride in drinking water. *Journal of Dentistry and Oral Hygiene* 3(4):61-64. | 204 |
| 28. Ren D, Li K, Liu D. 2008. A study of the intellectual ability of 8-14 year-old children in high fluoride, low iodine areas. *Fluoride* 41(4):319-20. (Originally published in Chinese in *Journal of Control of Endemic Diseases* 1989; 4(4):251.) | 212 |
| 29. Rocha-Amador D, Navarro M, Trejo-Acevedo A, et al. 2009. Use of the Rey-Osterrieth Complex Figure Test for neurotoxicity evaluation of mixtures in children. *Neurotoxicology* 30(6):1149-54. | 215 |
| 30. Rocha-Amador D, Navarro ME, Carrizales L, et al. 2007. Decreased intelligence in children and exposure to fluoride and arsenic in drinking water. *Cadernos de Saúde Pública* 23(Suppl 4):S579-87. | 214 |
| 31. Saxena S, Sahay A, Goel P. 2012. Effect of fluoride exposure on the intelligence of school children in Madhya Pradesh, India. *Journal of Neurosciences in Rural Practice* 3(2):144-49. | 225 |
| 32. Sebastian ST, Sunitha S. 2015. A cross-sectional study to assess the intelligence quotient (IQ) of school going children aged 10-12 years in villages of Mysore district, India with different fluoride levels. *Journal of the Indian Society of Pedodontics and Preventive Dentistry* 33(4):307-11. | 227 |
| 33. Seraj B, Shahrabi M, Shadfar M, et al. 2012. Effect of high water fluoride concentration on the intellectual development of children in Makoo/Iran. *Journal of Dentistry - Tehran University of Medical Sciences* 9(3):221-29. | 230 |
| 34. Shao Q, Shao Q, Wang Y, Li L, Li J. 2003. Study of cognitive function impairment caused by chronic fluorosis. *Chinese Journal of Endemiology* 22(4):336-38. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 232 |
| 35. Shivaprakash PK, Ohri K, Noorani H. 2011. Relation between dental fluorosis | |

U.S. EXHIBIT 515.0061

| | |
|---|---|
| and intelligence quotient in school children of Bagalkot district. *Journal of Indian Society of Pedodontics and Preventive Dentistry* 29(2):117-20. | 237 |
| 36. Singh SV, Singh CD, Sandeep T, et al. 2013. A correlation between serum vitamin, acetylcholinesterase activity and IQ in children with excessive endemic fluoride exposure in Rajasthan, India. *International Research Journal of Medical Sciences* 1(3):12-16. | 239 |
| 37. Sudhir KM, Chandu GN, Prashant GM, Reddy VVS. 2009. Effect of fluoride exposure on intelligence quotient (IQ) among 13-15 year old school children of known endemic area of fluorosis, Nalgonda District, Andhra Pradesh. *Journal of the Indian Association of Public Health Dentistry* 13:88-94. | 244 |
| 38. Sun M, Li S, Wang Y, Li F. 1991. Using drawing tests to measure intelligence in children from areas impacted by combined Al-F endemic toxicosis (Shuicheng, Guizhou). *Journal of Guiyang Medical College* 16(3):204-06. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 245 |
| 39. Trivedi MH, Sangai NP, Patel RS, et al. 2012b. Assessment of groundwater quality with special reference to fluoride and its impact on IQ of schoolchildren in six villages of the Mundra Region, Kachchh, Gujarat, India. *Fluoride* 45(4):377-83. | 224 |
| 40. Trivedi MH, Verma RJ, Chinoy NJ, et al. 2007. Effect of high fluoride water on intelligence of school children in India. *Fluoride* 40(3):178-183. | 252 |
| 41. Wang G, Yang D, Jia F, Wang H. 2008. A study of the IQ levels of four- to seven-year-old children in high fluoride areas. *Fluoride* 41:340–43. (Originally published in Chinese in *Endemic Diseases Bulletin* 1996;11(1):60-6.) | 257 |
| 42. Wang S, Zhang H, Fan W, et al. 2008. The effects of endemic fluoride poisoning caused by coal burning on the physical development and intelligence of children. *Fluoride* 41(4):344-348. (Originally published in Chinese in *Journal of Applied Clinical Pediatrics* 2005; 20(9):897-898.) | 260 |
| 43. Wang SX, Wang ZH, Cheng XT, et al. 2007. Arsenic and fluoride exposure in drinking water: children's IQ and growth in Shanyin county, Shanxi province, China. *Environmental Health Perspectives* 115(4):643-7. | 261 |
| 44. Wang ZH, Wang SX, Zhang XD, et al. Investigation on children's growth and development under long-term fluoride exposure. *Chinese Journal of Control of Endemic Diseases* 2006;21(4):239-41. (Translated from Chinese into English by the Fluoride Action Network in 2016.) | 263 |
| 45. Wei N, Li Y, Deng J, et al. 2014. The effects of comprehensive control measures on intelligence of school-age children in coal-burning-borne endemic fluorosis areas. *Chinese Journal of Endemiology* 33(3):320-22. (Translated from Chinese into English by the Fluoride Action Network in 2014.) | 269 |
| 46. Xiang Q, Liang Y, Chen B, Chen L. 2011. Analysis of children's serum fluoride levels in relation to intelligence scores in a high and low fluoride water village in China. *Fluoride* 44(4):191-94. | 278 |
|     a.  Wang QJ, Gao MX, Zhang MF, et al. 2012. Study on the correlation between daily total fluoride intake and children's intelligence quotient. | 259 |

U.S. EXHIBIT 515.0062

| | |
|---|---|
| *Journal of Southeast University (Med Sci Ed)* 31(6):743-46. (Translated from Chinese into English by Fluoride Action Network in 2016.)<br>b.   Xiang Q, Wang Y, Yang M, et al. 2013. Level of fluoride and arsenic in household shallow well water in Wamiao and Xinhuai villages in Jiangsu Province, China. *Fluoride* 46(4):192-97. | 279 |
| 47. Xu Y, Lu C, Zhang X. 1994. The effect of fluorine on the level of intelligence in children. *Endemic Diseases Bulletin* 9(2):83-84. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 281 |
| 48. Yang Y, Wang X, Guo X, et al. 2008. The effects of high levels of fluoride and iodine on child intellectual ability and the metabolism of fluoride and iodine. *Fluoride* 41(4):336-39 (Originally published in Chinese in *Chinese Journal of Epidemiology* 1994;15(4):296-98.) | 286 |
| 49. Yao Y, Deng Y, Yang S, et al. 1997. Comparative assessment of the physical and mental development of children in endemic fluorosis area with water improvement and without water improvement. *Literature and Information on Preventive Medicine* 3(1):42-43. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 288 |
| 50. Yao Y, Zhou J, Wang X, et al. 1996. Analysis on TSH and intelligence level of children with dental Fluorosis in a high fluoride area. *Literature and Information on Preventive Medicine* 2(1):26-27. (Translated from Chinese to English by the Fluoride Action Network in 2012.) | 287 |
| 51. Yazdi SM, Sharifian A, Dehghani-Beshne M, et al. 2011. Effects of fluoride on psychomotor performance and memory of aluminum potroom workers. *Fluoride* 44(3):158-62. | 289 |
| 52. Zhang J, Yao H, Chen Y. 1998. The effect of high levels of arsenic and fluoride on the development of children's intelligence. *Chinese Journal of Public Health* 17(2):119. (Translated from Chinese into English by the Fluoride Action Network in 2012.) | 294 |
| 53. Zhang P, Cheng L. 2015. Effect of coal-burning endemic fluorosis on children's physical development and intellectual level. *Chinese Journal of Control of Endemic Diseases* 2015;30(6):458-60. (Translated from Chinese to English by the Fluoride Action Network in 2016.) | 301 |
| 54. Zhang S, Zhang X, Liu H, et al. 2015. Modifying effect of COMT gene polymorphism and a predictive role for proteomics analysis in children's intelligence in endemic fluorosis area in Tianjin, China. *Toxicological Sciences* 144(2):238-45. | 302 |

U.S. EXHIBIT 515.0063

**APPENDIX B:**
## Post-NRC Human Studies Investigating Fluoride's Impact on Fetal Brain

|  | Exhibit No. |
|---|---|
| 1a. Dong Z, Wan C, Liu J. 1993. Determination of the contents of amino-acid and monoamine neurotransmitters in fetal brains from a fluorosis-endemic area. *Journal of Guiyang Medical College* 18(4):241-45. (Translated from Chinese into English by the Fluoride Action Network in 2012.) | 61 |
| 1b. Du L, Wan C, Cao X, Liu J. 2008. The effect of fluorine on the developing human brain. *Fluoride* 41(4):327–330. (Originally published in Chinese in the *Chinese Journal of Pathology* 1992;21(4):218-20. Translated from Chinese into English by the Fluoride Action Network.) | 62 |
| 2. He H, Cheng Z, Liu W. 2008. Effects of fluorine on the human fetus. *Fluoride* 41(4):321–326. (Originally published in Chinese in the *Chinese Journal of Control of Endemic Diseases* 1989;4(3):136-138. Translated by the Fluoride Action Network.) | 105 |
| 3. Yu Y, Wang W, Dong Z, et al. 2008. Neurotransmitter and receptor changes in the brains of fetuses from areas of endemic fluorosis. *Fluoride* 41(2):134–138. (Originally published in Chinese in the *Chinese Journal of Endemiology* 1996;15:257-259.) | 291 |

U.S. EXHIBIT 515.0064

## APPENDIX C:
## Post-NRC Human Studies Investigating Fluoride's Impact on Other Parameters of Neurotoxicity

|  | Exhibit No. |
|---|---|
| 1. Li J, Yao L, Shao Q-L, Wu CY. 2008. Effects of high fluoride level on neonatal neurobehavioural development. *Fluoride* 41(2):165-70. (Originally published in Chinese in the *Chinese Journal of Endemiology 2004;23:464-465.*) | 147 |
| 2. Malin AJ, Till C. 2015. Exposure to fluoridated water and attention deficit hyperactivity disorder prevalence among children and adolescents in the United States: an ecological association. *Environmental Health* 14:17. | 165 |
| 3. Sharma JD, Sohu D, Jain P. 2009. Prevalence of neurological manifestations in a human population exposed to fluoride in drinking water. *Fluoride* 42(2):127-32. | 234 |
| 4. Singh VP, Chauhan DS, Tripathi S, et al. 2014. Acetylcholinesterase activity in fluorosis adversely affects mental well-being —an experimental study in rural Rajasthan. *European Academic Research* 2(4):5857-69. | 240 |

U.S. EXHIBIT 515.0065

## APPDENDIX D:
### Post-NRC Animal Studies Investigating Fluoride's
### Neuroanatomical & Neurochemical Effects

| | | Exhibit No. |
|---|---|---|
| 1. | Adebayo OL, Shallie PD, Salau BA, et al. 2013. Comparative study on the influence of fluoride on lipid peroxidation and antioxidants levels in the different brain regions of well-fed and protein undernourished rats. *Journal of Trace Elements in Medicine and Biology* 27:370-4. | 1 |
| 2. | Afifi OK. 2009. Effect of sodium fluoride on the cerebellar cortex of adult albino rats and the possible protective role of vitamin B6: a light and electron microscopic study. *Egyptian Journal of Histology* 32(2):358-67. | 2 |
| 3. | Akinrinade ID, Ogundele OM, Memudu AE, Dare BJ. 2013. Dehydrogenase activity in the brain of fluoride and aluminium induced Wistar rats. *Biological Systems: Open Access* 2(2). | 3 |
| 4. | Akinrinade ID, Memudu AE, Ogundele OM. 2015a. Fluoride and aluminium disturb neuronal morphology, transport functions, cholinesterase, lysosomal and cell cycle activities. *Pathophysiology* 22(2):05-15. | 4 |
| 5. | Akinrinade ID, Memudu AE, Ogundele OM, et al. 2015b. Interplay of glia activation and oxidative stress formation in fluoride and aluminium exposure. *Pathophysiology* 22:39-48. | 5 |
| 6. | Atmaca N, Atmaca HT, Kanici A, Anteplioglu T. 2014. Protective effect of resveratrol on sodium fluoride-induced oxidative stress, hepatotoxicity and neurotoxicity in rats. *Food & Chemical Toxicology* 70:191-97. | 11 |
| 7. | Balaji B, Kumar EP, Kumar A. 2015. Evaluation of standardized Bacopa monniera extract in sodium fluoride induced behavioural, biochemical, and histopathological alterations in mice. *Toxicology and Industrial Health* 31(1):18-30. | 14 |
| 8. | Banala RR, Karnati PR. 2015. Vitamin A deficiency: An oxidative stress marker in sodium fluoride (NaF) induced oxidative damage in developing rat brain. *International Journal of Developmental Neuroscience* 47:298-303. | 15 |
| 9. | Banji D, Banji OJ, Pratusha NG, Annamalai AR. 2013. Investigation on the role of Spirulina platensis in ameliorating behavioural changes, thyroid dysfunction and oxidative stress in offspring of pregnant rats exposed to fluoride. *Food Chemistry* 140:321-31. | 16 |
| 10. | Baran-Poesina V, Negres S, Dobrescu D, et al. 2013. Experimental pharmacological researches regarding the influence of sodium fluoride in allopathic and homeopathic doses in central nervous system's performances. A correlation between behavioral response in classic maze test and morphological aspects of cerebral cortex. *Farmacia* 61(4): 781-799. | 17 |
| 11. | Bartos M, Gumilar F, Bras C, et al. 2015. Neurobehavioural effects of exposure to fluoride in the earliest stages of rat development. *Physiology & Behavior* 147:205-12. | 19 |

U.S. EXHIBIT 515.0066

| | |
|---|---|
| 12. Basha PM, Madhusudhan N. 2010. Pre and post natal exposure of fluoride induced oxidative macromolecular alterations in developing central nervous system of rat and amelioration by antioxidants. *Neurochemical Research* 35(7):1017-28. | 20 |
| 13. Basha PM, Rai P, Begum S. 2011a. Evaluation of fluoride-induced oxidative stress in rat brain: a multigeneration study. *Biological Trace Element Research* 142(3):623-37. | 21 |
| 14. Basha PM, Rai P, Begum S. 2011b. Fluoride toxicity and status of serum thyroid hormones, brain histopathology, and learning memory in rats: a multigenerational assessment. *Biological Trace Element Research* 144(1-3):1083-94. | 22 |
| 15. Basha PM, Saumya SM. 2013. Suppression of mitochondrial oxidative phosphorylation and TCA enzymes in discrete brain regions of mice exposed to high fluoride: amelioration by Panax ginseng (Ginseng) and Lagerstroemia speciosa (Banaba) extracts. *Cellular and Molecular Neurobiology* 33(3): 453-64. | 24 |
| 16. Basha MP, Begum S, Madhusudhan N. 2014. Antioxidants in the management of fluoride induced neural oxidative stress in developing rats. *International Journal of Pharmaceutical Sciences and Research* 5(1):201-206. | 25 |
| 17. Bharti VK, Srivastava RS. 2009. Fluoride-induced oxidative stress in rat's brain and its amelioration by buffalo (Bubalus bubalis) pineal proteins and melatonin. *Biological Trace Element Research* 130(2):131-40. | 30 |
| 18. Bharti VK, Srivastava RS, Anand AK, Kusum K. 2012. Buffalo (Bubalus bubalis) epiphyseal proteins give protection from arsenic and fluoride-induced adverse changes in acetylcholinesterase activity in rats. *Journal of Biochemical and Molecular Toxicology* 26(1):10-5. | 31 |
| 19. Bhatnagar M, Rao P, Saxena A, et al. 2006. Biochemical changes in brain and other tissues of young adult female mice from fluoride in their drinking water. *Fluoride* 39(4):280–284. | 32 |
| 20. Bhatnagar M, Sukhwal P, Suhalka P, et al. 2011. Effects of fluoride in drinking water on NADPH-diaphorase neurons in the forebrain of mice: a possible mechanism of fluoride neurotoxicity. *Fluoride* 44(4):195–209. | 33 |
| 21. Bouaziza H, Amaraa IB, Essefia M, et al. 2010. Fluoride-induced brain damages in suckling mice. *Pesticide Biochemistry and Physiology* 96(1):24-29. | 34 |
| 22. Chauhan SS, Ojha S, Mahmood A. 2013. Effects of fluoride and ethanol administration on lipid peroxidation systems in rat brain. *Indian Journal of Experimental Biology* 51:249-55. | 45 |
| 23. Chirumari K, Reddy PK. 2007. Dose-dependent effects of fluoride on neurochemical milieu in the hippocampus and neocortex of rat brain. *Fluoride* 40(2):101–110. | 49 |
| 24. Chouhan S, Lomash V, Flora SJ. 2010. Fluoride-induced changes in haem biosynthesis pathway, neurological variables and tissue histopathology of rats. *Journal of Applied Toxicology* 30(1):63-73. | 53 |
| 25. Chouhan A, Flora SJS. 2008. Effects of fluoride on the tissue oxidative stress and | |

U.S. EXHIBIT 515.0067

| | |
|---|---|
| apoptosis in rats: biochemical assays supported by IR spectroscopy data. *Toxicology* 254(1-2):61-7. | 52 |
| 26. Chouhan S, Yadav A, Kushwah A, et al. 2011. Silymarin and quercetin abrogates fluoride induced oxidative stress and toxic effects in rats. *Molecular & Cellular Toxicology* 7(1):25-32. | 54 |
| 27. Dong YT, Wang Y, Wei N, et al. 2015. Deficit in learning and memory of rats with chronic fluorosis correlates with the decreased expressions of M1 and M3 muscarinic acetylcholine receptors. *Archives of Toxicology* 89(11):1981-91. | 60 |
| 28. El-lethey HS, Kamel MM, Shaheed IB. 2010. Neurobehavioral toxicity produced by sodium fluoride in drinking water of laboratory rats. *Journal of American Science* 6:54-63. | 68 |
| 29. El-lethey H, Kamel K, Iman B. 2011a. Perinatal exposure to sodium fluoride with emphasis on territorial aggression, sexual behaviour and fertility in male rats. *Life Science Journal* 8:686-694. | 69 |
| 30. El-lethey HS, Kamel MM. 2011b. Effects of black tea in mitigation of sodium fluoride potency to suppress motor activity and coordination in laboratory rats. *Journal of American Science* 7(4). | 70 |
| 31. Flora SJ, Mittal M, Mishra D. 2009. Co-exposure to arsenic and fluoride on oxidative stress, glutathione linked enzymes, biogenic amines and DNA damage in mouse brain. *Journal of the Neurological Sciences* 285(1-2):198-205. | 78 |
| 32. Flora SJ, Mittal M, Pachauri V, Dwivedi N. 2012. A possible mechanism for combined arsenic and fluoride induced cellular and DNA damage in mice. *Metallomics* 4(1):78-90. | 80 |
| 33. Gao Q, Liu YJ, Guan ZZ. 2009. Decreased learning and memory ability in rats with fluorosis: increased oxidative stress and reduced cholinesterase activity in the brain. *Fluoride* 42(4):277-85. | 85 |
| 34. Ge Y, Ning H, Feng C, et al. 2006. Apoptosis in brain cells of offspring rats exposed to high fluoride and low iodine. *Fluoride* 39(3):173–178. | 87 |
| 35. Ge Y, Niu R, Zhang J, Wang J. 2011. Proteomic analysis of brain proteins of rats exposed to high fluoride and low iodine. *Archives of Toxicology* 85(1):27-33. | 88 |
| 36. Gui CZ, Ran LY, Li JP, Guan ZZ. 2010. Changes of learning and memory ability and brain nicotinic receptors of rat offspring with coal burning fluorosis. *Neurotoxicology & Teratology* 32(5):536-41. | 94 |
| 37. Guner S, Uyar-Bozkurt S, Haznedaroglu E, Mentes A. 2016. Dental fluorosis and catalase Immunoreactivity of the Brain Tissues in rats exposed to high fluoride pre- and postnatally. *Biological Trace Element Research* [Epub ahead of print]. | 95 |
| 38. Hamza RZ, El-Shenawy NS, Ismail HA. 2015. Protective effects of blackberry and quercetin on sodium fluoride-induced oxidative stress and histological changes in the hepatic, renal, testis and brain tissue of male rat. *Journal of Basic and Clinical Physiology and Pharmacology* 26(3):237-51. | 101 |

U.S. EXHIBIT 515.0068

| | |
|---|---|
| 39. Han H, Du W, Zhou B, et al. 2014. Effects of chronic fluoride exposure on object recognition memory and mRNA expression of SNARE complex in hippocampus of male mice. *Biological Trace Element Research* 158(1):58-64. | 102 |
| 40. Hassan HA, Abdel-Aziz AF. 2010. Evaluation of free radical-scavenging and anti-oxidant properties of black berry against fluoride toxicity in rats. *Food and Chemical Toxicology* 48(8-9):1999-2004. | 103 |
| 41. Hassan HA, Serage HM, Gad W. 2015. Black berry juice attenuates neurological disorders and oxidative stress associated with concurrent exposure of aluminum and fluoride in male rats. *Egyptian Journal of Basic and Applied Sciences* 2(4):281-88. | 104 |
| 42. Inkielewicz-Stepniak I, Czarnowski W. 2010. Oxidative stress parameters in rats exposed to fluoride and caffeine. *Food and Chemical Toxicology* 48(6):1607-11. | 113 |
| 43. Jain A, Mehta VK, Chittora R, Bhatnagar M. 2015. Melatonin ameliorates fluoride induced neurotoxicity in young rats: an in vivo evidence. *Asian Journal of Pharmaceutical and Clinical Research* 8(4):164-67. | 118 |
| 44. Jetti R, Raghuveer CV, Mallikarjuna RC, et al. 2014. Neuroprotective effect of ascorbic acid and ginkgo biloba against fluoride caused neurotoxicity. *IOSR Journal of Environmental Science, Toxicology and Food Technology* 8(1):30-36. | 119 |
| 45. Jiang C, Zhang S, Liu H, et al. 2014. Low glucose utilization and neurodegenerative changes caused by sodium fluoride exposure in rat's developmental brain. *Neuromolecular Medicine* 16(1):94-105. | 121 |
| 46. Jiang S, Su J, Yao S, et al. 2014. Fluoride and arsenic exposure impairs learning and memory and decreases mGluR5 expression in the hippocampus and cortex in rats. *PLoS One* 23;9(4):e96041. | 122 |
| 47. Kaur T, Bijarnia RK, Nehru B. 2009. Effect of concurrent chronic exposure of fluoride and aluminum on rat brain. *Drug and Chemical Toxicology* 32(3):215-21. | 126 |
| 48. Kivrak Y. 2012. Effects of fluoride on anxiety and depression in mice. *Fluoride* 45(3 Pt 2):302–306. | 130 |
| 49. Li Y, Li X, Wei S. 2008b. Effects of high fluoride intake on child mental work capacity: Preliminary investigation into the mechanisms involved. *Fluoride* 41(4):331-335. (Originally published in Chinese in *Journal of West China University of Medical Sciences* 1994;25(2):188-91.) | 154 |
| 50. Liu F, Ma J, Zhang H, et al. 2014. Fluoride exposure during development affects both cognition and emotion in mice. *Physiology & Behavior* 124:1-7. | 155 |
| 51. Liu YJ, Gao Q, Wu CX, Guan ZZ. 2010. Alterations of nAChRs and ERK1/2 in the brains of rats with chronic fluorosis and their connections with the decreased capacity of learning and memory. *Toxicology Letters* 192(3):324-9. | 156 |
| 52. Liu YJ, Guan ZZ, Gao Q, Pei JJ. 2011. Increased level of apoptosis in rat brains and SH-SY5Y cells exposed to excessive fluoride–a mechanism connected with activating | 157 |

U.S. EXHIBIT 515.0069

| | |
|---|---|
| JNK phosphorylation. *Toxicology Letters* 204(2-3):183-9. | |
| 53. Lou DD, Guan ZZ, Liu YJ, et al. 2013. The influence of chronic fluorosis on mitochondrial dynamics morphology and distribution in cortical neurons of the rat brain. *Archives of Toxicology* 87(3):449-57. | 158 |
| 54. Lou DD, Guan ZZ, Pei JJ. 2014. Alterations of apoptosis and expressions of Bax and Bcl-2 in the cerebral cortices of rats with chronic fluorosis. *Fluoride* 47(3):199-207. | 159 |
| 55. Luo G, Niu R, Sun Z, et al. 2011. Reduction of CAMKII expression in the hippocampus of rats from ingestion of fluoride and/or lead. *Fluoride* 44(2):63–69. | 161 |
| 56. Ma J, Liu F, Liu P, et al. 2015. Impact of early developmental fluoride exposure on the peripheral pain sensitivity in mice. *International Journal of Developmental Neuroscience* 47(Pt B):165-171. | 162 |
| 57. Madhusudhan N, Basha PM, Begum S, Ahmed F. 2009. Fluoride-induced neuronal oxidative stress amelioration by antioxidants in developing rats. *Fluoride* 42(3):179–187. | 163 |
| 58. Mesram N, Nagapuri K, Banala RR, et al. 2016. Quercetin treatment against NaF induced oxidative stress related neuronal and learning changes in developing rats. *Journal of King Saud University – Science.* April 25, 2016. [Epub ahead of print] | 174 |
| 59. Mukhopadhyay D, Priya P, Chattopadhyay A. 2015. Sodium fluoride affects zebrafish behaviour and alters mRNA expressions of biomarker genes in the brain: Role of Nrf2/Keap1. *Environmental Toxicology and Pharmacology* 40(2):352-359. | 177 |
| 60. Nabavi SF, Eslami Sh, Moghaddum AH, Nabavi SM. 2011. Protective effects of curcumin against fluoride-induced oxidative stress in the rat brain. *Neurophysiology* 43(4):287-91. | 180 |
| 61. Nabavi SF, Nabavi SM, Latifi AM, et al. 2012a. Mitigating role of quercetin against sodium fluoride-induced oxidative stress in the rat brain. *Pharmaceutical Biology* 50(11):1380-3. | 181 |
| 62. Nabavi SF, Habtemariam S, Jafari M, et al. 2012b. Protective role of gallic acid on sodium fluoride induced oxidative stress in rat brain. *Bulletin of Environmental Contamination and Toxicology* 89(1):73-7. | 182 |
| 63. Nabavi SM, Sureda N, Nabavi SF, et al. 2012c. Neuroprotective effects of silymarin on sodium fluoride-induced oxidative stress. *Journal of Fluorine Chemistry* 142:79-82. | 183 |
| 64. Nabavi SF, Nabavi SM, Habtemariam S, et al. 2013. Neuroprotective effects of methyl-3-O-methyl gallate against sodium fluoride-induced oxidative stress in the brain of rats. *Cellular and Molecular Neurobiology* 33(2):261-7. | 184 |
| 65. Narayanaswamy M, Piler MB. 2010. Effect of maternal exposure of fluoride on biometals and oxidative stress parameters in developing CNS of rat. *Biological Trace Element Research* 133(1):71-82. | 187 |
| 66. Niu R, Sun Z, Cheng Z, et al. 2008a. Effects of fluoride and lead on N-methyl-D-aspartate receptor 1 expression in the hippocampus of offspring rat pups. *Fluoride* | 190 |

U.S. EXHIBIT 515.0070

| | |
|---|---|
| 41(2):101-110. | |
| 67. Niu R, Sun Z, Wang J, et al. 2008b. Effects of fluoride and lead on locomotor behavior and expression of nissl body in brain of adult rats. *Fluoride* 41(4):276-82. | 191 |
| 68. Niu R, Sun Z, Cheng Z, et al. 2009. Decreased learning ability and low hippocampus glutamate in offspring rats exposed to fluoride and lead. *Environmental Toxicology & Pharmacology* 28(2):254-8. | 192 |
| 69. Niu R, Liu S, Wang J, et al. 2014. Proteomic analysis of hippocampus in offspring male mice exposed to fluoride and lead. *Biological Trace Element Research* 162(1-3):227-33. | 193 |
| 70. Niu R, Xue X, Zhao Y, et al. 2015a. Effects of fluoride on microtubule ultrastructure and expression of Tuba1a and Tubb2a in mouse hippocampus. *Chemosphere* 133(1):71-82. | 194 |
| 71. Niu R, Zhang Y, Liu S, et al. 2015b. Proteome alterations in cortex of mice exposed to fluoride and lead. *Biological Trace Element Research* 164:99-105. | 195 |
| 72. Pal S, Sarkar C. 2014. Protective effect of resveratrol on fluoride induced alteration in protein and nucleic acid metabolism, DNA damage and biogenic amines in rat brain. *Environmental Toxicology and Pharmacology* 38(2):684-699. | 198 |
| 73. Pan Y, Lü P, Yin L, et al. 2015b. Effect of fluoride on the proteomic profile of the hippocampus in rats. *Zeitschrift für Naturforschung. C.* [Epub ahead of print]. | 199 |
| 74. Pereira M, Dombrowski PA, Losso EM, et al. 2011. Memory impairment induced by sodium fluoride is associated with changes in brain monoamine levels. *Neurotoxicity Research* 19(1):55-62. | 201 |
| 75. Qian W, Miao K, Li T, Zhang Z. 2013. Effect of selenium on fluoride-induced changes in synaptic plasticity in rat hippocampus. *Biological Trace Element Research* 155:253–260. | 205 |
| 76. Ranpariya VL, Parmar SK, Sheth NR, et al. 2011. Neuroprotective activity of *Matricaria recuitita* against fluoride-induced stress in rats. *Pharmaceutical Biology* 49(7):696-701. | 206 |
| 77. Reddy KP, Sailaja G, Krishnaiah C. 2009. Protective effects of selenium on fluoride induced alterations in certain enzymes in brain of mice. *Journal of Environmental Biology* 30(5 Suppl):859-64. | 208 |
| 78. Reddy MM, Karnati PR. 2015. Protective effects of aqueous extract of fruit pulp of Tamarindus indica on motor activity and metabolism of the gastrocnemius muscle of rats treated with fluoride. *International Journal of Toxicological and Pharmacological Research* (5):241-246. | 209 |
| 79. Reddy YP, Tiwari SK, Shaik AP, et al. 2014. Effect of sodium fluoride on neuroimmunological parameters, oxidative stress and antioxidative defenses. *Toxicology Mechanisms and Methods* 24(1):31-36. | 210 |
| 80. Rehmen F, Nasir N. 2014. Histological effects of fluoride on cerebrum of adult albino | 211 |

U.S. EXHIBIT 515.0071

| | |
|---|---|
| rats. *International Journal of Development Research* 4(2):266-68. | |
| 81. Said UZ, El-Tahawy NA, Ibrahim FR, et al. 2015. Role of fish oil against physiological disturbances in rats brain induced by sodium fluoride and/or gamma rays. *Journal of Nuclear Technology in Applied Science* 3(3):199-210. | 217 |
| 82. Samanta A, Bandyopadhyay B, Das N. 2016. Fluoride intoxication and possible changes in mitochondrial membrane microviscosity and organ histology in rats. *International Journal of Scientific Research* 5(6):42-45. | 218 |
| 83. Sandeep V, Kavitha N, Praveena M, et al. 2013. Effect of NaF on albino female mice with special reference to behavioral studies and ACh and AChE levels. *International Journal of Pharmacy & Life Sciences* 4(6):2751-2755. | 219 |
| 84. Sarkar C, Pal S, Das N, Dinda B. 2014. Ameliorative effects of oleanolic acid on fluoride induced metabolic and oxidative dysfunctions in rat brain: experimental and biochemical studies. *Food and Chemical Toxicology* 66:224–236. | 221 |
| 85. Sarkar C, Pal S. 2015. Effects of sub-acute fluoride exposure on discrete regions of rat brain associated with thyroid dysfunction: a comparative study. *International Journal of Biomedical Research* 6(9):647-60. | 222 |
| 86. Sarkozi K, Horvath E, Vezer T, et al. 2015. Behavioral and general effects of subacute oral arsenic exposure in rats with and without fluoride. *International Journal of Environmental Research* 25(4):418-31. | 223 |
| 87. Shalini B, Sharma JD. 2015. Beneficial effects of Emblica officinalis on fluoride-induced toxicity on brain biochemical indexes and learning-memory in rats. *Toxicology International* 22(1):35-9. | 231 |
| 88. Sharma C, Suhalka P, Sukhwal P, et al. 2014. Curcumin attenuates neurotoxicity induced by fluoride: An in vivo evidence. *Pharmacognosy Magazine* 10(37):61-65. | 233 |
| 89. Shashi A, Sharma N. 2015. Cerebral neurodegeneration in experimental fluorosis. *International Journal of Basic and Applied Medical Sciences* 5(1):146-51. | 235 |
| 90. Sun Y, Ke L, Zheng X, et al. 2016. Effects of different levels of calcium intake on brain cell apoptosis in fluorosis rat offspring and its molecular mechanism. *Biological Trace Element Research* [Epub Sept. 21] | 246 |
| 91. Sun ZR, Liu F, Wu L, et al. 2008. Effects of high fluoride drinking water on the cerebral functions of mice. *Fluoride* 41:148-51. (Originally published in Chinese in the *Chinese Journal of Epidemiology* 2000;19:262-263.) | 247 |
| 92. Trivedi MH, Verma RJ, Sangai NP, et al. 2012a. Mitigation by black tea extract of sodium fluoride induced histopathological changes in brain of mice. *Fluoride* 45(1):13-26. | 253 |
| 93. Wann BP, D'Anjou B, Bah TM, et al. 2009. Effect of olfactory bulbectomy on adenylyl cyclase activity in the limbic system. *Brain Research Bulletin* 79(1):32-6. | 264 |
| 94. Wu C, Gu X, Ge Y, et al. 2006. Effects of high fluoride and arsenic on brain biochemical | |

U.S. EXHIBIT 515.0072

| | |
|---|---|
| indexes and learning-memory in rats. *Fluoride* 39(2):274-79. | 272 |
| 95. Yan N, Liu Y, Liu S, et al. 2016. Fluoride-induced neuron apoptosis and expressions of inflammatory factors by activating microglia in rat brain. *Molecular Neurobiology* 53(7):4449–60. | 285 |
| 96. Zhang C, Ren C, Chen H, et al. 2013. The analog of ginkgo biloba extract 761 is a protective factor of cognitive impairment induced by chronic fluorosis. *Biological Trace Element Research* 153:229-36. | 292 |
| 97. Zhang H, Wang Y, Zhang K, et al. 2012. Effects of NaF on the expression of intracellular Ca2+ fluxes andapoptosis and the antagonism of taurine in murine neuron. *Toxicology Mechanisms & Methods* 22(4):305-08. | 293 |
| 98. Zhang J, Zhu WJ, Xu XH, Zhang ZG. 2011. Effect of fluoride on calcium ion concentration and expression of nuclear transcription factor kappa-B p65 in rat hippocampus. *Experimental and Toxicologic Pathology* 63(5):407-11. | 295 |
| 99. Zhang J, Zhang Z. 2013. Effects of chronic fluorosis on CAMKIIA, C-FOS, BAX, and BCL-2 channel signalling in the hippocampus of rats. *Fluoride* 46(3)135–141. | 296 |
| 100. Zhang KL, Lou DD, Guan ZZ. 2015. Activation of the AGE/RAGE system in the brains of rats and in SH-SY5Y cells exposed to high level of fluoride might connect to oxidative stress. *Neurotoxicology & Teratology* 48:49-55. | 297 |
| 101. Zhang L, Lu X, Wang Z, et al. 2013. Evaluation of the toxicity of fluorine in Antarctic krill on soft tissues of Wistar rats. *Advances in Polar Science* 24(2):128-32. | 298 |
| 102. Zhang Z, Xu X, Shen X, Xu X. 2008. Effect of fluoride exposure on synaptic structure of brain areas related to learning-memory in mice. *Fluoride* 41:139-43. (Originally published in Chinese in *Journal of Hygiene Research* 1999;28(4):210-2.) | 303 |
| 103. Zheng X, Sun Y, Ke L, et al. 2016. Molecular mechanism of brain impairment caused by drinking-acquired fluorosis and selenium intervention. *Environmental Toxicology and Pharmacology* 43:134-139. | 306 |
| 104. Zhou B, Luo G, Wang C, et al. 2014. Effect of fluoride on express of cytokines in the hippocampus of adult rats. *Fluoride* 47(3):191-98. | 307 |
| 105. Zhu W, Zhang J, Zhang Z. 2011. Effects of fluoride on synaptic membrane fluidity and PSD-95 expression level in rat hippocampus. *Biological Trace Element Research* 139(2):197-203. | 311 |

U.S. EXHIBIT 515.0073

## APPENDIX E:
## Post-NRC Animal Studies Investigating Fluoride's Effect on Learning/Memory

| | | Exhibit No. |
|---|---|---|
| 1. | Balaji B, Kumar EP, Kumar A. 2015. Evaluation of standardized Bacopa monniera extract in sodium fluoride induced behavioural, biochemical, and histopathological alterations in mice. *Toxicology and Industrial Health* 31(1):18-30. | 14 |
| 2. | Banala RR, Karnati PR. 2015. Vitamin A deficiency: An oxidative stress marker in sodium fluoride (NaF) induced oxidative damage in developing rat brain. *International Journal of Developmental Neuroscience* 47(Pt B):298-303. | 15 |
| 3. | Basha PM, Rai P, Begum S. 2011b. Fluoride toxicity and status of serum thyroid hormones, brain histopathology, and learning memory in rats: a multigenerational assessment. *Biological Trace Element Research* 144(1-3):1083-94. | 22 |
| 4. | Basha PM, Sujitha NS. 2012. Combined impact of exercise and temperature in learning and memory performance of fluoride toxicated rats. *Biological Trace Element Research* 150(1-3):306-13. | 23 |
| 5. | Bera I, Sabatini R, Auteri P, et al. 2007. Neurofunctional effects of developmental sodium fluoride exposure in rats. *European Review for Medical and Pharmacological Sciences* 11(4):211-24. | 28 |
| 6. | Chioca LR, Raupp IM, Da Cunha C, et al. 2008. Subchronic fluoride intake induces impairment in habituation and active avoidance tasks in rats. *European Journal of Pharmacology* 579(1-3):196-201. | 48 |
| 7. | Dong YT, Wang Y, Wei N, et al. 2015. Deficit in learning and memory of rats with chronic fluorosis correlates with the decreased expressions of M1 and M3 muscarinic acetylcholine receptors. *Archives of Toxicology* 89(11):1981-91. | 60 |
| 8. | El-lethey HS, Kamel MM, Shaheed IB. 2010. Neurobehavioral toxicity produced by sodium fluoride in drinking water of laboratory rats. *Journal of American Science* 6:54-63. | 68 |
| 9. | Gao Q, Liu YJ, Guan ZZ. 2009. Decreased learning and memory ability in rats with fluorosis: increased oxidative stress and reduced cholinesterase activity in the brain. *Fluoride* 42(4):277-85. | 85 |
| 10. | Gui CZ, Ran LY, Li JP, Guan ZZ. 2010. Changes of learning and memory ability and brain nicotinic receptors of rat offspring with coal burning fluorosis. *Neurotoxicology & Teratology* 32(5):536-41. | 94 |
| 11. | Han H, Du W, Zhou B, et al. 2014. Effects of chronic fluoride exposure on object recognition memory and mRNA expression of SNARE complex in hippocampus of male mice. *Biological Trace Element Research* 158(1):58-64. | 102 |
| 12. | Jain A, Mehta VK, Chittora R, Bhatnagar M. 2015. Melatonin ameliorates fluoride induced neurotoxicity in young rats: an in vivo evidence. *Asian Journal of Pharmaceutical and Clinical Research* 8(4):164-67. | 118 |
| 13. | Jetti R, Cv R, Rao CM. 2016. Protective effect of ascorbic acid and Ginkgo biloba | |

U.S. EXHIBIT 515.0074

| | |
|---|---|
| against learning and memory deficits caused by fluoride. *Toxicology and Industrial Health* 32(1):183-7. | 120 |
| 14. Jiang C, Zhang S, Liu H, et al. 2014. Low glucose utilization and neurodegenerative changes caused by sodium fluoride exposure in rat's developmental brain. *Neuromolecular Medicine* 16(1):94-105. | 121 |
| 15. Jiang S, Su J, Yao S, et al. 2014. Fluoride and arsenic exposure impairs learning and memory and decreases mGluR5 expression in the hippocampus and cortex in rats. *PLoS One* 23;9(4):e96041. | 122 |
| 16. Li M, Cui J, Gao Y, et al. 2015. Pathologic changes and effect on the learning and memory ability in rats exposed to fluoride and aluminum. *Toxicology Research* 4:1366-73. | 148 |
| 17. Liu F, Ma J, Zhang H, et al. 2014. Fluoride exposure during development affects both cognition and emotion in mice. *Physiology & Behavior* 124:1-7. | 155 |
| 18. Liu YJ, Gao Q, Wu CX, Guan ZZ. 2010. Alterations of nAChRs and ERK1/2 in the brains of rats with chronic fluorosis and their connections with the decreased capacity of learning and memory. *Toxicology Letters* 192(3):324-9. | 156 |
| 19. Mesram N, Nagapuri K, Banala RR, et al. 2016. Quercetin treatment against NaF induced oxidative stress related neuronal and learning changes in developing rats. *Journal of King Saud University – Science*. April 25, 2016. [Epub ahead of print] | 174 |
| 20. Niu R, Sun Z, Wang J, et al. 2008b. Effects of fluoride and lead on locomotor behavior and expression of nissl body in brain of adult rats. *Fluoride* 41(4):276-82. | 191 |
| 21. Niu R, Sun Z, Cheng Z, et al. 2009. Decreased learning ability and low hippocampus glutamate in offspring rats exposed to fluoride and lead. *Environmental Toxicology & Pharmacology* 28(2):254-8. | 192 |
| 22. Niu R, Liu S, Wang J, et al. 2014. Proteomic analysis of hippocampus in offspring male mice exposed to fluoride and lead. *Biological Trace Element Research* 162(1-3):227-33. | 193 |
| 23. Pereira M, Dombrowski PA, Losso EM, et al. 2011. Memory impairment induced by sodium fluoride is associated with changes in brain monoamine levels. *Neurotoxicity Research* 19(1):55-62. | 201 |
| 24. Shalini B, Sharma JD. 2015. Beneficial effects of Emblica officinalis on fluoride-induced toxicity on brain biochemical indexes and learning-memory in rats. *Toxicology International* 22(1):35-9. | 231 |
| 25. Sun ZR, Liu F, Wu L, et al. 2008. Effects of high fluoride drinking water on the cerebral functions of mice. *Fluoride* 41:148-51. (Originally published in Chinese in the *Chinese Journal of Epidemiology* 2000;19:262-263.) | 247 |
| 26. Whitford GM, Whitford JL, Hobbs SH. 2009. Appetitive-based learning in rats: lack of effect of chronic exposure to fluoride. *Neurotoxicology & Teratology* 31(4):210-15. | 270 |
| 27. Wu C, Gu X, Ge Y, et al. 2006. Effects of high fluoride and arsenic on brain biochemical indexes and learning-memory in rats. *Fluoride* 39(2):274-79. | 272 |

U.S. EXHIBIT 515.0075

| | |
|---|---|
| 28. Wu N, Zhao Z, Gao W, Li X. 2008. Behavioral teratology in rats exposed to fluoride. *Fluoride* 41(2):129-133. (Originally published in Chinese in the *Chinese Journal of Control of Endemic Diseases* 1995;14(5):271.) | 274 |
| 29. Zhang C, Ren C, Chen H, et al. 2013. The analog of ginkgo biloba extract 761 is a protective factor of cognitive impairment induced by chronic fluorosis. *Biological Trace Element Research* 153(1-3):229-36. | 292 |
| 30. Zhang Z, Xu X, Shen X, Xu X. 2008. Effect of fluoride exposure on synaptic structure of brain areas related to learning-memory in mice. *Fluoride* 41:139-43. (Originally published in Chinese in *Journal of Hygiene Research* 1999;28(4):210-2.) | 303 |
| 31. Zheng X, Sun Y, Ke L, et al. 2016. Molecular mechanism of brain impairment caused by drinking-acquired fluorosis and selenium intervention. *Environmental Toxicology and Pharmacology* 43:134-139. | 306 |

U.S. EXHIBIT 515.0076

## APPENDIX F:
## Post-NRC Animal Studies Investigating Fluoride's Effect on Other Behavioral Parameters Beyond Learning/Memory

|  |  | Exhibit No. |
|---|---|---|
| 1. | Balaji B, Kumar EP, Kumar A. 2015. Evaluation of standardized Bacopa monniera extract in sodium fluoride induced behavioural, biochemical, and histopathological alterations in mice. *Toxicology and Industrial Health* 31(1):18-30. | 14 |
| 2. | Banala RR, Karnati PR. 2015. Vitamin A deficiency: An oxidative stress marker in sodium fluoride (NaF) induced oxidative damage in developing rat brain. *International Journal of Developmental Neuroscience* 47(Pt B):298-303. | 15 |
| 3. | Bartos M, Gumilar F, Bras C, et al. 2015. Neurobehavioural effects of exposure to fluoride in the earliest stages of rat development. *Physiology & Behavior* 147:205-12. | 19 |
| 4. | Batineh HN, Nusierb MK. 2006. Impact of 12-week ingestion of sodium fluoride on aggression, sexual behavior, and fertility in adult male rats. *Fluoride* 39(4):293-301. | 26 |
| 5. | Bera I, Sabatini R, Auteri P, et al. 2007. Neurofunctional effects of developmental sodium fluoride exposure in rats. European *Review for Medical and Pharmacological Sciences* 11(4):211-24. | 28 |
| 6. | El-lethey HS, Kamel MM, Shaheed IB. 2010. Neurobehavioral toxicity produced by sodium fluoride in drinking water of laboratory rats. *Journal of American Science* 6:54-63. | 68 |
| 7. | El-lethey H, Kamel K, Iman B. 2011a. Perinatal exposure to sodium fluoride with emphasis on territorial aggression, sexual behaviour and fertility in male rats. *Life Science Journal* 8:686-694. | 69 |
| 8. | El-lethey HS, Kamel MM. 2011b. Effects of black tea in mitigation of sodium fluoride potency to suppress motor activity and coordination in laboratory rats. *Journal of American Science* 7:4. | 70 |
| 9. | Flace P, Benagiano V, Vermesan D, et al. 2010. Effects of developmental fluoride exposure on rat ultrasonic vocalization, acoustic startle reflex and pre-pulse inhibition. *European Review for Medical and Pharmacological Sciences* 14(6):507-12. | 77 |
| 10. | Kivrak Y. 2012. Effects of fluoride on anxiety and depression in mice. *Fluoride* 45(3 Pt 2):302–306. | 130 |
| 11. | Liu F, Ma J, Zhang H, et al. 2014. Fluoride exposure during development affects both cognition and emotion in mice. *Physiology & Behavior* 124:1-7. | 155 |
| 12. | Ma J, Liu F, Liu P, et al. 2015. Impact of early developmental fluoride exposure on the peripheral pain sensitivity in mice. *International Journal of Developmental Neuroscience* 47(Pt B):165-171. | 162 |
| 13. | Niu R, Sun Z, Wang J, et al. 2008b. Effects of fluoride and lead on locomotor behavior and expression of nissl body in brain of adult rats. *Fluoride* 41(4):276-82. | 191 |

U.S. EXHIBIT 515.0077

| | |
|---|---|
| 14. Niu R, Liu S, Wang J, et al. 2014. Proteomic analysis of hippocampus in offspring male mice exposed to fluoride and lead. *Biological Trace Element Research* 162(1-3):227-33. | 193 |
| 15. Reddy MM, Karnati PR. 2015. Protective effects of aqueous extract of fruit pulp of Tamarindus indica on motor activity and metabolism of the gastrocnemius muscle of rats treated with fluoride. *International Journal of Toxicological and Pharmacological Research* 7(5):241-246. | 209 |
| 16. Rehmen F, Nasir N. 2014. Histological effects of fluoride on cerebrum of adult albino rats. *International Journal of Development Research* 4(2):266-68. | 211 |
| 17. Sarkozi K, Horvath E, Vezer T, et al. 2015. Behavioral and general effects of subacute oral arsenic exposure in rats with and without fluoride. *International Journal of Environmental Research* 25(4):418-31. | 223 |
| 18. Wu N, Zhao Z, Gao W, Li X. 2008. Behavioral teratology in rats exposed to fluoride. *Fluoride* 41(2):129-133. (Originally published in Chinese in the *Chinese Journal of Control of Endemic Diseases* 1995;14(5):271.) | 274 |

U.S. EXHIBIT 515.0078

## APPENDIX G:
## Post-NRC In Vitro Studies Investigating Fluoride's Effect on Brain Cells

|  |  | Exhibit No. |
|---|---|---|
| 1. | Flores-Méndez M, Ramírez D, Alamillo N. 2014. Fluoride exposure regulates the elongation phase of protein synthesis in cultured Bergmann glia cells. *Toxicology Letters* 229(1):126-133. | 81 |
| 2. | Gao Q, Liu YJ, Guan ZZ. 2008. Oxidative stress might be a mechanism connected with the decreased a7 nicotinic receptor influenced by high-concentration of fluoride in SH-SY5Y neuroblastoma cells. *Toxicology in Vitro* 22(4):837-843. | 84 |
| 3. | Inkielewicz-Stepniak I, Radomski MW, Wozniak M. 2012. Fisetin prevents fluoride- and dexamethasone-induced oxidative damage in osteoblast and hippocampal cells. *Food and Chemical Toxicology* 50(3-4):583-589. | 114 |
| 4. | Ke L, Zheng X, Sun Y, et al. 2016. Effects of sodium fluoride on lipid peroxidation and PARP, XBP-1 expression in PC12 cell. *Biological Trace Element Research* 173:161-167. DOI 10.1007/s12011-016-0641-3. | 127 |
| 5. | Lee J, Han YE, Favorov O, et al. 2016. Fluoride induces a volume reduction in CA1 hippocampal slices via MAP kinase pathway through volume regulated anion channels. *Experimental Neurobiology* 25(2):72-8. | 140 |
| 6. | Li Q, Zhang SH, Yu YH, et al. 2012. Toxicity of sodium fluoride to *Caenorhabditis elegans. Biomedical and Environmental Sciences* 25(2):216-223. | 150 |
| 7. | Liu YJ, Guan ZZ, Gao Q, Pei JJ. 2011. Increased level of apoptosis in rat brains and SH-SY5Y cells exposed to excessive fluoride—A mechanism connected with activating JNK phosphorylation. *Toxicology Letters* 204(2-3):183-189. | 157 |
| 8. | Trivedi MH, Bhuva H, Bhatt JJ. 2015. Conceivable amelioration of NaF-induced toxicity in liver, kidney and brain of chicken by black tea extract: an in vitro study. *Journal of Environmental Research and Development* 10(2):285-90. | 255 |
| 9. | Wu J, Cheng M, Liu Q, et al. 2015. Protective role of tert-butylhydroquinone against sodium fluoride-induced oxidative stress and apoptosis in PC12 cells. *Cellular and Molecular Neurobiology* 35(7):1017-1025. | 273 |
| 10. | Xi S, Liu Z, Ling Y, et al. 2012. A role of fluoride on free radical generation and oxidative stress in BV-2 microglia cells. *Mediators of Inflammation* Article ID 102954. | 275 |
| 11. | Xu B, Xu Z, Xia T, et al. 2011. Effects of Fas/Fas-L pathway on fluoride-induced apoptosis in SH-SY5Y cells. *Environmental Toxicology* 26(1):86-92. | 280 |
| 12. | Xu Z, Xu B, Xia T, et al. 2013. Relationship between intracellular CA2+ and ROS during fluoride-induced injury in SH-SY5Y cells. *Environmental Toxicology* 28(6):307-12. | 282 |
| 13. | Yan L, Liu S, Wang C, et al. 2013. JNK and NADPH oxidase Involved in fluoride-Induced oxidative stress in BV-2 microglia cells. *Mediators of Inflammation*, Article ID 895975. | 284 |

U.S. EXHIBIT 515.0079

| | |
|---|---|
| 14. Zhang H, Wang Y, Ke Z, et al. 2012. Effects of NaF on the expression of intracellular Ca2+ fluxes and apoptosis and the antagonism of taurine in murine neuron. *Toxicology Mechanisms and Methods* 22(4):305–308. | 293 |
| 15. Zhang M, Wang A, He W, et al. 2007. Effects of fluoride on the expression of NCAM, oxidative stress, and apoptosis in primary cultured hippocampal neurons. *Toxicology* 236(3):208-216. | 299 |
| 16. Zhang M, Wang A, Xia T, He P. 2008. Effects of fluoride on DNA damage, S-phase cell-cycle arrest and the expression of NF-kB in primary cultured rat hippocampal neurons. *Toxicology Letters* 179(1):1-5. | 300 |
| 17. Zhao L, Xiao Y, Deng CM, et al. 2016. Protective effect of Lovastatin on neurotoxicity of excessive fluoride in primary hippocampal neurons. *Fluoride* 49(1):136-46. | 305 |

U.S. EXHIBIT 515.0080

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF
CALIFORNIA

Case Number: 3:17-cv-02162-EMC

PLTF / DEFT EXHIBIT
NO.___515_____

Date
Admitted:_____

By:_____

Angella Meuleman, Deputy Clerk