1  MICHAEL CONNETT, ESQ., CA Bar No. 300314
   SIRI GLIMSTAD LLP
2  700 Flower St, Suite 1000
   Los Angeles, CA 90017
3  213-376-3739 Telephone
   646-417-5967 Facsimile
4
5  C. ANDREW WATERS, ESQ., CA Bar No. 147259
   KAY REEVES, ESQ., *Pro Hac Vice*
6  WATERS, KRAUS & PAUL
   11601 Wilshire Blvd, Suite 1900
   Los Angeles, CA 90025
7  310-414-8146 Telephone
   310-414-8156 Facsimile
8
   *Attorneys for Plaintiffs*
9
                    UNITED STATES DISTRICT COURT
10            FOR THE NORTHERN DISTRICT OF CALIFORNIA
                        AT SAN FRANCISCO
11
12                                    )
   FOOD & WATER WATCH, et al.,        )    Civ. No. 17-CV-02162-EMC
13                                     )
                       Plaintiffs,     )    **DECLARATION OF MICHAEL**
14        vs.                          )    **CONNETT IN SUPPORT OF**
                                       )    **PLAINTIFFS' MOTION FOR**
15  U.S. ENVIRONMENTAL PROTECTION      )    **ATTORNEY FEES AND COSTS**
    AGENCY, et al.                     )
16                                     )
                       Defendants.     )
17                                     )
18  _____
19              **DECLARATION OF MICHAEL CONNETT**
20      I, Michael Connett, declare as follows:
21      1.    I am an attorney licensed to practice law in California, Oregon, and Pennsylvania,
22  and served as the lead attorney for Plaintiffs in this litigation. I make this declaration in support of
23  Plaintiffs' Motion for Attorneys' Fees and Costs ("Motion"). I have personal knowledge of the
24  facts set forth herein, except as to those stated on information and belief, and as to those, I am
25  informed and believe them to be true. If called as a witness, I could and would competently testify
26  to the matters stated herein.
27
28
                                    1

1

2    **I.      BACKGROUND AND EXPERIENCE**

3       **A.  Background and Experience with <u>Law</u>**

4       2.      I am a Partner with the law firm of Siri & Glimstad LLP, which I joined in April

5    2024. Prior to joining Siri & Glimstad I was a Partner at Waters Kraus Paul & Siegel, which is

6    where I performed the vast majority of the work that I did for this case.

7       3.      I graduated from Temple Law School in 2011, where I was a Beasley Scholar and

8    served as Editor-in-Chief of the *Temple Law Review*. At Temple, I received the Faculty Award for

9    Academic Achievement, which is an honor awarded to the five graduating students with the highest

10   GPAs in the class. I received other honors and awards as well, including the Jerry Zaslow Memorial

11   Award, The Kranzel Award, Best Paper in Environmental Law, and Outstanding Oral Argument in

12   Trial Advocacy.

13      4.      After graduating law school, I served as a judicial clerk for two federal judges. From

14   2011 to 2012, I served as a law clerk to Judge Franklin Van Antwerpen of the United States Court

15   of Appeals for the Third Circuit, and from 2012 to 2013 I served as a law clerk to Judge Michael

16   Baylson of the United States District Court for the Eastern District of Pennsylvania.

17      5.      After completing my two clerkships, I went to work for Waters Kraus Paul & Siegel

18   ("WKPS"), a law firm that specializes in complex litigation involving toxic chemicals, such as

19   asbestos, benzene, pesticides, and perfluorinated chemicals. Recently, WKPS secured a trial verdict

20   of $725 for a client suffering from benzene-induced leukemia in the case of *Paul Gill and Diane*

21   *Gill v. Exxon Mobil Corporation, et al., Case No. 200501803* (Court of Common Pleas, County of

22   Philadelphia).[1]

23      6.      At WKPS, I served as lead attorney in toxic tort cases involving complex, science-

24   rich issues of chemical causation and exposure assessment, including cases alleging developmental

25   injuries from occupational exposures to organic solvents, heavy metals, and pesticides; cases

26

27   _____

28   [1] The case is currently on appeal.

DECLARATION OF MICHAEL CONNETT

alleging developmental injuries cases from PFAS-contaminated drinking water; and cases alleging mesothelioma from asbestos-contaminated materials.

7.    My litigation work on birth defect cases at WKPS included a first-of-its-kind tranche of cases against Boeing for birth defects resulting from the chemicals used in airplane manufacturing. For this litigation, which involved four separate plaintiff law firms, I was selected to serve as lead attorney for all four cases. As lead attorney, I crafted the offensive and defensive discovery; personally reviewed each of the 100,000+ pages of documents that were produced; deposed over 20 Boeing officials and employees, including seven 30(b)(6) representatives; and took the lead in working with 14 separate experts on their reports, including toxicologists, geneticists, industrial hygienists, developmental neuropsychologists, a pediatric neurologist, cardiologist, vocational rehabilitation experts, life care planners, and economist. The expert assessments in this case involved complex, state-of-the-art questions in the fields of chemical toxicology, genetics, exposure assessment, and neuropsychology. After completing the fact and expert work up for these cases, I drafted the mediation briefs and led the successful multi-day mediation with Boeing's counsel. My work for this groundbreaking litigation was featured in a three-part investigative story by the *Everett Herald*.[2]

8.    My litigation work on developmental injury cases at WKP included a series of cases in Southern New Jersey involving allegations of birth defects and other developmental injuries resulting from PFAS air and water emissions from three separate facilities (Arkema, DuPont, and Solvay). For the case, I reviewed tens of thousands of internal company documents and deposed the 30(b)(6) representatives for each of the three companies, as well as six other corporate officials, on the key science issues in the case, including the scope of PFAS contamination from the facilities and the companies' knowledge of PFAS's dangers over time. I was working on these cases when I left WKP in April 2024, so was not able to see them through to completion.

---

[2]   See https://www.heraldnet.com/news/secret-files-reveal-boeing-doctor-warned-of-toxic-risks-birth-defects/ and https://www.heraldnet.com/news/boeing-knew-of-elevated-miscarriage-rate-in-80s-but-followup-fizzled/ and https://www.heraldnet.com/news/boeing-workers-long-exposed-to-carcinogen-far-above-legal-limits/

DECLARATION OF MICHAEL CONNETT

9.      My litigation work on developmental injury cases at WKP also included a matter in Ventura, California involving a young child with a birth defect that was alleged to be caused by his mother's exposures to pesticides while working as a laborer in strawberry fields. My work in this case included deposing the defendant's litigation experts on issues of pesticide exposure and toxicology; briefing and arguing numerous motions, including motions for summary judgment; and serving as second chair for the seven-week trial.

10.      My asbestos-related litigation work at WKP focused on cases involving products that were not traditionally considered to contain asbestos and where the question of causation from low-dose exposure is the subject of significant scientific debate. This included a case involving the owner of a bowling alley in Arcata, California who died of a rare form of mesothelioma (pericardial mesothelioma) after several years of drilling finger holes into bowling balls. I co-chaired the trial of this matter where I helped secure a $4.4 million verdict for the family of the decedent, and then helped to successfully defend this verdict on appeal. *Vanni v. Honeywell Int'l*, No. B299594, 2021 Cal. App. Unpub. LEXIS 5803 (Sep. 13, 2021).

11.      My asbestos litigation work also included a tranche of cases involving exposures to construction products that contained talc mined in Death Valley, California. Prior to my work on these cases, there had been little litigation or expert-work up related to said mines and the Fortune 500 company that mined them. I filled this gap through extensive research, investigation, and depositions of corporate officials. The net result was a series of settlements totaling over $50 million on behalf of the impacted families.

12.      Since joining Siri & Glimstad LLP as a Partner in April 2024, my practice has primarily focused on class action litigation against pharmaceutical manufacturers for false and misleading advertising. I am currently the lead attorney on six cases against the nation's largest manufacturers of kids' fluoride products for deceptively presenting said products as harmless candy- and food-like items. These cases are still in their infancy, but have already resulted in the Texas Attorney General initiating an investigation into these products.[3]

---

[3] https://www.texasattorneygeneral.gov/news/releases/attorney-general-ken-paxton-launches-investigations-companies-illegally-marketing-toothpaste

DECLARATION OF MICHAEL CONNETT

### B. Background and Experience with <u>Fluoride</u>

13.    Prior to going to law school, I spent 8 years researching fluoride issues for the American Environmental Health Studies Project (AEHSP), and its affiliated organization Fluoride Action Network, where I served as Project Manager. My research on fluoride during these 8 years was extensive, and included accessing and reading thousands of papers on fluoride from digital and non-digital archives, including the libraries of Cornell University, Dartmouth College, Havard University, St. Lawrence University, and the University of Vermont. I compiled and published an online "Health Effects Database," which provided references to, and quotations from, published studies on fluoride toxicology spanning over 100 years.[4,5] This database was cited by the National Toxicology Program ("NTP") as a source it reviewed to identify studies on fluoride. By 2006, I was described as having "an encyclopedic knowledge of the scientific literature on fluoride" by former BBC producer Christopher Bryson in his book *The Fluoride Deception* (Seven Stories Press – 2d Edition).

14.    I did not limit my search for studies on fluoride to English-language journals. Starting in 2006, and extending through to 2016,[6] I began periodically searching and retrieving Chinese-language studies from online Chinese databases and interlibrary loan, which I had professionally translated into English. In total, I translated over 40 studies on fluoride, many of which dealt with fluoride's neurotoxic effects.[7] These translations have been cited and relied upon in published systematic reviews and meta-analyses, including the NTP's systematic review. When questions were raised by NASEM as to whether these translations were skewed in favor of showing harm

---

[4] *See* https://tinyurl.com/health-database . I continued to periodically update this database up through 2014.

[5] My work collecting this literature was recently acknowledged by Dr. Donald Taves, a renowned expert in the field of fluoride pharmacology who developed the method for testing inorganic fluoride in blood. In one of Dr. Taves' recent papers, he notes that I was "responsible for collecting all the literature on fluoride in the world in one place." Donald Taves, *Fluoride: From Nutrient to Suspected Neurotoxin*, 26 NUTRIENTS 3507 (2022), https://pmc.ncbi.nlm.nih.gov/articles/PMC9460633/

[6] I remained involved with fluoride research as an ongoing side project after leaving AEHSP in 2008, including an intensive round of research from 2012 to 2014.

[7] *See* https://fluoridealert.org/researchers/translations/complete_archive/

from fluoride, the NTP did an analysis and reported that "NTP found no indication that studies were selectively presented on the Fluoride Action Network website."[8]

15.    In addition to searching for fluoride studies, I have also conducted extensive archival searches for historic documents, including after I graduated from law school in 2013 and 2014. My archival research has included many days at the National Archives in College Park, Maryland as well as several days at the National Archives in Morrow, Georgia. I have also done archival research at the National Library of Medicine and Kettering Laboratory archive at the University of Cincinnati, and have had the good fortune of being sent various private collections. In total, I have collected and electronically scanned thousands of historic fluoride documents, including unpublished studies by industry and government sources.

16.    In tandem with my review of the scientific literature and archival materials, I have met and interviewed scientists working on fluoride research from around the world, including, *inter alia*, **Dr. Georges Boivin**, a French scientist who published studies on the adverse effects of fluoride ingestion on bone mineralization; **Dr. Arvid Carlsson**, a Swedish Nobel Prize-winning pharmacologist who led the successful campaign to end fluoridation in Sweden; **Dr. Robert Carton**, a former risk assessment scientist at the U.S. EPA and a vocal critic of the agency's handling of fluoride issues; **Dr. Zhi-Zhong Guan**, a Chinese scientist who conducted some of the early animal studies on fluoride's neurotoxic effects in animals; **Dr. Hardy Limeback**, a Canadian dental researcher and former President of the Canadian Association of Dental Research who has published extensively on fluoride's positive and negative effects on teeth; **Dr. Robert Isaacson**, a neurotoxicologist who co-authored the National Research Council's 2006 report on fluoride; **Dr. Hans Moolenburgh**, a Dutch physician who published a study on the allergic reactions to fluoridated water prior to the Netherlands abandoning its fluoridation program; and **Dr. Phyllis Mullenix**, an American toxicologist who published one of the early seminal studies on the

---

[8] NTP (2024). NTP Monograph on the State of Science Concerning Fluoride Exposure and Neurodevelopment and Cognition: A Systematic Review, p. 9 n. 9. Available online at https://ntp.niehs.nih.gov/sites/default/files/2024-08/fluoride_final_508.pdf

DECLARATION OF MICHAEL CONNETT

neurobehavioral effects of prenatal fluoride exposure in rats. Many of these interviews were featured in a film I produced titled Professional Perspectives on Water Fluoridation.[9]

17.    In the course of my work on fluoride, I have authored and/or co-authored four papers that have been published in the peer-reviewed scientific literature.[10,11,12,13] and have given presentations at scientific conferences, including the International Academy of Oral Medicine & Toxicology and International Society for Fluoride Research. I have also co-authored abstracts that have been presented as poster presentations at the International Association for Dental Research and International Society for Environmental Epidemiology, and have given presentations to graduate classes, including at Brown University and the University of Buffalo, as well as to town and city boards.

18.    In addition to the above work on fluoride, I helped lead a successful 7-year, multi-organization challenge to an EPA Final Rule which permitted the fumigation of food with a fluoride-containing pesticide (sulfuryl fluoride). I drafted the scientific analysis in the Written Objections and Request for Hearing in 2004, as well as the Petition for Stay in 2006. I also met with EPA Office of General Counsel to discuss potential settlement. In January 2011, the EPA granted our objections to sulfuryl fluoride (negating the need for a hearing or stay) and agreed to rescind the food tolerances for this pesticide on the grounds "that aggregate exposure to fluoride for certain major identifiable population subgroups does not meet the safety standard in FFDCA section 408." 76 Fed. Reg. 3422, 3423. This decision marked the "first time the agency has granted substantive formal objections to a pesticide tolerance rule based on public health advocates'

---

[9] Available online at https://www.youtube.com/watch?v=88pfVo3bZLY&start=12

[10] Neurath C, Limeback H, Osmunson B, **Connett M,** Wells CR. Resolving Questions About the Validity of the CDC's Fluorosis Data. *JDR Clin Trans Res.* 2019 Oct;4(4):310-311. doi: 10.1177/2380084419871932. Epub 2019 Aug 22. PMID: 31437080.

[11] Neurath C, Limeback H, Osmunson B, **Connett M,** Kanter V, Wells CR. Dental Fluorosis Trends in US Oral Health Surveys: 1986 to 2012. *JDR Clin Trans Res.* 2019 Oct;4(4):298-308. doi: 10.1177/2380084419830957. Epub 2019 Mar 6. PMID: 30931722.

[12] Neurath C, Beck JS, Limeback H, Sprules WG, **Connett M,** Osmunson B, Davis DR. Limitations of fluoridation effectiveness studies: Lessons from Alberta, Canada. *Community Dent Oral Epidemiol.* 2017 Dec;45(6):496-502. doi: 10.1111/cdoe.12329. Epub 2017 Oct 10. PMID: 28994462.

[13] **Connett MP.** Vulvar Paget's disease: Recovery without surgery following change to very low-fluoride spring and well water. *Fluoride* 2007 Apr-June;40(2):96-100.

1    evidence that a particular chemical's use violates the safety standard for aggregate exposures under
2    federal law."[14, 15]

3    ## II.    THE BACKGROUND AND ROLE OF MY CO-COUNSEL

4    19.    While I was the lead attorney in this case and did most of the leg work, I benefited
5    greatly from the advice and guidance I received from the other attorneys of record, including C.
6    Andrew Waters, Kay Gunderson Reeves, and Christopher Nidel. This was a novel case with few
7    prior precedents to guide the course and strategy of the litigation: from the pleadings to legal
8    argument to discovery to trial presentation. There were many developments in the course of the
9    litigation that raised difficult questions about the right approach forward, and I consistently
10   benefited in these moments from the seasoned counsel of Mr. Waters, Ms. Reeves, and Mr. Nidel.
11   In addition, Ms. Reeves provided phenomenal legal research and analysis, and often contributed
12   key arguments and citations for my briefs, along with drafting portions of others.

13   20.    C. Andrew Waters is the senior partner who oversaw this litigation. His extensive
14   experience with all aspects of litigation has been invaluable for me, particularly in preparation for,
15   and during, the two lengthy trials that this litigation required. Mr. Waters is a founding partner of
16   WKPS and is currently licensed to practice law in California, Texas, Oregon, and the District of
17   Columbia. He graduated from law school (University of Houston) in 1986, and has been practicing
18   law ever since. In 1991, Mr. Waters began litigating toxic tort cases, including taking numerous
19   trials to verdict, when he joined Baron & Budd, a nationally-recognized law firm specializing in
20   complex litigation involving toxic chemicals. In 1995, Waters left Baron & Budd and started his
21   own toxic tort practice in Dallas where he specialized in asbestos litigation. In 1999, he was joined

22

23   [14]   Environmental    Working    Group.    EPA    to    Bar    Fluoride-Based    Pesticide,
     https://www.ewg.org/news-insights/news-release/epa-bar-fluoride-based-pesticide
24   [15] Unfortunately, after EPA agreed to rescind the rule, Congress inserted a short addition to the
     Farm Bill which prohibited EPA from considering non-pesticidal sources of fluoride when
25   assessing aggregate exposure in pesticide risk assessments. This deprived EPA of its statutory basis
     to prohibit the use of sulfuryl fluoride on food, as exposures to sulfuryl fluoride alone were not high
26   enough by themselves to exceed the safety threshold. Jay Feldman and Matthew Porter, *When
27   Politics Trumps Science and Health Suffers*, 34 PESTICIDES AND YOU 21, 21-22 (2014),
     https://www.beyondpesticides.org/assets/media/documents/infoservices/pesticidesandyou/docum
28   ents/SulfurylFluoride.pdf

DECLARATION OF MICHAEL CONNETT

by Peter Kraus, forming Waters & Kraus, and the firm's practice grew quickly. WKPS strongly believes that the lawyers should handle a limited number of cases in order to properly work up and manage each individual case. That practice helped inform the firm's approach to this litigation, as I was allowed to spend a very large number of hours on this case.

21.    Kay Reeves is Of Counsel at WKPS. Ms. Reeves graduated from the University of Texas Law School in December 1991. At law school, Ms. Reeves served on the Texas Law Review; was named Clerk of the Chancellor Society, the Law School's most prestigious honor society; and graduated Order of the Coif. Ms. Reeves served as a legislative aide to Senator John Montford throughout her law school career, where she was involved in legislation addressing clean air, water quality, and radioactive waste disposal. Following law school, Ms. Reeves initially worked as an associate at the law firm of Hays & Anson, followed by a stint at Boyle & Freeman, where she practiced public water and electric utility law.  In 1993, Ms. Reeves went to work at Baron & Budd where she represented individuals exposed to lead, pesticides, and radiation, preparing their complaints, conducting discovery, selecting and working with liability and causation experts, deposing and defending the depositions of both experts and fact witnesses, and briefing complex questions of liability and causation.  Ms. Reeves' work on behalf of cancer victims living in the vicinity of the country's first commercial nuclear fuel fabrication facility was recognized by Trial Lawyers for Public Justice in 1999, when it nominated the members of her trial team as finalists for the Trial Lawyer of the Year award. In 1998, Ms. Reeves founded the Kaeske Reeves law firm with partner, Mike Kaeske.  This firm also specialized in representing people exposed to toxic substances, including asbestos.  After leaving Kaeske Reeves, Ms. Reeves worked as a solo practitioner, ultimately joining several former Baron & Budd colleagues at WKPS in 2014.  During Ms. Reeves' tenure at WKPS, she has supported litigation teams in toxic tort cases featuring issues of chemical causation and exposure assessment, including cases alleging injury from occupational and household exposures to organic solvents, asbestos, talc, and pesticides.

22.    Christopher Nidel is a partner at Nidel & Nace, PLLC. Prior to law school, Mr. Nidel earned an M.S. in chemical engineering from the Massachusetts Institute of Technology (MIT). Mr. Nidel attended law school at the University of Virginia law, where he graduated in 2003 and

won the school's award for health and the law. After graduation, Mr. Nidel began working for Baron & Budd and started his own firm in 2006. Mr. Nidel's practice has focused on representing individuals and communities damaged by contaminants and dangerous drugs. Mr. Nidel served on the Plaintiff Steering Committee of the Fluoroquinolone Neuropathy MDL representing hundreds of people harmed by these dangerous drugs. He also served as lead counsel in a lead contamination case that resulted in nearly 100-million dollars in cleanup and compensation. Mr. Nidel currently represents the State of California in longstanding litigation against responsible parties for lead contamination in Vernon, California from the former Exide lead smelter. Mr. Nidel began his involvement on fluoride issues over a decade ago, and has represented individuals impacted by dental fluorosis in litigation against a manufacturer of fluoridated "nursery water."

23.    The attorneys in this case, including their respective law firms, have provided representation for the clients without charge, with the understanding that fees would only be recovered if there was a successful result.

## III.    TIME SPENT BY COUNSEL AND STAFF

24.    Through the accompanying fee motion, Plaintiffs' counsel are seeking recovery for reasonable time spent on this case, from the administrative proceedings in 2016 through the present. In accord with normal business practice, all of this time was recorded contemporaneously in increments of 0.1 of an hour. I have carefully reviewed the time records in this matter and have prepared a written record of the time and legal services rendered by each attorney.

25.    **Exhibit A**  provides the contemporaneous time records for all of the attorney work performed as part of the administrative proceedings, including the first petition in 2016-17 as well as the supplemental petition in 2020-2021. This time record also includes the time spent drafting and serving the Complaint. The total attorney time spent on the petitions and pleadings was **233.6 hours**.

26.    **Exhibit B** provides the contemporaneous time records for all of the attorney work performed as part of the motions in this case, including legal research, brief writing, and preparation

DECLARATION OF MICHAEL CONNETT

for and attending oral argument. The motions (which I personally briefed in full or in part) included in this time sheet are EPA's motion to dismiss, *which the Court denied* (2017); EPA's motion to limit review to the administrative record, *which the Court denied* (2017-18); EPA's administrative motion to delay the trial, *which the Court denied* (2019); EPA's motion for summary judgment, *which the Court denied* (2019), Plaintiffs' motion for summary judgment, which the Court denied (2019); Plaintiffs' administrative motion for leave to supplement Dr. Kathleen Thiessen's expert report, *which the Court granted* (2020); EPA's administrative motion to vacate the abeyance order, *which the Court denied* (2020); Plaintiffs' motion for leave to amend the complaint with supplemental pleadings, *which the Court granted* (2021), Plaintiffs' motion to lift the stay, *which the Court granted* (2022), EPA's administrative motion to govern the course of proceedings, *which the Court denied* (2022-23); Plaintiffs' administrative motion to file a closing brief, *which the Court granted* (2024); and Plaintiffs' administrative motion to authorize video recordings, which has not been ruled on (2024).[16] The total attorney time spent on these motions was **715.6 hours**.

27.    **Exhibit C** provides the contemporaneous time records for all of the attorney work performed as part of fact and expert discovery across the two phases of this litigation (2018-2020 and 2022-2023), including, but not limited to, preparing for, taking, and defending depositions; drafting and responding to written discovery; communication with experts (both prospective and actual; as well as consulting and testifying); communications with opposing counsel; and drafting of the five discovery letter briefs. The total attorney time spent on discovery was **2634.1 hours**.

28.    **Exhibit D** provides the contemporaneous time records for all of the attorney work performed as part of the two trials, including, but not limited to, drafting and conferring on pre-trial documents and motions *in limine*; preparing for trial; trial itself; and post-trial briefing, including the extensive proposed findings of fact. The total attorney time spent on this trial-related work was **2194.2 hours**.

---

[16] The time spent on the parties' five discovery letter briefs are included in the Discovery time sheet (Exhibit C). The time spent on the parties' eight motions *in limine* are included in the Trials time sheet (Exhibit D).

DECLARATION OF MICHAEL CONNETT

29.    **Exhibit E** provides the contemporaneous time records for all other attorney work performed in this litigation that is not identified in the above four timesheets, including, but not limited to, drafting joint status reports; attending status conferences; communications with opposing counsel on litigation logistics; communications with clients and non-parties; review of records obtained from public records requests; review and discussion of NTP and NASEM materials; time spent on settlement-related discussions; time spent on the instant motion; and miscellaneous legal research. The total attorney time spent on these miscellaneous aspects of the case was **317.2 hours**.

30.    In total, the time records identified in Exhibits A through E reflect **6094.8 hours** of attorney time on this litigation for which we seek reimbursement.  **Exhibit F** organizes these hours by attorney, showing the following distribution of hours:

      a.      Michael Connett: **5055 hours**
      b.      Kay Gunderson Reeves: **514.4 hours**
      c.      Andrew Waters: **349.3 hours**
      d.      Chris Nidel: **176.7 hours**

31.    The 6094.8 hours of attorney time reflected in the above exhibits understates the true amount of attorney time that was spent on this matter. <u>First</u>, the aforementioned records do not include the attorney time spent travelling to the 32 in-person depositions that occurred in the case, which occurred in Albany, New York; Ann Arbor, Michigan; Atlanta, Georgia; Bellingham, Washington; Boston, Massachusetts; Knoxville, Tennessee; Los Angeles, California; Reno, Nevada; Sacramento, California; San Sebastian, Spain; Seattle, Washington; and Washington D.C. The time records also do not reflect the time spent travelling to meet with experts, including cross-country flights to Boston, Massachusetts and Oak Ridge, Tennessee, as well as an international flight to Denmark. Nor do the time records reflect the time spent travelling to oral arguments on motions or trial. <u>Second</u>, the time records do not reflect the time I spent filing documents on Pacer. With one or two exceptions, I personally handled the filing of all documents throughout the litigation. In total, based on my review of the docket, I have filed 114 separate submissions. We are not seeking recovery for the time I spent filing. <u>Third</u>, I received over 2,600 emails during my work in this case, but did not log my time reading these emails. While some of the time I spent reviewing these emails is reflected in the time I logged for the emails I drafted in reply, my timesheets

DECLARATION OF MICHAEL CONNETT

1   ultimately understate the amount of time I spent in my email communications related to this case.

2   Fourth, as discussed further below, I spent over a hundred hours filing and litigating state and

3   federal records requests in order to obtain documents relevant to this litigation. With the exception

4   of some of the time spent reviewing these records that were produced, we are not seeking

5   reimbursement for the time I spent drafting the document requests, communicating with

6   government officials, drafting two state and three federal complaints,[17] and conferring with counsel

7   in the respective cases.

8       32.     **Exhibit G** provides the contemporaneous time records for non-attorney work

9   performed in this case, including legal research by law clerks; and trial preparation projects by

10  WKPS's trial tech staff. The total amount of non-attorney time spent on the case was **104.6 hours**.

11      33.     The time records reflected in Exhibit F understate the true amount of time spent by

12  staff in this case as they do not reflect billing work that was done by WKPS paralegal Brenda

13  Andrews, wherein Ms. Andrew organized receipts for case-expenses over a one-year period,

14  beginning in March of 2023. The time records also do not reflect the work done by WKPS paralegal

15  Jessica Perez, who assisted with the exhibits on the motions for summary judgment.

16  **IV.   PROCEDURAL HISTORY AND STATEMENT OF FACTS**

17      **A. Administrative Proceedings and Complaint**

18      34.     The genesis of this litigation stems from a Citizen Petition that I authored which was

19  filed with the EPA on November 22, 2016. ECF No. 28-1 at 4. The Citizen Petition cited and

20  attached 316 studies on fluoride, with the majority of these studies focused on fluoride's neurotoxic

21  effects, including studies I had previously translated from Chinese into English.

22      35.     In total, I spent approximately 80 hours drafting the petition and assembling the 300+

23  studies. I was able to do this work, in this limited amount of time, due to my prior background and

24  experience with fluoride research. Had I not had that prior experience, it is very unlikely I would

25  have been able to cite the depth and breadth of research that I did, including the Chinese-language

26  literature. This is emblematic of the value-added nature of my work throughout this litigation (from

27

28  [17] The five complaints are attached as **Exhibits O to S.**

1    expert work-up, to depositions, to trial): i.e., my prior research and experience with fluoride gave

2    me a detailed wealth of information to draw upon, which is an advantage that essentially no other

3    attorney in the world would have had for this particular litigation.

4        36.    On February 17, 2017, the EPA denied the Citizen Petition, and the Plaintiffs

5    thereupon filed a Complaint to commence this litigation on April 18, 2017. ECF No. 1.

6        **B. EPA's Motion to Dismiss**

7        37.    EPA's motion to dismiss raised novel questions of first impression about Congress's

8    2016 amendments to the Toxic Substances Control Act (TSCA), and the impact of these

9    amendments on the obligations of citizen petitioners under 15 U.S.C. § 2620. Specifically, EPA

10   argued that citizen petitioners have an obligation to identify and evaluate every condition of use of

11   the chemical at issue, not just the condition of use which concerns the petitioners. ECF No. 28.

12   Plaintiffs countered that EPA's argument was not supported by the statutory text, nor EPA's own

13   published interpretations thereof. ECF No. 32.

14       38.    In recognition of the major implications that EPA's argument would have on the

15   ability of citizen petitioners to obtain relief through Section 21, the Natural Resources Defense

16   Counsel (NRDC) filed an amicus brief in support of Plaintiffs' position. ECF No. 34.

17       39.    The Court denied EPA's motion to dismiss in a published opinion wherein it held

18   that the statutory text, structure, and legislative history supported Plaintiffs' contention that it is

19   permissible, and indeed sensible, for citizen petitioners to focus on only those conditions of use

20   which concern them, which in this case was water fluoridation. *Food & Water Watch, Inc. v. EPA*,

21   291 F. Supp. 3d 1033 (N.D. Cal. 2017).

22       40.    The EPA has now incorporated the Court's interpretation of TSCA into its

23   assessment of citizen petitions. For example, in its recent grant of a citizen petition regarding the

24   use of certain chemicals in tires, the EPA cited this Court's decision for the proposition that "[a]

25   TSCA Section 21 citizen petitioner need only present facts demonstrating that a chemical substance

26   poses an unreasonable risk due to one or more conditions of use, not all conditions of use.[18]

27   _____

28   [18] U.S. EPA, ''Final EPA Response to Section 21 Petition Regarding N-(1,3- Dimethylbutyl)-N′-
     phenyl-pphenylenediamine (CASRN 793–24–8, aka 6PPD) in Tires,'' November 2, 2023.

14

DECLARATION OF MICHAEL CONNETT

41.    My contribution to the successful opposition to EPA's motion to dismiss included extensive legal research, drafting Plaintiffs' opposition brief, preparing for and handling oral argument, and communicating with outside attorneys, including NRDC's Litigation Director.

**C.  EPA's Motion to Limit Review to the Administrative Record**

42.    Shortly after moving to dismiss, EPA moved to limit the factual record in this litigation to the administrative record. ECF No. 41. As with its motion to dismiss, this motion raised novel questions of first impression regarding the scope of discovery in a Section 21 citizen petition case. EPA argued that the statutory right to "de novo proceeding" only allowed for a de novo *standard* of review, whereas Plaintiffs countered that the term "proceeding" is broader than just the standard of review, and encompassed the *scope* of evidence that the Court could consider. ECF No. 46.

43.    In recognition, again, of the important implications that EPA's argument would have on the viability of Section 21 petitions, the NRDC filed an amicus brief in support of Plaintiffs' position. ECF No. No. 45.

44.    After briefing and oral argument, the Court issued a published decision in which it denied EPA's motion. In agreement with Plaintiffs, the Court held that "[t]he statutory text, structure, purpose, and legislative history all support the conclusion that TSCA Section 21 judicial review is not subject to APA-like limitations or principles." *Food & Water Watch, Inc. v. EPA*, 302 F. Supp. 3d 1058, 1071 (N.D. Cal. 2018).

45.    My contribution to the successful opposition to EPA's motion to limit review to the administrative record included extensive legal research, drafting Plaintiffs' opposition brief, preparing for and handling oral argument, and communicating with outside attorneys, including NRDC's Litigation Director.

**D.  Discovery**

46.    The combined fact and expert discovery for the two trials in this litigation was extensive, and included, *inter alia*, 33 depositions resulting in over 9,600 pages of sworn testimony.

---

[Online]. Available: https:// www.epa.gov/system/files/documents/ 2023-11/pet-001845_tsca-21_petition_ 6ppd_decision_letter_ esigned2023.11.2.pdf

DECLARATION OF MICHAEL CONNETT

I personally spent a total of 282.7 hours attending these highly technical, science-rich depositions, and an additional 807.1 hours preparing for them, for an overall total of 1089.8 hours on depositions alone.

47.    In addition to depositions, there were a total of 115 document requests (63 by EPA, 52 by Plaintiffs), which necessitated the search, review, and production of 22,699 pages from Plaintiffs, as well as review of the tens of thousands of pages produced by EPA, including extensive conferrals over EPA's assertions of deliberative process privilege.

48.    My involvement with discovery in this case extended to each and every aspect, including, but not limited to, drafting and responding to written discovery; reviewing Plaintiff documents for responsiveness and privilege; taking or defending each of the 33 depositions; leading all meet and confers with counsel for EPA and non-parties; drafting Plaintiffs' portions of the discovery letter briefs; and assisting Plaintiffs' experts in their work-up for the case.

49.    A major part of the discovery process was communicating with experts, including speaking with prospective experts, offering ideas and materials for retained experts to consider as part of their written reports, and preparing experts for both depositions and trial. My background and experience with fluoride was a key advantage for every aspect of this expert-related work.

50.    From the outset of this litigation, I knew that a critical predicate to a successful outcome would be securing experts with both impeccable credentials and relevant published research. Given the controversial nature of the fluoridation issue, convincing experts from major academic institutions to testify in a public proceeding about the negative aspects of fluoridation was a challenging task.[19] I was able to do so by, first, understanding who the key experts were, and, second, demonstrating to these experts that I had a detailed familiarity and fluency with the scientific literature. This helped me build the trust and rapport that was critical to securing the experts' engagement in this case.

---

[19] The sociologist Brian Martin has documented the detrimental professional repercussions that doctors and scientists have historically faced after giving voice to concerns about water fluoridation. *See* BRIAN MARTIN, SCIENTIFIC KNOWLEDGE IN CONTROVERSY: THE SOCIAL DYNAMICS OF THE FLUORIDATION DEBATE (1991).

DECLARATION OF MICHAEL CONNETT

51.    My background and experience with fluoride was also a critical advantage to deposing and cross-examining EPA's experts, as it substantially reduced the amount of time I needed to spend to understand the technical and specialized aspects of fluoride research. That said, I did need to spend substantial time reading and digesting EPA risk assessment documents, including EPA risk evaluations of other chemicals, which was necessary to understand and document the procedures that EPA uses to identify hazard, risk, and  unreasonable risk. Given the voluminous length and highly technical nature of these documents, this took a substantial amount of time. But this work was *critical* to developing Plaintiffs' central theme of the case: i.e., that fluoridation poses an unreasonable risk when analyzed under the risk assessment procedures that EPA uses for all other chemicals. I also spent considerable time reading papers and books authored by EPA's experts in order to fully and effectively prepare for their depositions.

52.    One of the fundamental challenges with discovery in this case, both fact discovery and expert discovery, is that prior Section 21 cases have rarely been litigated in the past, and the few that have, have generally not gotten past the motion to dismiss stage. Moreover, the TSCA statute had been substantially amended shortly before the case began, and the EPA had not yet completed any risk evaluations under the amended Act. As a result, there was little judicial or administrative guidance at the outset of this litigation for what constitutes an unreasonable risk under the Amended TSCA. Given this, it was unclear what the Court would ultimately determine is relevant for a risk determination. For example, it was not clear at the outset whether the purported benefits of fluoridation (for preventing tooth decay) would be relevant and admissible at trial. While my own reading of the statute led me to believe that benefits were not relevant, EPA took a different position, and I had to hedge against the potential that EPA's interpretation would prevail. To do otherwise would not have been prudent. Accordingly, I spent a substantial amount of time in discovery addressing benefits, including retaining three experts (Dr. Ole Fererskov, Dr. Kathleen Thiessen, Dr. Christine Wells) to address benefits across five separate reports. Dr. Fejerskov wrote one report and Dr. Wells wrote two reports that focused exclusively on benefits, while Dr. Thiessen wrote two reports that addressed benefits in part.

DECLARATION OF MICHAEL CONNETT

53.     As would be anticipated, there were many discovery disputes that arose during the course of this litigation, which necessitated many meet and confers along the way. As I was told on multiple occasions by DOJ attorneys, some of the discovery disputes in this case (e.g., the discoverability of the NTP's May 2022 monograph and federal agency comments related thereto) implicated matters of significant policy importance to multiple federal agencies. Despite the high stakes of the issues, I was able to resolve some of these disputes without need for the Court's intervention.

54.     The following are examples of some of the disputes that I was able to resolve without need for judicial intervention:

a.     Subpoenas to Non-Parties: Through the course of this litigation I served deposition subpoenas on a number of third parties, including the CDC, FDA, NSF International, an academic researcher (Steven Levy), three manufacturers of fluoridation chemicals, and two dental industry lobbyists. These subpoenas resulted in many objections which necessitated conferrals with many non-party attorneys. In each instance, I was able to work out an agreement where Plaintiffs were able to obtain the information they were seeking (whether by deposition, declaration, or documents) without need for the Court's intervention.

b.     Non-Retained Experts: In the summer of 2019, a significant dispute arose as to whether Dr. Hu and Lanphear could appear as non-retained experts, and if so, the scope of their permissible testimony. After substantial written and telephonic conferrals, I was able to secure an agreement where both Dr. Hu and Dr. Lanphear could appear as non-retained experts and testify about the methods and findings of their research on fluoride. This was a critically important development for the Plaintiffs as Drs. Hu and Lanphear are the authors of the key birth cohort studies on fluoride/IQ.

c.     Production of the NTP's May 2022 Report: In the fall of 2022, the parties conferred extensively about whether DOJ would produce the NTP's May 2022 monograph, as well as the terms under which the monograph would be produced. I was ultimately able to secure an agreement in which the DOJ produced the report under a protective order, which was another critically important development in the case given the centrality of this report to the second trial.

DECLARATION OF MICHAEL CONNETT

d.      Production of Agency Comments on the NTP's Report: In December of 2022, the EPA produced a declaration from Dr. Richard Woychick, the director of NTP, which referenced a number of comments from federal "subject matter experts" on the NTP's report. ECF No. 332-1. After receiving this declaration, I immediately requested production of all of these referenced comments, which resulted in another protracted round of conferrals. The DOJ initially took a hard line position that these comments were privileged and would not be produced, but I was ultimately able to secure an arrangement where the DOJ agreed to produce the documents in two stages – first to the Plaintiffs and then to the public via the NTP's website. This was not only a victory for the Plaintiffs; it was a victory for the public as well.

e.      Dr. Hu's Unpublished Studies: In the summer and fall of 2023, a dispute arose as to whether Dr. Hu could offer testimony about two studies that were, at that time, unpublished. This dispute necessitated conferrals with both the DOJ and the Office of General Counsel at the University of Southern California (the university where Dr. Hu works). Ultimately an agreement was reached whereby Dr. Hu could testify about one of the studies (i.e., the study that had been accepted for publication), which permitted Dr. Hu to testify about the urinary fluoride levels in pregnant mothers living in Los Angeles. *See* ECF No. 432-18 (Trial Exhibit 122, the published version of the study). This data formed an important component of Plaintiffs' case at the second trial, as it allowed Plaintiffs to more reliably establish that the urinary fluoride levels observed in Canadian women are similar to those seen in the United States. This, in turn, increased the probative value of the IQ findings from the studies in Canada.

55.     Despite my best efforts, I was ultimately unable to amicably resolve 5 discovery disputes, which necessitated me preparing five letter motions. Plaintiffs prevailed *in full* on 4 of these letter motions, and prevailed *in part* on the other. The following provides a brief description of the main issues in these briefs, and the Courts' resolution:

a.      First Discovery Letter Brief: Plaintiffs moved to compel EPA to search and produce internal documents (and/or a privilege log) related to fluoride, and to provide a 30(b)(6) representative to address the basis of EPA's safety standards for fluoride. ECF No. 67. The Court granted Plaintiffs' motion on both issues. ECF No. 68.

DECLARATION OF MICHAEL CONNETT

b.    Second Discovery Letter: Plaintiffs moved to compel the production of various categories of documents for which EPA was asserting the deliberative process privilege. ECF No. 79. The Court granted in part, and denied in part, Plaintiffs' motion, and ordered EPA to produce, *inter alia*, documents reflecting EPA's comments and suggested edits on the NTP's systematic review of the animal literature on fluoride's neurotoxicity. ECF No. 96 at 4-9.

c.    Third Discovery Letter Brief: Plaintiffs moved to compel EPA to produce three of its staff scientists for deposition to address scientific issues related to the toxicity and risk assessment of fluoride. ECF No. 81. The Court granted Plaintiffs' motion and ordered EPA to produce all three of the scientists for deposition. ECF No. 96 at 10-11.

d.    Fourth Discovery Letter Brief: EPA moved to quash two third party depositions which Plaintiffs sought to take in order to further understand the "actual reasons why the May 2022  [NTP] monograph was not published." ECF No. 346. The Court agreed with Plaintiffs that both of these depositions "will help advance the case towards trial" and denied EPA's motion in full. ECF No. 347.

e.    Fifth Discovery Letter Brief: Plaintiffs moved to compel EPA to produce a 30(b)(6) representative to address issues related to how EPA assessed hazard and risk in its first 10 finalized risk evaluations under the Amended TSCA. ECF No. 356. The Court granted Plaintiffs' motion and ordered EPA to produce the 30(b)(6) representative on each of the issues that Plaintiffs had identified. ECF No. 360.

**E.  Motions for Summary Judgment**

56.    Prior to this litigation, there were no cases addressing the material elements of an unreasonable risk claim under TSCA. Further, at the time of the motion for summary judgment in 2019, the EPA had not yet finalized any risk evaluation under the Amended TSCA. The absence of case law, and EPA risk evaluations, made the dispositive motions more complex and novel as there was not yet agreement on the material elements of an unreasonable risk claim.

57.    Both the Plaintiffs and EPA filed motions for summary judgment in this case. ECF Nos. 116 & 117. In Plaintiffs' motion, I argued that EPA had used the wrong standard for assessing risk (i.e., the agency had used a causation standard instead of a risk standard) and had therefore

1    failed to materially controvert Plaintiffs' assertion of an unreasonable risk. ECF No. 117. It took

2    me a substantial amount of time to put together Plaintiffs' motion because, before I could begin

3    drafting an outline, I needed to read through and synthesize the voluminous evidentiary record. By

4    that point in the case there were already 23 depositions totaling over 6,700 pages, and there was an

5    even larger repository of potentially relevant EPA reports. In addition to my review of these

6    materials, I worked with 4 of Plaintiffs' experts on preparing declarations for the motion. In the

7    end, I attached 50 exhibits totaling over 1,000 pages. ECF No. 117-1.

8        58.    In its motion, EPA argued that summary judgment was warranted on three grounds:

9    (A) Plaintiffs had not demonstrated that fluoridation "causes neurotoxic effects" (further evincing

10   EPA's use of a causation standard), (B) Plaintiffs' evidence did not satisfy TSCA's scientific

11   standards because Plaintiffs had purportedly failed to conduct a systematic review, and (C)

12   Plaintiffs lacked standing. ECF No. 116. The first of EPA's arguments was relatively

13   straightforward to deal with in Plaintiffs' opposition (since it raised the same issue, albeit in reverse,

14   to what Plaintiffs had raised in their motion). The second argument, by contrast, required more time

15   to address, since it raised a novel issue of first impression (i.e., whether a systematic review is a

16   dispositive requirement for an unreasonable risk determination and, if so, did Plaintiffs' evidence

17   satisfy this requirement).

18       59.    After extensive briefing and oral argument, the Court denied both parties' motions

19   for summary judgment. *Food & Water Watch, Inc. v. EPA*, No. 17-cv-02162-EMC, 2019 WL

20   8261655 (N.D. Cal. Dec. 30, 2019).

21       60.    In defeating EPA's motion for summary judgment, Plaintiffs became the first citizens

22   in the history of TSCA to take a citizen petition to the trial stage.

23       61.    My involvement with these motions included extensively reviewing and synthesizing

24   the record to prepare for the motion, communicating with experts on the declarations that they

25   drafted for our motion, drafting all the briefs (including the opposition to EPA's motion),

26   extensively preparing for oral argument, and representing Plaintiffs at the 2-hour oral argument.[20]

27   ──────────────

28   [20] I also spent time refiling corrected versions of our motion and opposition, which involved adding
     in missing pages from exhibits, and correcting technical glitches (with the "layering" function in

21

DECLARATION OF MICHAEL CONNETT

1        **F.  Phase One of Trial (June 2020)**

2        62.    The citizen petition provision of the TSCA statute was enacted in 1976. However,

3   prior to June 2020, no citizen or citizen group had ever taken a petition all the way to a federal trial.

4   The trial in this case was thus the first Section 21 trial in the history of TSCA.

5        63.    The trial in this case occurred in two phases: the first phase was in June 2020, and

6   the second phase was in January/February 2024. Although the trials occurred in two phases, the

7   two phases produced one singular evidentiary record.

8        64.    The first major undertaking for trial was the preparation of the pre-trial documents in

9   December of 2019. I handled all aspects of this process, from the numerous written and telephonic

10  conferrals with EPA, to the drafting of stipulations, motions *in limine* (MILs), oppositions to MILs,

11  proposed findings of fact, trial brief, joint statement, exhibit list (and objections thereto), witness

12  list, written discovery exhibit (and objections thereto), and trial brief. ECF Nos. 139-154.

13       65.    Following the preparation of the pre-trial documents, I spent a considerable amount

14  of time preparing for trial, including assisting each of the Plaintiffs' 4 testifying experts with

15  drafting their trial declarations, engaging in numerous meet and confers with EPA about trial

16  logistics and objections, conferring with my co-counsel on trial strategy, and drafting my opening

17  statement and examination questions.

18       66.    An important moment in the pre-trial process was the pre-trial hearing on May 8,

19  2020. ECF No. 192 (minute entry of hearing) & ECF No. 194 (transcript). The hearing, which

20  lasted 3 hours, featured extensive oral argument on the parties' respective motions *in limine*. I

21  handled all arguments on these motions for the Plaintiffs. The Court ruled in Plaintiffs' favor on

22  most of the motions, including (1) granting Plaintiffs' motion to exclude all evidence of benefits

23  on the grounds that benefits are a non-risk factor and thereby prohibited under 15 U.S.C. §

24  2620(b)(4)(B)(ii); (2) denying EPA's motion to exclude Drs. Hu and Lanphear; (3) denying EPA's

25  motion to exclude Dr. Philippe Grandjean's BMD analysis; and (4) denying EPA's motion to

26  exclude certain EPA documents addressing chemicals other than fluoride. ECF No. 197 (order

27  _____

28  pdfs) that had prevented the page numbers from appearing on the printed versions of many of the
    exhibits. ECF Nos. 125 & 127. I did not bill, however, for the time spent making these corrections.

DECLARATION OF MICHAEL CONNETT

regarding MILs). At a separate hearing, the Court also denied EPA's administrative motion to exclude Dr. Kathleen Thiessen from testifying about certain EPA documents, including EPA's updated water intake data and EPA's recently released draft risk evaluations. ECF No. 168.

67.    Due to my background and experience with fluoride, I took the lead with all aspects of the June 2020 trial, with the exception of the direct examination of Dr. Howard Hu, which Mr. Waters conducted. I handled all oral arguments, including the evidentiary hearing on the day before trial, as well as all arguments that arose during trial. I gave the opening and closing statements, did the direct examinations of Plaintiffs' experts (Dr. Lanphear, Dr. Grandjean, and Dr. Thiessen) as well as Dr. Kristina Thayer, and did the cross-examinations of all 4 of EPA's witnesses (Thayer, Tsuji, Chang and Henry). The direct examination of Dr. Thayer required particular delicacy given that she was an EPA director, and I was asking her to provide testimony in open court that would be detrimental to her employer's litigation position, including her opinion that the animal research on fluoride supports the biological plausibility of fluoride causing neurotoxic effects in humans. ECF No. 241 at 450:9-13.One of the high points of my witness examinations occurred during my cross-examination of Dr. Tala Henry, who—after I established the requisite foundation—admitted that EPA had held fluoride to a higher burden of proof than EPA had held any other chemical under TSCA before. ECF No. 244 at 987:16-20.

68.    The trial, which was streamed live on zoom for the public, was regularly attended by up to 500 members from the public. The large number of people who observed the proceedings highlighted the importance of the issues being addressed in this litigation to the public at large (i.e., whether the chemical added to over 200 million Americans' drinking water presents risks to the brain).

69.    On the last day of trial, after the parties had finished their closing arguments, the Court provided some observations of the trial evidence. The Court stated that the Plaintiffs had presented "serious evidence" which raises "serious questions" about the safety of water fluoridation, and that the EPA had not used the "proper standard" for assessing this evidence. ECF No. 245 at 1131:5-9, 1133:5-10, Much of this evidence, the Court noted, had not been available to EPA when it denied Plaintiffs' petition in 2017. *Id.* at 1130:23-1131:4. Further, as the Court noted,

DECLARATION OF MICHAEL CONNETT

there were scientific developments under way, including the pending NTP report, that would likely be probative to the determination risk. *Id*. at 1130:16-22, 1131:17-1132:1. Based on these considerations, as well as its concern about the evidence that Plaintiffs had presented on standing, the Court expressed its preference to stay the case to permit further development of the record before issuing its final ruling. In proposing the stay, the Court encouraged the Plaintiffs to submit a supplemental petition to the EPA so that the agency could administratively consider the post-February 2017 evidence of harm. *Id*. at 1132:15-21. The Court "urg[ed]" EPA to take the opportunity to give the evidence a "second look," and to use the proper standard when assessing this evidence. *Id*. at 1132:20-21 & 1133:1-4. The Court did not enter the stay at that time, but did so on August 10, 2020 after a follow-up status conference. ECF No. 262.

70.     After trial, I assisted my co-counsel Kay Reeves on several briefs related to standing (ECF Nos. 247 & 251), and drafted the Plaintiffs' Proposed Findings of Fact and Conclusions of Law (ECF No. 256). The Proposed Findings of Fact and Conclusions of Law included 625 proposed facts, and 43 proposed conclusions of law, and contained voluminous citations to the evidentiary record. It totaled 124 pages. ECF No. 256.

### G. Supplemental Petition

71.     In the fall of 2020, I drafted a supplemental administrative petition which I submitted to the EPA. Pursuant to the Court's suggestion, I focused the petition on the recent evidence of harm (i.e., the evidence that post-dated EPA's denial of the initial petition), and provided non-published data from the ELEMENT and MIREC cohorts that would permit the EPA to do its own benchmark dose analysis. ECF No. 270-1. I also included the draft findings of the NTP's systematic review, which the NTP had released in September of 2020. *Id.*

72.     Although the Court had urged the EPA to use the supplemental petition as an opportunity to reconsider the evidence, the EPA exercised its discretion to not do so. ECF No. 278.

### H. Motion for Leave to Amend Complaint with Supplemental Pleadings

73.     Given the concerns that the Court had expressed about Plaintiffs' standing, I took steps to buttress the evidentiary record on this issue. The Court's primary concern on standing was

1    that the trial record did not yet include evidence showing that any of Plaintiffs' standing witnesses

2    were at risk from early life exposure to fluoride. ECF No. 262 at 1-2.

3        74.    Given the Court's concern, I began communicating with the Plaintiff Food & Water

4    Watch to identify organization members who were pregnant or bottle-feeding in fluoridated areas.

5    As I was doing this, I learned that one of Plaintiffs' existing standing witnesses, Jessica Trader, had

6    fortuitously become pregnant, and thus had the circumstances that both sides agree gives rise to

7    standing. ECF No. 430-18. One complication, however, is that the parties had previously entered

8    into a stipulation that Plaintiffs would limit their trial evidence on standing to a series of

9    declarations that Plaintiffs had provided to EPA prior to May of 2019, including a declaration from

10   Ms. Trader which had focused on other aspects of her standing. ECF No. 100. In order to introduce

11   evidence of Ms. Trader's pregnancy, Plaintiffs needed to establish that the requirements for

12   vitiating a stipulation were met under the circumstances of this case.

13       75.    On February 19, 2021, I filed a Motion to Amend the Complaint with Supplemental

14   Pleadings. ECF No. 279. Through this motion, Plaintiffs sought to supplement their pleadings with

15   the additional facts about Ms. Trader's standing (i.e., that she is a woman of child-bearing age who

16   recently became pregnant; will be incurring costs to protect her child from the risks posed by

17   fluoridated water, including during infancy and beyond; and plans to have additional children).

18       76.    After briefing and argument, the Court granted the motion. The Court agreed that

19   there was "ample and justifiable reason to set aside the stipulation," and that supplementation of

20   the pleadings would serve the interests of judicial economy and would not prejudice EPA. ECF No.

21   290 at 11-14.

22       77.    This was a significant development in the case because it established, beyond dispute,

23   that Plaintiffs have standing. The Court had invited EPA to file a motion to dismiss by if it believed

24   there was still an issue with standing (ECF No. 290 at 15), but EPA did not so (ECF No. 295 at

25   2:7-9).  Nor did EPA challenge standing in any subsequent motion, or at the second phase of trial.

26       78.    My involvement with this successful motion included conferring with the Plaintiffs'

27   standing witnesses (including prospective witnesses), conducting extensive legal research on curing

28   standing defects and setting aside prior stipulations, drafting the briefs, and handling oral argument.

**I.  Motion to Lift Stay**

79.     In the summer of 2022, I received communication from a person with impeccable credentials in the public health community who had knowledge about what was going on with the NTP's review of fluoride. The person informed me that the report, which the Court had entered the stay to consider, had already been completed but may never be released. This was very troubling information, and I promptly brought it to the attention of the Court in a Motion to Lift the Stay. ECF No. 306. As I argued in the motion, "the Court should no longer wait for a 'final' version of the NTP report because . . . it is now unclear when, if *ever*, a 'final' version will be released. Waiting for a final NTP report will thus keep this case in an *indefinite and potentially permanent stay*, which runs afoul of the Ninth Circuit's guidance that 'stays should not be indefinite in nature.'" *Id.* at 1-2.

80.     After briefing and oral argument, the Court granted this motion, which thereby began a second round of discovery and trial. ECF No. 319.

81.     My contribution to this successful motion to lift included briefing Plaintiffs' motion and reply, and arguing the motion at the hearing.

**J.  Freedom of Information Act and Public Records Act Requests**

82.     After I learned that the NTP had been blocked from publishing its report, I began drafting and filing many Freedom of Information Act (FOIA) requests on behalf of the plaintiff Kristie Lavelle to understand what was going on. I filed requests with the Centers for Disease Control and Prevention, Food and Drug Administration, National Institute of Health's Office of Director, National Institute of Dental & Craniofacial Research, National Institute of Environmental Health Sciences, the HHS's Assistant Secretary of Health, and the HHS's Chief Dental Officer. I also filed Public Records Act (PRA) requests with a number of state health agencies, as I had reason to believe that some state dental officers, and their partners in dental trade organizations, had been working with federal officials to influence, or stop the publication of, the NTP report.

83.     Five of my FOIA and PRA requests resulted in litigation, in both federal and state court. I have attached the complaints for these five proceedings as **Exhibits O, P, Q, R, and S.** In

1    four of the five cases, the litigation led to settlements and the expedited production of documents.

2    In total, my FOIA and PRA requests, and accompanying litigation, produced thousands of pages

3    of documents which helped to clarify the political pressures that had been placed on the NTP to

4    stop it from publishing its assessment of fluoride neurotoxicity.

5        84.    While the politics of the NTP report did not end up being part of the trial record, the

6    knowledge I gained from the FOIA and PRA records gave me a substantial advantage in my

7    negotiations on various issues with DOJ. For example, the DOJ had initially maintained that the

8    NTP's May 2022 report was a "privileged" document. However, I received documents showing

9    that federal officials had given this purportedly privileged document to a private organization

10   (American Dental Association), thus removing whatever privilege it may have had. Shortly after I

11   informed the DOJ about the existence of these materials, the DOJ dropped its assertion of privilege.

12       85.    Another benefit that came from the FOIA/PRA documents is that they helped me

13   exclude a prominent pro-fluoride meta-analysis[21] from the second phase of trial. Specifically, the

14   documents I received showed that the authors of this meta-analysis had intentionally omitted one

15   of their analyses which directly contradicted their conclusion that fluoride is not associated with IQ

16   below 1.5 mg/L in water. During negotiations prior to the second phase of trial, I entered into an

17   agreement with DOJ that Plaintiffs would not call the main author of this study as an adverse

18   witness so long as the EPA and its experts did not cite or rely upon his study.

19       86.    I spent over a hundred hours on the state and federal records requests, including

20   drafting the requests and the complaints and meeting and conferring with counsel. I am only seeking

21   reimbursement, however, for a small portion of these hours: namely, the time spent reviewing the

22   documents. I mention the full scope of the work in my declaration because this work provided a

23   substantial benefit to my overall representation of the Plaintiffs in this case.

24

25

26

27   ---

[21] Kumar JV, Moss ME, Liu H, Fisher-Owens S. Association between low fluoride exposure and
children's intelligence: a meta-analysis relevant to community water fluoridation. *Public Health.*
28   2023 Jun;219:73-84. doi: 10.1016/j.puhe.2023.03.011.

DECLARATION OF MICHAEL CONNETT

**K.  Phase Two of Trial (January/February 2024)**

87.    The second phase of trial in this case took place in January/February 2024 and focused on the scientific developments that had transpired since the first phase of trial. A center piece of the second trial was the NTP's unpublished May 2022 report which, as discussed above, I was able to obtain in discovery.

88.    As with the first trial, I drafted all of the pre-trial documents, and led all conferrals with government counsel on said documents. Fortunately, some aspects of the trial preparation for the second trial were streamlined due to the substantial work done during the first trial. For example, many of the key evidentiary questions had been resolved through the Court's rulings on the MILs during the first trial (e.g., whether benefits are relevant, and whether EPA risk assessment reports on chemicals other than fluoride can be considered). Plaintiffs, therefore, did not file any MILs, and EPA only filed one. Consistent with this, the pre-trial conference for the second trial was only 1 hour, as opposed to 3 hours for the first trial.

89.    At the second trial, I did the opening and closing statements, conducted all direct and cross examinations of witnesses, handled all oral arguments, and drafted the Proposed Findings of Fact, including the findings of fact that the parties periodically submitted throughout trial. My ability to handle all aspects of such a highly technical case would not have been possible without my extensive background and experience on the fluoride issue.

90.    One of the challenges with the second trial was distilling the key concepts from EPA's first ten risk evaluations under the Amended TSCA. As I found in numerous conversations with co-counsel, clients, graphic designers, and friends, the key approach that EPA uses for identifying risk under TSCA (i.e., Margin of Exposure – or MOE) is a non-intuitive framework that can be highly confusing, as EPA itself has recognized.[22] This is because a risk is present under the MOE framework when the unit (margin) is *less* than the comparator (Benchmark), which is the *reverse* of how risk is typically conceived (i.e., people generally conceive of risk as when the unit [exposure] is *greater* than the comparator [safety threshold]).[23] Based on my many conversations

---

[22] Trial Exhibit 544 ("[T]he MOE approach is not always easily communicated to the public.").
[23]  When people think of risk from a chemical exposure, they think of receiving "too much" of the

DECLARATION OF MICHAEL CONNETT

prior to trial, I knew it was critical to clearly communicate the MOE concept in order to prevail, as it was central to Plaintiffs' theory of the case.

91.    The challenge of clearly communicating the concepts in EPA's risk evaluations, including MOE, was compounded by doing so through EPA's own risk evaluation expert, Dr. Stanley Barone.[24] Since Dr. Barone was an adverse witness, he did not have the same interest as Plaintiffs in explaining the terms and concepts in simple, easy-to-understand ways, particularly when the implications for fluoridation were detrimental to EPA's litigation position. Nevertheless, thanks to extensive preparation (including review and distillation of EPA's voluminous risk evaluations), I believe I was able to effectively establish EPA's risk evaluation framework through my examination of Dr. Barone in Plaintiffs' case-in-chief, including the dispositive MOE framework.

92.    As with the first phase of trial, the second trial was live-streamed via Zoom and was regularly attended by up to 500 members from the public. This further highlights the importance of the issues in this case to the public at large.

93.    On September 24, 2024, the Court issued its Findings of Fact and Conclusions of Law in which it determined that Plaintiffs had met their burden of proving by a preponderance of the evidence that fluoridation posed an unreasonable risk of reduced IQ. ECF No. 445.

## V.    THE POLICY IMPACT OF THE LITIGATION

94.    As noted in the accompanying declaration from Dr. Linda Birnbaum, "[t]he question at issue in this case (whether water fluoridation presents an unreasonable risk of neurotoxic effects, including to susceptible subpopulations such as pregnant women and bottle-fed infants) is both a timely and important question in the environmental and public health fields." Birnbaum Decl. ¶ 18.

---

chemical (i.e. more than the safe amount). With the MOE framework, a risk is present when the margin of exposure is less than the benchmark margin (i.e., there is an unacceptably small margin between the hazard and exposure level). If this distinction is not understood, then all descriptions of risk under the MOE framework will sound like descriptions of safe exposures.
[24] While Plaintiffs could have called their own expert to provide this testimony (as they did in the first trial, via Dr. Kathleen Thiessen), this would have lacked the authoritative nature of coming from EPA's own expert, particularly someone with the stature of Dr. Barone (i.e., a scientist who oversaw, and co-wrote, each and every one of EPA's first 10 risk evaluations).

DECLARATION OF MICHAEL CONNETT

1   Dr. Birnbaum, who served as the Director of NTP for 10 years, states that she and "a number of my

2   colleagues in the field of environmental epidemiology and public health" have been "keeping

3   abreast of developments" in the case. *Id.* ¶ 17. Dr. Birnbaum has "read the entirety of the Court's

4   detailed opinion" and believes it "has provided a valuable contribution to the national discussion

5   on fluoride policy." *Id.* ¶¶ 17, 20. "In summary," writes Dr. Birnbaum, "the proceedings of this

6   litigation—including the extensive expert testimony that it produced, as well as the Court's

7   assessment—served the public interest by helping to significantly advance the national debate about

8   fluoride neurotoxicity and water fluoridation." *Id.* ¶ 21.

9   95.    Consistent with Dr. Birnbaum's declaration, the Court's decision received

10  widespread media coverage throughout the United States. The amount of media coverage that the

11  Court's decision generated was than I have seen for any previous development on fluoride since I

12  first began working on the issue in 2000. As examples of the national and international coverage, I

13  have attached true and correct copies of articles that discuss the litigation, including the Court's

14  opinion, by the Associated Press, Bloomberg, CBS News, Reuters, Nature, CNN, New York Times,

15  and The Telegraph (UK) in **Exhibit T**. Broadcast media covered the Court's decision as well,

16  including        the         following        segment        on        NBC        News:

17  https://www.youtube.com/watch?v=YXhERRUfCJY.

18  96.    The Florida Surgeon General, Dr. Joseph Ladapo, cited the Court's opinion in a 3-

19  page public health guidance document that he issued in November 2024. In this written guidance,

20  which I have attached as **Exhibit U**, Dr. Ladapo recommended that communities end their

21  fluoridation programs due to the neurotoxic risks. Many Florida communities have followed the

22  Surgeon General's recommendation, and the Florida state legislature has now banned the practice

23  across the state.[25] In a recent interview with Florida's Governor, Dr. Ladapo credited this Court's

24  decision as the factor that led him to reconsider the merits of fluoridation. To quote:

25          People have heard about this federal judgment. This federal judge
            made this ruling about fluoridation back in the fall last year and
26          basically directed the EPA to engage in regulatory activities based

27  _____

    [25]    https://www.tallahassee.com/story/news/local/state/2025/05/06/free-state-of-florida-flushes-
28  fluoride/83472029007/

DECLARATION OF MICHAEL CONNETT

1
2
3
4

> on evidence. So that prompted me to look more closely at it. And, governor, I tell you, I was appalled when I looked at [the evidence]. I have the type of education in medical school and in my graduate work that really promoted and elevated fluoridation as a public health champion win. And when I actually was looking at the clinical studies, looking at its safety, I felt frankly ashamed that as a doctor I was not aware of this stuff.[26]

5   97.    Legislators in Utah have also cited the Court's analysis as a "key factor" which
6   prompted the Utah legislature to reconsider the policy merits of water fluoridation. I have attached
7   as **Exhibit V** an article from a Utah newspaper (Deseret News) describing the influence of the
8   Court's decision in sparking debate on fluoridation in Utah. After examining the merits, the
9   legislature passed a bill banning water fluoridation across the state. Exhibit S.
10   98.    Policymakers at the local level have taken similar action based on the Court's
11   analysis. The city of Abilene, Texas, for example, suspended its water fluoridation program until
12   the EPA completes its rulemaking proceeding pursuant to the Court's order.[27]
13   99.    Even the EPA itself has begun to change its approach to fluoride in the wake of the
14   Court's ruling. In April, the EPA announced that it will "expeditiously review new scientific
15   information on potential health risks of fluoride in drinking water." The EPA has thus now publicly
16   committed to doing what this Court had "urged" it to do back in the summer of 2020. ECF No. 245
17   at 1132:20-21 & 1133:1-4.  I have attached EPA's press release announcing this decision as **Exhibit
18   W**.
19
20   **IV.    THE COSTS OF SUIT**
21   100.   Through the accompanying motion, Plaintiffs seek to recover their costs of suit
22   pursuant to 15 U.S.C. § 2620(b)(4)(C), minus the costs that come within the scope of Local Rule
23   54-3. The costs that were subject to Local Rule 54-3 were the subject of Plaintiffs' settlement with
24
25
26   _____
[26]   This quoted statement starts at 25:43 of the following interview: https://x.com/GovRonDeSantis/status/1922783165447274753
27
[27]   https://ktxs.com/news/local/city-of-abilene-stops-adding-fluoride-to-water-citing-recent-court-decision
28

31
DECLARATION OF MICHAEL CONNETT

1  EPA last fall, and are not part of the instant motion. ECF No. 453 (stipulation & proposed order);
2  ECF No. 454 (order).

3      101.   Plaintiffs only seek recovery for expenses for which they have documentation. This
4  represents a subset of Plaintiffs' total expenses, as there are many costs, particularly for incurred
5  food expenses, for which Plaintiffs were not able to locate receipts.

6  **A. Travel Expenses**

7      102.   In order to most effectively represent my clients in this action, I needed to travel
8  extensively, and thereby incurred substantial travel expenses. There were four reasons for my
9  travel: (1) to attend the 32 in-person depositions, (2) to attend court hearings and trial, (3) to meet
10 with prospective and retained experts, and (4) to give a presentation to EPA staff during the
11 administrative proceeding.

12     103.   The depositions took place at the following locations: Albany, NY (1);[28] Ann Arbor,
13 MI (1); Atlanta, GA (1); Bellingham, WA (2); Boston, MA (2); Knoxville, TN (3); Los Angeles,
14 CA (3); Reno, NV (1); Sacramento, CA (1); San Sebastian, Spain (1); Seattle, WA (3); and
15 Washington D.C. (14). I incurred travel expenses for every one of these depositions except for 2 of
16 the 3 depositions in Los Angeles.

17     104.   The court proceedings which I attended in person, which necessitated travel
18 expenses, included the Motion to Dismiss (November 30, 2017); EPA's Motion to Limit Review
19 to the Administrative Record (January 26, 2018); the parties' motions for summary judgment
20 (November 15, 2019); and the second trial (January 31 to February 13, 2024).

21     105.   The in-person meetings that I had with prospective and retained experts that
22 necessitated travel expenses were: meetings in April 2018 with prospective experts in Amherst and
23 Cambridge, Massachusetts (TZ & TW); an October 2018 meeting in Cambridge, Massachusetts
24 with Dr. Grandjean; an August 2018 multi-day meeting in Aarhus, Denmark with Dr. Ole
25 Fejerskov; an August 2018 meeting in Ottawa, Canada with prospective experts; and a November
26 2018 meeting and June 2019 meeting in Oak Ridge, Tennessee with Dr. Kathleen Thiessen.

27
28 [28] The number in parentheses represents the number of depositions that occurred at the indicated location.

DECLARATION OF MICHAEL CONNETT

106.  **Exhibit H** is a spreadsheet I compiled which identifies the travel expenses that Plaintiffs incurred to attend depositions, court proceedings, meetings with experts, and my presentation to EPA. The receipts are for airfare, hotels, taxis/rideshare, buses, and food. In total, Exhibit R identifies **$54,543.88** in travel expenses.

107.  **Exhibit I** contains true and correct copies of the travel expense receipts identified in Exhibit O.

**B.  Expert Fees**

108.  The largest category of expenses that Plaintiffs incurred was for experts.

109.  Plaintiffs retained both consulting and testifying experts during this litigation. For purposes of the instant motion, however, Plaintiffs only seek recovery for the fees that they paid to their testifying experts.

110.  In the first phase of expert discovery, Plaintiffs retained six testifying experts: Dr. Jaqueline Calderon-Hernandez, Dr. Ole Fejerskov, Dr. Philippe Grandjean, Dr. Carl Orfuss, Dr. Kathleen Thiessen, and Dr. Christine Wells. Except for Dr. Orfuss, each of these experts wrote at least 1 report during the first phase of expert discovery, with Dr. Grandjean and Dr. Wells writing 2 reports (i.e., initial report + rebuttal report), and Dr. Thiessen writing 3 reports (i.e., initial report, rebuttal report, and supplemental report).

111.  Plaintiffs' two non-retained testifying experts (Dr. Hu and Dr. Lanphear) during the first phase of expert discovery did not charge Plaintiffs any fees for their time working on the case, including the time testifying at trial.

112.  In the second phase of discovery, Plaintiffs retained two testifying experts: Dr. Grandjean and Dr. Thiessen. Both of these experts wrote expert reports during this round of discovery.

113.  Dr. Hu and Dr. Lanphear, who testified again as non-retained experts during the second phase of trial, did not charge Plaintiffs for their time, with the exception that Dr. Hu charged for the time spent testifying at trial.

DECLARATION OF MICHAEL CONNETT

114.   **Exhibit J** is a spreadsheet that I put together which identifies every payment that Plaintiffs made to their testifying experts. As identified in Exhibit O, Plaintiffs paid the testifying experts a total of **$361,145.99**.

115.   **Exhibit K** contains true and correct documentation for each of the expert fees identified in Exhibit O.

116.   **Exhibit L** contains true and correct copies of invoices that Plaintiffs received from four of EPA's experts (Charlotte Lewis, Ellen Chang, Joyce Tsuji, and Jesus Ibarluzea) for the time they spent at their deposition. In total, Plaintiffs paid **$9,660** to depose EPA's experts.

**C.  Legal Research Expenses**

117.   **Exhibit M** identifies expenses that Plaintiffs incurred for legal research from Westlaw. In total, Plaintiffs incurred **$19,405.81** in Westlaw expenses.

118.   The $19,405.81 in Westlaw expenses reflects those searches for legal authorities that were done with the internal number that WKPS assigned for this matter (18-0674), and does not include searches that did not use this identifying number. Due to an internal miscommunication, I did not use this identifying number for my Westlaw searches for the first six years of the litigation. The $19,405.81 in Westlaw expenses that Plaintiffs seek to recover thus represents a significant underestimation of the true amount that was spent on legal research.

**D.  Transcripts of Hearings and Trial**

119.   Through this motion Plaintiffs seek recovery of the transcript expenses that were not covered by the Bill of Costs.

120.   Under Local Rule 54-3, the Bill of Costs only permits recovery of transcript expenses in the following three narrow situations: "(1) The cost of transcripts necessarily obtained for an appeal is allowable. (2) The cost of a transcript of a statement by a Judge from the bench which is to be reduced to a formal order prepared by counsel is allowable. (3) The cost of other transcripts is not normally allowable unless, before it is incurred, it is approved by a Judge or stipulated to be recoverable by counsel."

DECLARATION OF MICHAEL CONNETT

121.  The transcript expenses that Plaintiffs seek to recover through the instant motion do not fit within either of the three narrow categories of transcript expenses identified in Local Rule 54-3.

122.  **Exhibit N** contains true and correct copies of invoices of the transcript expenses which Plaintiffs seek to recover through the instant motion. These invoices are for the transcripts of the first trial ($5849.13), second trial ($7,851.28), the hearing on Plaintiffs' motion to lift the stay ($169.75), and the hearing on EPA's administrative motion to govern the course of future proceedings ($37.20). In total, Plaintiffs incurred **$13,907.36** for these transcripts.

123.  Mr. Waters, Ms. Reeves, Mr. Nidel, and I decided it would be prudent—given the current demands on our time from other cases, as well as our relative lack of experience handling large fee motions—to retain fees counsel to handle the accompanying motion for fees and costs. We thus retained Richard Drury and Richard Pearl to handle the motion. We retained Mr. Drury due to his recent experience successfully negotiating a TSCA fee motion, and we retained Mr. Pearl because of his extensive expertise in this area of law.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on this 2nd day of June 2025.

By: */s/ Michael Connett*
MICHAEL CONNETT

DECLARATION OF MICHAEL CONNETT

# EXHIBIT A

**EXHIBIT A - Attorney Hours for Petitions & Pleadings**

| Date | Timekeeper | Task Code | Description | Hours |
|---|---|---|---|---|
| 8/28/2016 | Michael Connett | Legal Research | TSCA Citizen Petitions | 1.4 |
| 8/30/2016 | Michael Connett | Preparation of | Petition | 1.6 |
| 8/31/2016 | Michael Connett | Preparation of | Petition | 2.4 |
| 9/1/2016 | Michael Connett | Legal Research | TSCA Unreasonable Risk Standard | 0.8 |
| 9/1/2016 | Michael Connett | Preparation of | Petition | 6.8 |
| 9/2/2016 | Michael Connett | Legal Research | TSCA Unreasonable Risk Standard | 1.4 |
| 9/2/2016 | Michael Connett | Preparation of | Petition | 7.4 |
| 9/6/2016 | Michael Connett | Preparation of | Petition | 4.8 |
| 9/7/2016 | Michael Connett | Legal Research | TSCA Citizen Petitions - EPA discretion in denying | 0.8 |
| 9/7/2016 | Michael Connett | Preparation of | Petition | 8.4 |
| 9/8/2016 | Michael Connett | Preparation of | Petition | 7.3 |
| 9/9/2016 | Michael Connett | Preparation of | Petition | 5.5 |
| 9/10/2016 | Michael Connett | Preparation of | Petition | 1.1 |
| 9/11/2016 | Michael Connett | Preparation of | email re In vitro toxicity of fluoride (B Reed) | 0.3 |
| 9/12/2016 | Michael Connett | Preparation of | Petition | 2.4 |
| 9/12/2016 | Michael Connett | Preparation of | email re Summarizing purpose and legal strategy of Petition to Clients | 1 |
| 9/13/2016 | Michael Connett | Preparation of | email re appendices to Petition (E Connett) | 0.2 |
| 9/14/2016 | Michael Connett | Preparation of | emails re Re: Summarizing purpose and legal strategy of Petition to Clients | 0.5 |
| 9/15/2016 | Michael Connett | Preparation of | emails re Re: Summarizing purpose and legal strategy of Petition to Clients | 0.8 |
| 9/15/2016 | Michael Connett | Preparation of | email re identifying and requesting Chinese studies for translation (Transperfect) | 0.4 |
| 9/16/2016 | Michael Connett | Preparation of | Petition | 12 |
| 9/16/2016 | Michael Connett | Preparation of | email re Seeking Petitioners for Petition (A Adams) | 1.2 |
| 9/17/2016 | Michael Connett | Preparation of | Petition | 8 |
| 9/19/2016 | Michael Connett | Preparation of | Petition | 6 |
| 9/21/2016 | Michael Connett | Preparation of | email re Seeking Petitioners for Petition (IAOMT, Staudenmaier, Green, ) | 0.8 |
| 9/21/2016 | Michael Connett | Preparation of | email re Seeking Petitioners for Petition (FWW) | 0.7 |
| 9/23/2016 | Michael Connett | Preparation of | email re Seeking Petitioners for Petition (FWW) | 0.2 |
| 9/25/2016 | Michael Connett | Preparation of | Petition | 2.1 |
| 9/28/2016 | Michael Connett | Preparation of | email re Master Bibliography (E Connett) | 0.2 |

| | | | | |
|---|---|---|---|---|
| 9/29/2016 | Michael Connett | Preparation of | email to clients re status of petitioners | 0.3 |
| 10/8/2016 | Michael Connett | Preparation of | Petition | 1.4 |
| 10/8/2016 | Michael Connett | Preparation of | emails re appendices to Petition (E Connett) | 0.4 |
| 10/9/2016 | Michael Connett | Preparation of | Petition | 1.5 |
| 10/31/2016 | Michael Connett | Preparation of | Petition | 2.8 |
| 10/31/2016 | Michael Connett | Preparation of | Email re Petition (C CN) | 0.1 |
| 11/6/2016 | Michael Connett | Preparation of | Email to Clients re Finalized Petition | 0.4 |
| 11/10/2016 | Michael Connett | Preparation of | Email to Clients re logistics of filing petition | 0.3 |
| 11/18/2016 | Michael Connett | Preparation of | Emails to clients re status of petition | 0.5 |
| 11/27/2016 | Michael Connett | Preparation of | Emails to clients re correcting error in petition | 0.4 |
| 11/30/2016 | Michael Connett | Preparation of | Email to clients re the submission of petition and expected course forward | 0.8 |
| 1/3/2017 | Michael Connett | Preparation of | emails to M Wall (NRDC) re EPA's motion to limit review | 0.3 |
| 1/15/2017 | Michael Connett | Review of | EPA reply ISO motion to limit review to admin record | 0.7 |
| 1/28/2017 | Michael Connett | Preparation of | Powerpoint presentation for Meeting with EPA | 3 |
| 1/28/2017 | Michael Connett | Conference with | Call w clients to discuss options  if EPA denies petition | 0.7 |
| 1/29/2017 | Michael Connett | Preparation of | Powerpoint presentation for Meeting with EPA | 2.4 |
| 1/30/2017 | Michael Connett | Preparation of | Meeting with EPA officials re Petition | 2.1 |
| 2/17/2017 | Michael Connett | Review of | EPA's Denial of Petition | 1.2 |
| 2/17/2017 | Michael Connett | Preparation of | Email to Clients re EPA Denial | 0.2 |
| 2/19/2017 | Michael Connett | Preparation of | Emails with Clients re De Novo Standard | 0.3 |
| 2/19/2017 | Michael Connett | Legal Research | De Novo Standard Under Section 21 | 1.5 |
| 2/19/2017 | Michael Connett | Conference with | Chris Nidel re Legal Options in Responding to EPA Denial | 0.8 |
| 2/21/2017 | Michael Connett | Conference with | Call w clients to discuss EPA denial | 1.1 |
| 2/24/2017 | Michael Connett | Preparation of | Email w client (IAOMT) explaining EPA's denial and options | 0.6 |
| 2/24/2017 | Michael Connett | Preparation of | Email to journalist re EPA denial | 0.4 |
| 2/26/2017 | Michael Connett | Legal Research | EPA's Proposed Risk Evaluation Rule | 0.8 |
| 2/26/2017 | Michael Connett | Review of | EPA's Denial of Petition | 0.6 |
| 2/26/2017 | Michael Connett | Preparation of | Emails with FWW re EPA's denial | 0.9 |
| 3/2/2017 | Michael Connett | Conference with | NRDC's legal counsel to discuss legal options | 0.5 |
| 3/2/2017 | Michael Connett | Preparation of | Emails with NRDC legal counsel | 0.1 |

| 3/4/2017 | Michael Connett | Legal Research | Standing issues (Clapper decision) | 0.8 |
|---|---|---|---|---|
| 3/4/2017 | Michael Connett | Conference with | Call w client (Lavelle) | 0.2 |
| 3/14/2017 | Chris Nidel | Conference with | call w michael re litigation ideas | 0.5 |
| 3/14/2017 | Michael Connett | Conference with | Call w Nidel litigation brainstorming | 0.5 |
| 4/1/2017 | Michael Connett | Preparation of | Drafting Complaint | 3 |
| 4/1/2017 | Michael Connett | Conference with | Call w client (Lavelle) | 0.1 |
| 4/2/2017 | Chris Nidel | Conference with | call w michael re complaint | 0.4 |
| 4/2/2017 | Michael Connett | Preparation of | Drafting Complaint | 2.1 |
| 4/2/2017 | Michael Connett | Conference with | Call w Nidel re drafting complaint | 0.4 |
| 4/9/2017 | Michael Connett | Preparation of | Drafting Complaint | 1.4 |
| 4/10/2017 | Michael Connett | Preparation of | Email with Clients re Status and Plans re Lawsuit | 0.5 |
| 4/12/2017 | Michael Connett | Preparation of | Drafting Complaint | 7.8 |
| 4/13/2017 | Chris Nidel | Conference with | call w michael re complaint | 0.5 |
| 4/13/2017 | Michael Connett | Legal Research | Federal fee-shifting law (under TSCA and other statutes) | 1.3 |
| 4/13/2017 | Michael Connett | Preparation of | Email summarizing law on fee shifting | 0.6 |
| 4/13/2017 | Michael Connett | Conference with | Call w Nidel re drafting complaint | 0.5 |
| 4/13/2017 | Michael Connett | Conference with | Call w client (Lavelle) | 0.3 |
| 4/14/2017 | Michael Connett | Preparation of | Email re standing issues | 0.2 |
| 4/14/2017 | Michael Connett | Preparation of | Drafting Complaint | 2.1 |
| 4/15/2017 | Chris Nidel | Conference with | call w michael re complaint | 0.3 |
| 4/15/2017 | Michael Connett | Preparation of | Drafting Complaint | 7 |
| 4/15/2017 | Michael Connett | Conference with | Call w Nidel re drafting complaint | 0.3 |
| 4/16/2017 | Michael Connett | Preparation of | Complaint (including communicating with standing witnesses) | 3.1 |
| 4/17/2017 | Michael Connett | Preparation of | Drafting Complaint | 1 |
| 4/18/2017 | Michael Connett | Preparation of | Emails re Civil Cover Sheet questions | 0.2 |
| 4/18/2017 | Michael Connett | Preparation of | Drafting Complaint | 3.9 |
| 4/19/2017 | Michael Connett | Preparation of | Email with Clients re Filing of Complaint and Next Steps | 0.6 |
| 4/21/2017 | Michael Connett | Conference with | EPA Office of General Counsel re potential waiver of service | 0.4 |
| 4/24/2017 | Chris Nidel | Conference with | call w re timeline for service | 0.4 |
| 4/24/2017 | Michael Connett | Conference with | Call w Nidel re serving EPA | 0.4 |
| 4/30/2017 | Michael Connett | Preparation of | Email w Nidel re Consent or Decline Magistrate Judge | 0.4 |
| 4/30/2017 | Michael Connett | Research | Background of Magistrate Judge | 0.8 |
| 7/1/2017 | Michael Connett | Legal Research | Researching rules for serving federal government | 1 |
| 7/9/2017 | Michael Connett | Legal Research | Researching rules for serving federal government | 0.7 |
| 7/14/2017 | Chris Nidel | Conference with | call w michael re service of complaint | 0.2 |
| 7/14/2017 | Michael Connett | Conference with | Call w Nidel re physical service | 0.2 |

| | | | | |
|---|---|---|---|---|
| 7/17/2017 | Michael Connett | Conference with | Process server re service of courtesy copy | 0.3 |
| 7/18/2017 | Michael Connett | Conference with | Conference call w Clients re Status of Case | 1 |
| 8/11/2020 | Michael Connett | Conference with | Call w Kay on the issues w filing new petition | 0.5 |
| 8/17/2020 | Andy Waters | Conference with | Call w michael complying with court order on petition | 0.7 |
| 8/17/2020 | Michael Connett | Conference with | Call w Andy re new petition | 0.7 |
| 8/18/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 8/19/2020 | Andy Waters | Conference with | Considerations re: Filing New vs Supplemental Petition | 0.8 |
| 8/19/2020 | Kay Reeves | Conference with | Considerations re: Filing New vs Supplemental Petition | 0.8 |
| 8/19/2020 | Michael Connett | Conference with | Considerations re: Filing New vs Supplemental Petition | 0.8 |
| 8/24/2020 | Andy Waters | Conference with | Call w michael on issues with new petition | 0.9 |
| 8/24/2020 | Kay Reeves | Conference with | Call w Michael on filing new petition | 0.3 |
| 8/24/2020 | Michael Connett | Conference with | Zoom w Grandjean re status of BMD analysis | 0.9 |
| 8/24/2020 | Michael Connett | Conference with | Call w Kay on issues with new petition | 0.3 |
| 8/24/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 8/24/2020 | Michael Connett | Conference with | Call w Andy on filing new petition | 0.9 |
| 8/25/2020 | Andy Waters | Conference with | Call w michael on petition issues | 0.3 |
| 8/25/2020 | Chris Nidel | Conference with | call w michael re new petition | 0.3 |
| 8/25/2020 | Michael Connett | Conference with | Call w Nidel re new vs supplemental petition | 0.3 |
| 8/25/2020 | Michael Connett | Conference with | Call w Andy re characterization of petition | 0.3 |
| 8/26/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 8/27/2020 | Andy Waters | Conference with | Call w michael re course forward on petition | 0.5 |
| 8/27/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 8/27/2020 | Michael Connett | Conference with | Call w Andy re new petition | 0.5 |
| 8/31/2020 | Kay Reeves | Conference with | Call with Michael C re perils of filing new petition | 0.5 |
| 8/31/2020 | Michael Connett | Conference with | Call with Kay re implications of filing new petition | 0.5 |
| 9/2/2020 | Andy Waters | Conference with | Call w michael re petition issues | 0.8 |
| 9/2/2020 | Michael Connett | Conference with | Call w Andy on differences between new and supplemental petitions | 0.8 |
| 9/9/2020 | Kay Reeves | Conference with | Call with Michael C re EPA's discretion to consider supplemental petition | 0.4 |

| | | | | |
|---|---|---|---|---|
| 9/9/2020 | Michael Connett | Conference with | Call with Kay re new vs supp petition | 0.4 |
| 9/11/2020 | Andy Waters | Preparation of | Email to Michael re: New vs Supplemental Petition approach | 0.2 |
| 9/11/2020 | Andy Waters | Conference with | Call w michael on petition approach | 0.8 |
| 9/11/2020 | Andy Waters | Conference with | Assessing New vs Supplemental Petition | 0.7 |
| 9/11/2020 | Michael Connett | Conference with | Filing petition - considerations | 0.7 |
| 9/11/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 9/11/2020 | Michael Connett | Conference with | Call w Andy on whether court's order requires new petition | 0.4 |
| 9/12/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 9/14/2020 | Kay Reeves | Conference with | Call with Michael C re petition considerations | 0.6 |
| 9/14/2020 | Michael Connett | Conference with | Call with Kay re sufficiency of supplemental complaint | 0.6 |
| 9/17/2020 | Kay Reeves | Conference with | Call with Michael C re importance of filing supplemental petition | 1.1 |
| 9/17/2020 | Michael Connett | Conference with | Call w Kay re characterization of petition | 1.1 |
| 9/23/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 9/24/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 9/29/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 9/30/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 10/6/2020 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 10/13/2020 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.7 |
| 10/19/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 10/19/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.9 |
| 10/21/2020 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 10/21/2020 | Michael Connett | Conference with | Call with potential standing declarant (Whitney) | 0.7 |
| 10/21/2020 | Michael Connett | Conference with | Call w expert (Hu) | 0.3 |
| 10/25/2020 | Michael Connett | Conference with | Call with potential standing declarant (Jennifer) | 0.8 |
| 10/26/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to EPA | 2.1 |
| 10/27/2020 | Michael Connett | Conference with | Call with potential standing declarant (Chassity) | 1 |
| 10/27/2020 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.5 |
| 10/29/2020 | Kay Reeves | Conference with | call with Michael C regarding the addition of standing facts into petition | 0.5 |
| 10/29/2020 | Michael Connett | Preparation of | Preparing supplemental petition | 1.5 |
| 10/29/2020 | Michael Connett | Conference with | Call with Kay re supplemental petition | 0.5 |
| 10/30/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to EPA | 3.2 |

| | | | | |
|---|---|---|---|---|
| 11/1/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to EPA | 8.2 |
| 11/1/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 11/2/2020 | Andy Waters | Conference with | Call w michael re supplemental petition | 0.3 |
| 11/2/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to EPA | 6.8 |
| 11/3/2020 | Andy Waters | Review | supplemental petition | 0.6 |
| 11/3/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to EPA | 8.4 |
| 11/3/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 11/4/2020 | Andy Waters | Conference with | Call w michael on supplemental petition | 0.5 |
| 11/4/2020 | Kay Reeves | Legal Research | review process to file petition | 0.4 |
| 11/4/2020 | Kay Reeves | Conference with | Call with Michael C on filing petition | 0.6 |
| 11/4/2020 | Michael Connett | Preparation of | Email to EPA with Supplemental Petition | 0.4 |
| 11/4/2020 | Michael Connett | Preparation of | Email to clients re supplemental petition | 0.3 |
| 11/4/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to EPA | 2.1 |
| 11/5/2020 | Chris Nidel | Conference with | call w michael on supplemental petition | 0.5 |
| 11/5/2020 | Michael Connett | Conference with | Call w Nidel re supplemental petition | 0.5 |
| 1/19/2021 | Andy Waters | Review | epa's denial of petition | 0.5 |
| 1/19/2021 | Andy Waters | Conference with | Call w michael on supplemental petition being denied | 0.5 |
| 1/19/2021 | Kay Reeves | Review | review EPA's dential of supplemental petition | 0.6 |
| 1/19/2021 | Kay Reeves | Preparation of | email to Michael analyzing EPA's denial | 0.4 |
| 1/19/2021 | Michael Connett | Review | EPA's denial of supp petition | 0.5 |
| 1/19/2021 | Michael Connett | Preparation of | Email to clients re EPA denial | 0.1 |
| 1/19/2021 | Michael Connett | Preparation of | Email to Bob Sussman re EPA denial | 0.3 |
| 1/19/2021 | Michael Connett | Conference with | Call w Andy re EPA denial | 0.5 |
| 1/20/2021 | Andy Waters | Review | review epa denial | 0.3 |
| 1/20/2021 | Kay Reeves | Conference with | Call with Michael re EPA's denial of supplemental petition | 0.4 |
| 1/20/2021 | Michael Connett | Conference with | Call with Kay re EPA denial | 0.4 |
| 2/3/2021 | Michael Connett | Conference with | Call w Clients re EPA denial of supp petition and course ahead | 1.4 |
| **TOTAL** | | | | **233.6** |

# EXHIBIT B

## EXHIBIT B - Attorney Hours on Motions

| Date | Timekeeper | Task Code | Motion | Description | Hours |
|---|---|---|---|---|---|
| 8/15/2017 | Michael Connett | Preparation of | Motion to Dismiss | potential for amicus brief on anticipated MTD | 0.4 |
| 9/19/2017 | Michael Connett | Preparation of | Motion to Dismiss | re amicus brief on expected issues in MTD | 0.3 |
| 9/22/2017 | Michael Connett | Conference with | Motion to Dismiss | call w Michael Wall (NRDC) re potential for amicus brief | 0.6 |
| 9/25/2017 | Michael Connett | Review of | Motion to Dismiss | EPA's motion to dismiss | 1.3 |
| 9/25/2017 | Michael Connett | Preparation of | Motion to Dismiss | re MTD | 0.4 |
| 9/25/2017 | Michael Connett | Preparation of | Motion to Dismiss | Email to clients re MTD | 0.6 |
| 9/26/2017 | Michael Connett | Review of | Motion to Dismiss | Further review of MTD | 1.1 |
| 9/26/2017 | Michael Connett | Preparation of | Motion to Dismiss | Emails with Bob Sussman re case, and EPA MTD | 0.4 |
| 9/27/2017 | Chris Nidel | Review of | Motion to Dismiss | read epa's mtd | 0.9 |
| 9/27/2017 | Michael Connett | Review of | Motion to Dismiss | MTD | 2.1 |
| 9/27/2017 | Michael Connett | Conference with | Motion to Dismiss | MTD | 0.8 |
| 10/10/2017 | Chris Nidel | Conference with | Motion to Dismiss | dimiss | 0.3 |
| 10/10/2017 | Michael Connett | Conference with | Motion to Dismiss | against MTD | 0.3 |
| 10/17/2017 | Michael Connett | Preparation of | Motion to Dismiss | drafting opp to MTD | 1.5 |
| 10/20/2017 | Chris Nidel | Conference with | Motion to Dismiss | dimiss | 0.3 |
| 10/20/2017 | Michael Connett | Conference with | Motion to Dismiss | Call w Nidel re MTD | 0.3 |
| 10/22/2017 | Michael Connett | Preparation of | Motion to Dismiss | drafting opp to MTD | 1.6 |
| 10/22/2017 | Michael Connett | Preparation of | Motion to Dismiss | drafting opp to MTD | 1.5 |
| 10/23/2017 | Chris Nidel | Conference with | Motion to Dismiss | dimiss | 0.5 |
| 10/23/2017 | Michael Connett | Preparation of | Motion to Dismiss | drafting opp to MTD | 14.5 |
| 10/23/2017 | Michael Connett | Conference with | Motion to Dismiss | Call w Nidel re MTD | 0.5 |
| 10/24/2017 | Michael Connett | Preparation of | Motion to Dismiss | emails to Chris N & FWW (Scott) re MTP opp arguments | 0.4 |
| 10/24/2017 | Michael Connett | Preparation of | Motion to Dismiss | drafting opp to MTD | 11 |
| 10/25/2017 | Michael Connett | Preparation of | Motion to Dismiss | drafting opp to MTD | 6.8 |
| 11/7/2017 | Michael Connett | Conference with | Motion to Dismiss | Call w consulting expert (CN) | 0.4 |
| 11/13/2017 | Michael Connett | Conference with | Motion to Dismiss | Call w consulting expert (CN) | 0.3 |
| 11/29/2017 | Michael Connett | Preparation of | Motion to Dismiss | preparing for oral argument on MTD, including reviewing cited EPA documents & case law | 5.2 |
| 11/30/2017 | Michael Connett | Preparation of | Motion to Dismiss | preparing for oral argument on MTD, including reviewing cited EPA documents & case law | 7.2 |
| 11/30/2017 | Michael Connett | Attend | Motion to Dismiss | MTD | 0.9 |
| 12/14/2017 | Michael Connett | Review of | EPA's Motion to Limit Review to Admin Record | Review EPA motion to limit review to admin record | 0.8 |
| 12/15/2017 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | email to Michael Wall (NRDC) re EPA motion to limit review to admin record | 0.6 |

| Date | Name | Activity | Matter | Description | Hours |
|---|---|---|---|---|---|
| 12/20/2017 | Michael Connett | Conference with | EPA's Motion to Limit Review to Admin Record | call with Michael Wall re NRDC filing amicus brief on EPA motion to limit review | 0.5 |
| 12/22/2017 | Michael Connett | Review of | Motion to Dismiss | Court's order denying MTD | 0.8 |
| 12/23/2017 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | Email to M Wall re NRDC filing amicus brief on EPA motion to limit review | 0.3 |
| 12/26/2017 | Michael Connett | Conference with | EPA's Motion to Limit Review to Admin Record | call with Michael Wall re NRDC filing amicus brief on EPA motion to limit review | 0.6 |
| 12/29/2017 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | email to M Wall (NRDC) re case law supporting opposition to EPA's motion | 0.8 |
| 1/1/2018 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | drafting opp to EPA motion to limit review to admin record | 4.1 |
| 1/2/2018 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | drafting opp to EPA motion to limit review to admin record | 6.3 |
| 1/3/2018 | Chris Nidel | Conference with | EPA's Motion to Limit Review to Admin Record | call w michael re EPA's motion to prevent discovery | 0.5 |
| 1/3/2018 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | drafting opp to EPA motion to limit review to admin record | 10.4 |
| 1/3/2018 | Michael Connett | Conference with | EPA's Motion to Limit Review to Admin Record | Call w Nidel re opp brief to EPA motion | 0.5 |
| 1/4/2018 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | drafting opp to EPA motion to limit review to admin record | 8.4 |
| 1/5/2018 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | drafting opp to EPA motion to limit review to admin record | 12.8 |
| 1/9/2018 | Michael Connett | Review of | EPA's Motion to Limit Review to Admin Record | NRDC's amicus brief in opposition to EPA's motion to limit review | 0.4 |
| 1/18/2018 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | email to Bob Sussman and NRDC (Wall) to get input on appropriate discovery schedule | 0.4 |
| 1/20/2018 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | email to firm summarizing status of case and legal issues presented thus far | 0.8 |
| 1/24/2018 | Chris Nidel | Conference with | EPA's Motion to Limit Review to Admin Record | call w michael re arguments for hearing | 0.4 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/2018 | Michael Connett | Conference with | EPA's Motion to Limit Review to Admin Record | Call w Nidel re hearing | 0.4 |
| 1/26/2018 | Chris Nidel | Conference with | EPA's Motion to Limit Review to Admin Record | call w michael re court hearing on discovery | 0.3 |
| 1/26/2018 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | preparing for oral argument on EPA's motion to limit review to admin record | 6.1 |
| 1/26/2018 | Michael Connett | Attend | EPA's Motion to Limit Review to Admin Record | Motion to Limit Review to the Admin Record | 0.5 |
| 1/26/2018 | Michael Connett | Conference with | EPA's Motion to Limit Review to Admin Record | Call w Nidel re hearing | 0.3 |
| 2/7/2018 | Michael Connett | Review of | EPA's Motion to Limit Review to Admin Record | Court's order denying motion to limit review | 0.6 |
| 9/19/2019 | Michael Connett | Conference with | EPA's Motion to Delay Trial | disclosure & EPA motion to delay trial | 1 |
| 9/20/2019 | Andy Waters | Review | EPA's Motion to Delay Trial | EPA motion to delay trial | 0.4 |
| 9/20/2019 | Michael Connett | Preparation of | EPA's Motion to Delay Trial | Preparing opposition to Motion to Enlarge Time | 3 |
| 9/21/2019 | Michael Connett | Preparation of | EPA's Motion to Delay Trial | Preparing opposition to EPA's Motion to Enlarge Time | 3 |
| 9/22/2019 | Michael Connett | Preparation of | EPA's Motion to Delay Trial | Preparing opposition to EPA's Motion to Enlarge Time | 6 |
| 9/23/2019 | Andy Waters | Review | EPA's Motion to Delay Trial | opp brief to motion | 0.4 |
| 9/23/2019 | Michael Connett | Preparation of | EPA's Motion to Delay Trial | Preparing opposition to EPA's Motion to Enlarge Time | 6.2 |
| 2/24/2020 | Michael Connett | Preparation of | EPA's Motion to Delay Trial | Emails to EPA re motion to add exhibits | 0.5 |
| 12/2/2017 | Michael Connett | Preparation of | EPA's Motion to Limit Review to Admin Record | email to EPA (Rave) re briefing schedule | 0.1 |
| 9/15/2019 | Michael Connett | Review | for Summary Judgment | Reviewing deposition transcripts for MSJ prep | 5 |
| 9/16/2019 | Michael Connett | Review | for Summary Judgment | Reviewing deposition transcripts for MSJ prep | 4 |
| 9/17/2019 | Michael Connett | Review | for Summary Judgment | Reviewing record in preparation of MSJ | 8 |
| 9/17/2019 | Michael Connett | Review | for Summary Judgment | Reviewing record in preparation of MSJ | 4 |
| 9/26/2019 | Michael Connett | Preparation of | for Summary Judgment | Reviewing depositions in preparation for MSJ | 3 |

| Date | Name | Activity | Matter | Description | Hours |
|---|---|---|---|---|---|
| 9/27/2019 | Michael Connett | Preparation of | for Summary Judgment | Reviewing depositions in preparation for MSJ | 6.5 |
| 9/28/2019 | Michael Connett | Preparation of | for Summary Judgment | Reviewing depositions in preparation for MSJ | 6 |
| 9/29/2019 | Michael Connett | Preparation of | for Summary Judgment | documents in preparation for MSJ | 8 |
| 10/1/2019 | Michael Connett | Preparation of | for Summary Judgment | Reviewing depositions in preparation for MSJ | 6 |
| 10/2/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing MSJ | 7 |
| 10/3/2019 | Chris Nidel | Conference with | for Summary Judgment | call w michael re msj | 0.3 |
| 10/3/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing MSJ | 10 |
| 10/4/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing MSJ | 11.5 |
| 10/5/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing MSJ | 10 |
| 10/6/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing MSJ | 8 |
| 10/7/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing MSJ | 12.5 |
| 10/8/2019 | Andy Waters | Review | for Summary Judgment | draft msj | 0.5 |
| 10/8/2019 | Andy Waters | Conference with | for Summary Judgment | call w michael re msj | 0.7 |
| 10/8/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing MSJ | 14 |
| 10/8/2019 | Michael Connett | Conference with | for Summary Judgment | Call w expert (Wells) re MSJ declaration | 0.2 |
| 10/9/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing MSJ | 15 |
| 10/9/2019 | Michael Connett | Conference with | for Summary Judgment | Call w expert (Thiessen) re MSJ declaration | 0.2 |
| 10/9/2019 | Michael Connett | Conference with | for Summary Judgment | Call w consulting expert (CN) | 0.2 |
| 10/11/2019 | Michael Connett | Preparation of | EPA's Motion for Summary Judgment | Preparing opposition to EPA's MSJ | 3 |
| 10/12/2019 | Andy Waters | Review | EPA's Motion for Summary Judgment | epa msj | 0.7 |
| 10/12/2019 | Chris Nidel | Review of | EPA's Motion for Summary Judgment | read epa's msj | 1 |
| 10/12/2019 | Michael Connett | Preparation of | EPA's Motion for Summary Judgment | Preparing opposition to MSJ | 9.5 |
| 10/13/2019 | Michael Connett | Preparation of | EPA's Motion for Summary Judgment | Preparing opposition to EPA's MSJ | 1.9 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/2019 | Michael Connett | Preparation of | EPA's Motion for Summary Judgment | Preparing opposition to EPA's MSJ | 7.1 |
| 10/15/2019 | Michael Connett | Preparation of | EPA's Motion for Summary Judgment | Preparing opposition to EPA's MSJ | 8.3 |
| 10/16/2019 | Michael Connett | Preparation of | EPA's Motion for Summary Judgment | Preparing opposition to EPA's MSJ | 12 |
| 10/17/2019 | Michael Connett | Preparation of | EPA's Motion for Summary Judgment | Drafting Opposition to EPA's MSJ | 12.1 |
| 10/18/2019 | Michael Connett | Preparation of | EPA's Motion for Summary Judgment | Drafting and completing opposition to EPA's MSJ | 16.4 |
| 10/20/2019 | Andy Waters | Review | EPA's Motion for Summary Judgment | epa opp to msj | 0.5 |
| 10/20/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing Reply ISO MSJ | 2.5 |
| 10/21/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing Reply ISO MSJ. | 4.2 |
| 10/22/2019 | Andy Waters | Conference with | for Summary Judgment | Call w michael re MSJ reply | 0.3 |
| 10/22/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing Reply ISO MSJ. | 7.9 |
| 10/23/2019 | Michael Connett | Preparation of | for Summary Judgment | Preparing Reply ISO MSJ. | 12.1 |
| 10/24/2019 | Michael Connett | Preparation of | for Summary Judgment | Drafting and finalizing Reply ISO MSJ. | 16.2 |
| 10/26/2019 | Andy Waters | Review | EPA's Motion for Summary Judgment | EPAs reply in support re MSJ | 0.7 |
| 10/26/2019 | Michael Connett | Review | EPA's Motion for Summary Judgment | Reviewing EPA's Reply ISO of EPA's MSJ | 1.1 |
| 11/11/2019 | Andy Waters | Conference with | EPA's Motion for Summary Judgment | Call w michael re MSJ | 0.1 |
| 11/12/2019 | Michael Connett | Preparation of | Motions for Summary Judgment | Preparing for MSJ hearing | 3.1 |
| 11/13/2019 | Michael Connett | Preparation of | Motions for Summary Judgment | Preparing for MSJ hearing | 3.3 |
| 11/14/2019 | Andy Waters | Conference with | Motions for Summary Judgment | Meeting w michael re MSJ arguments | 1 |
| 11/14/2019 | Michael Connett | Preparation of | Motions for Summary Judgment | Preparing for MSJ hearing | 6.8 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2019 | Andy Waters | Attend | Motions for Summary Judgment | hearing on msj | 2 |
| 11/15/2019 | Michael Connett | Preparation of | Motions for Summary Judgment | Preparing for MSJ hearing | 8 |
| 11/15/2019 | Michael Connett | Attend | Motions for Summary Judgment | MSJ hearing | 2 |
| 12/30/2019 | Michael Connett | Review | Motions for Summary Judgment | Reviewing court's MSJ ruling | 0.8 |
| 12/30/2019 | Michael Connett | Preparation of | Motions for Summary Judgment | Email to clients re MSJ ruling | 0.4 |
| 12/31/2019 | Andy Waters | Review | Motions for Summary Judgment | ct order on msj | 0.6 |
| 1/7/2020 | Michael Connett | Conference with | Motions for Summary Judgment | Conversations with clients about ruling | 1 |
| 2/26/2020 | Michael Connett | Preparation of | Motion for Leave to Supplement Dr. Thiessen's Report | Drafting Administrative Motion | 5.5 |
| 2/27/2020 | Andy Waters | Review | Motion for Leave to Supplement Dr. Thiessen's Report | motion to add exposure docs | 0.3 |
| 3/5/2020 | Andy Waters | Review | Motion for Leave to Supplement Dr. Thiessen's Report | supplemental brief on exposure docs | 0.2 |
| 3/9/2020 | Michael Connett | Attend | Motion for Leave to Supplement Dr. Thiessen's Report | Motion for Leave to Supplement Dr. Thiessen's Report | 0.7 |
| 3/13/2020 | Michael Connett | Review | EPA Motion to Vacate | Review court's order on admin nmotion | 0.1 |
| 10/28/2020 | Andy Waters | Review | EPA Motion to Vacate | Review EPA motion | 0.3 |
| 10/28/2020 | Andy Waters | Review | EPA Motion to Vacate | Michael & Kay's email re EPA's motion to vacate | 0.3 |
| 10/28/2020 | Kay Reeves | Review | EPA Motion to Vacate | review EPA motion to vacate | 0.6 |
| 10/28/2020 | Kay Reeves | Preparation of | EPA Motion to Vacate | with assessment of EPA's motion | 1.1 |
| 10/28/2020 | Michael Connett | Review | EPA Motion to Vacate | EPA's motion to vacate abeyance order | 0.5 |
| 10/28/2020 | Michael Connett | Preparation of | EPA Motion to Vacate | EPA's motion to vacate Court's abeyance order | 0.7 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/2020 | Michael Connett | Preparation of | EPA Motion to Vacate | Email to Andy & Kay re EPA motion | 0.4 |
| 11/5/2020 | Kay Reeves | Conference with | EPA Motion to Vacate | opposition to EPA's motion to vacate stay | 0.8 |
| 11/5/2020 | Michael Connett | Conference with | EPA Motion to Vacate | Call with Kay on drafting opp brief to EPA motion | 0.8 |
| 11/6/2020 | Andy Waters | Review | EPA Motion to Vacate | opp brief to EPA motion | 0.4 |
| 2/9/2021 | Kay Reeves | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | email to Michael Connett re standing issues to consider in motion to supplement | 0.5 |
| 2/12/2021 | Kay Reeves | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | draft portions of motion to supplement | 2.1 |
| 2/12/2021 | Michael Connett | Review | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Review Kay's draft portions of motion to amend | 0.7 |
| 2/13/2021 | Michael Connett | Legal Research | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Reviewing case law on curing standing defects | 4.2 |
| 2/14/2021 | Michael Connett | Legal Research | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Reviewing case law on curing standing defects | 3.2 |
| 2/15/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Motion for Leave to Amend Complaint | 4.6 |
| 2/16/2021 | Kay Reeves | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | email to Michael Connett re clerk memo on standing | 1.1 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/2021 | Kay Reeves | Review | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Clerk memo re curing standing defects | 0.8 |
| 2/16/2021 | Kay Reeves | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w Michael on Motion for Leave to Amend Complaint | 0.7 |
| 2/16/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Motion for Leave to Amend Complaint | 8.1 |
| 2/16/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Kay re Motion to Amend | 0.7 |
| 2/17/2021 | Andy Waters | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | call w michael on motion to amend complaint | 0.8 |
| 2/17/2021 | Kay Reeves | Review | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | review case law on curing standing defects | 1.3 |
| 2/17/2021 | Kay Reeves | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | email to Michael Connett on case law re standing defects | 0.4 |
| 2/17/2021 | Kay Reeves | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w Michael on Motion for Leave to Amend Complaint | 0.3 |
| 2/17/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Motion for Leave to Amend Complaint | 8.2 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w Andy re motion to amend | 0.8 |
| 2/18/2021 | Kay Reeves | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w Michael on Motion for Leave to Amend Complaint | 0.6 |
| 2/18/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Motion for Leave to Amend Complaint | 15.2 |
| 2/19/2021 | Kay Reeves | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w Michael on Motion for Leave to Amend Complaint | 0.3 |
| 2/19/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Motion for Leave to Amend Complaint | 14.6 |
| 2/21/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Email to FWW re motion to amend | 0.3 |
| 2/22/2021 | Andy Waters | Review | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | motion to amend complaint | 0.8 |
| 2/23/2021 | Kay Reeves | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w Michael on Motion for Leave to Amend Complaint | 0.3 |
| 2/23/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Kay re Motion to Amend | 0.3 |

| Date | Name | Activity | Matter | Description | Hours |
|---|---|---|---|---|---|
| 2/18/2021 | Kay Reeves | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | draft supplemental pleadings | 0.8 |
| 3/27/2021 | Michael Connett | Review | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Reviewing EPA's Opposition to Motion to Amend | 2.3 |
| 3/28/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Reply ISO Motion to Amend Complaint | 3.3 |
| 3/29/2021 | Andy Waters | Review | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | EPA's opp to motion to amdned | 0.5 |
| 3/29/2021 | Kay Reeves | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Michael re EPA's opposition to motion to amend | 1.2 |
| 3/29/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Reply ISO Motion to Amend Complaint | 4.8 |
| 3/29/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Kay re EPA's opposition | 1.2 |
| 3/30/2021 | Andy Waters | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w michael on EPA's opposition | 0.3 |
| 3/30/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Reply ISO Motion to Amend Complaint | 12.6 |

| Date | Name | Activity | Matter | Description | Hours |
|---|---|---|---|---|---|
| 3/30/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w Andy on issues w EPA opposition | 0.3 |
| 3/31/2021 | Kay Reeves | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Michael re reply brief | 0.6 |
| 3/31/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Reply ISO Motion to Amend Complaint | 10.1 |
| 3/31/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Kay re reply brief | 0.6 |
| 4/1/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Reply ISO Motion to Amend Complaint | 8.4 |
| 4/2/2021 | Kay Reeves | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Michael re reply to EPA's opposition on motion to amend | 0.8 |
| 4/2/2021 | Michael Connett | Preparation of | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Drafting Reply ISO Motion to Amend Complaint | 8.8 |
| 4/2/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Kay re reply brief | 0.8 |
| 4/20/2021 | Andy Waters | Review | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | reply iso motion to amend | 0.6 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/2021 | Andy Waters | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w michael to discuss motion | 1 |
| 4/20/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w Andy to discuss arguments for hearing | 1 |
| 4/22/2021 | Chris Nidel | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | call w michael on issues for hearing | 0.7 |
| 4/22/2021 | Kay Reeves | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Michael re: hearing | 0.9 |
| 4/22/2021 | Michael Connett | Attend | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Motion to Supplement Complaint | 0.6 |
| 4/22/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call with Kay on hearing re motion to amend | 0.9 |
| 4/22/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w Nidel re motion to amend | 0.7 |
| 4/22/2021 | Michael Connett | Conference with | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Call w clients re Hearing on Motion to Supp Complaint | 1.1 |
| 5/11/2021 | Michael Connett | Review | Plaintiffs' Motion to Amend Complaint with Supplemental Pleadings | Review court order re motion to amend | 0.5 |
| 8/22/2022 | Kay Reeves | Conference with | Plaintiffs' Motion to Lift Stay | Call with Michael re moving to lift stay | 0.9 |

| Date | Name | Activity | Matter | Description | Hours |
|---|---|---|---|---|---|
| 8/22/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call w Kay re motion to lift stay | 0.9 |
| 8/23/2022 | Kay Reeves | Conference with | Plaintiffs' Motion to Lift Stay | call with Michael re meet and confer on motion to lift stay | 0.8 |
| 8/23/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Conference call with EPA counsel | 0.5 |
| 8/23/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call with Kay re moving to lift stay | 0.8 |
| 8/25/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Email to EPA re Pls intention to file motion to lift stay | 0.2 |
| 8/30/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Email to EPA re EPA's position on motion | 0.2 |
| 9/6/2022 | Chris Nidel | Conference with | Plaintiffs' Motion to Lift Stay | call w michael re moving to lift stay | 0.8 |
| 9/6/2022 | Kay Reeves | Conference with | Plaintiffs' Motion to Lift Stay | Call with Kay to discuss motion to lift stay | 0.4 |
| 9/6/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Motion to Lift Stay | 5.1 |
| 9/6/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call w Nidel re basis for lifting stay | 0.8 |
| 9/7/2022 | Kay Reeves | Conference with | Plaintiffs' Motion to Lift Stay | call with Michael re: legal authorities for motion | 0.7 |
| 9/7/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Motion to Lift Stay | 6.4 |
| 9/7/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call with Kay to discuss motion to lift stay | 0.7 |
| 9/8/2022 | Andy Waters | Conference with | Plaintiffs' Motion to Lift Stay | Call w michael on motion to lift stay | 1.1 |
| 9/8/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call w Andy to discuss arguments for lifting stay | 1.1 |
| 9/9/2022 | Kay Reeves | Conference with | Plaintiffs' Motion to Lift Stay | call w Michael to discuss question on motion | 0.6 |
| 9/9/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Motion to Lift Stay | 7.1 |
| 9/9/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call with Kay re motion | 0.6 |
| 9/10/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Motion to Lift Stay | 6.8 |
| 9/11/2022 | Andy Waters | Review | Plaintiffs' Motion to Lift Stay | motion to lift stay | 1 |
| 9/11/2022 | Andy Waters | Conference with | Plaintiffs' Motion to Lift Stay | call w michael re motion to lift stay | 0.7 |
| 9/11/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Motion to Lift Stay | 7.5 |
| 9/12/2022 | Andy Waters | Conference with | Plaintiffs' Motion to Lift Stay | call michael re motion to lift stay | 1.2 |

| 9/12/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Motion to Lift Stay | 6.2 |
|---|---|---|---|---|---|
| 9/12/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call w Andy on motion to lift stay | 1.2 |
| 9/26/2022 | Michael Connett | Review | Plaintiffs' Motion to Lift Stay | Review EPA's opposition to Mot to Lift Stay | 1.2 |
| 9/28/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call w Kay re EPA's opposition to motion | 1.1 |
| 9/29/2022 | Andy Waters | Review | Plaintiffs' Motion to Lift Stay | epa's opposition to motion | 0.6 |
| 9/29/2022 | Kay Reeves | Conference with | Plaintiffs' Motion to Lift Stay | call w Michael re EPA opposition | 0.5 |
| 9/29/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Email to EPA re standing declaration proposal | 0.1 |
| 9/29/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Reply ISO Motion to Lift Stay | 4.2 |
| 9/29/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call w Kay to discuss reply to EPA motion | 0.5 |
| 9/30/2022 | Andy Waters | Conference with | Plaintiffs' Motion to Lift Stay | call w michael re motion to lift stay | 1 |
| 9/30/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Reply ISO Motion to Lift Stay | 5.8 |
| 9/30/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call w Andy re EPA's opposition to lifting stay | 1 |
| 10/1/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Reply ISO Motion to Lift Stay | 6.2 |
| 10/2/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Reply ISO Motion to Lift Stay | 8.5 |
| 10/3/2022 | Andy Waters | Review | Plaintiffs' Motion to Lift Stay | reply iso motion to amend | 0.7 |
| 10/3/2022 | Kay Reeves | Conference with | Plaintiffs' Motion to Lift Stay | call w Michael re reply | 0.4 |
| 10/3/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Drafting Reply ISO Motion to Lift Stay | 7.1 |
| 10/3/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call w Kay to discuss reply to EPA motion | 0.4 |
| 10/4/2022 | Kay Reeves | Conference with | Plaintiffs' Motion to Lift Stay | calls with M Connett regarding his reply ISO motion to lift stay | 0.3 |
| 10/26/2022 | Michael Connett | Attend | Plaintiffs' Motion to Lift Stay | Hearing on Motion to Take Case Out of Abeyance | 0.9 |
| 10/29/2022 | Michael Connett | Preparation of | Plaintiffs' Motion to Lift Stay | Email to clients re court order | 0.5 |
| 10/26/2022 | Michael Connett | Conference with | Plaintiffs' Motion to Lift Stay | Call w Andy re court's order on motion | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2022 | Michael Connett | Conference with | EPA's Administrative Motion to Govern Course of Proceedings | Conference call w EPA re Proposed Admin Motion | 1.1 |
| 12/21/2022 | Michael Connett | Conference with | EPA's Administrative Motion to Govern Course of Proceedings | Call with EPA (Adkins) re EPAs proposed admin motioin | 0.7 |
| 12/22/2022 | Michael Connett | Review | EPA's Administrative Motion to Govern Course of Proceedings | Review of EPA's admin motion | 1.1 |
| 12/29/2022 | Michael Connett | Preparation of | EPA's Administrative Motion to Govern Course of Proceedings | Drafting Oppostion to EPA's Administrative Motion | 7 |
| 12/30/2022 | Kay Reeves | Conference with | EPA's Administrative Motion to Govern Course of Proceedings | call with M. Connett to discuss opposition to EPA motion to delay discovery | 0.5 |
| 1/4/2023 | Michael Connett | Preparation of | EPA's Administrative Motion to Govern Course of Proceedings | Drafting Oppostion to EPA's Administrative Motion | 4.2 |
| 1/12/2023 | Michael Connett | Attend | EPA's Administrative Motion to Govern Course of Proceedings | Motion to Govern Future Proceedings | 0.8 |
| 12/30/2022 | Michael Connett | Preparation of | EPA's Administrative Motion to Govern Course of Proceedings | Drafting Oppostion to EPA's Administrative Motion | 4.4 |
| 3/7/2024 | Michael Connett | Preparation of | Plaintiffs' Motion to File Closing Brief | Drafting Motion for Leave to File Closing Brief | 7.4 |
| 3/8/2024 | Andy Waters | Review | Plaintiffs' Motion to File Closing Brief | motion for leave to file brief | 0.4 |

| 3/8/2024 | Michael Connett | Preparation of | Plaintiffs' Motion to File Closing Brief | Drafting Motion for Leave to File Closing Brief | 8.8 |
|---|---|---|---|---|---|
| 3/8/2024 | Kay Reeves | Legal Research | Plaintiffs' Motion to File Closing Brief | researching grounds for surrebuttal | 1.3 |
| 3/8/2024 | Kay Reeves | Conference with | Plaintiffs' Motion to File Closing Brief | call with Michael Connett re: request for surrebuttal | 0.3 |
| 3/14/2024 | Michael Connett | Preparation of | Plaintiffs' Motion to Authorize Video Recordings | Drafting Motion to Authorize Video Recordings | 3.6 |
| 3/15/2024 | Michael Connett | Preparation of | Plaintiffs' Motion to Authorize Video Recordings | Email to EPA re: motion on video recordings | 0.1 |
| 3/15/2024 | Michael Connett | Preparation of | Plaintiffs' Motion to Authorize Video Recordings | Drafting Motion to Authorize Video Recordings | 0.8 |
| **TOTAL** | | | | | **715.6** |

# EXHIBIT C

**EXHIBIT C - Attorney Hours on Discovery**

| Date | Timekeeper | Task Code | Description | Hours |
|---|---|---|---|---|
| 3/29/2018 | Michael Connett | Preparation of | email to prospective expert (TW) | 0.4 |
| 3/29/2018 | Michael Connett | Preparation of | email to prospective expert (Grandjean) | 0.2 |
| 3/30/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 4/7/2018 | Michael Connett | Preparation of | email to prospective expert (Zoeller) | 0.3 |
| 4/10/2018 | Michael Connett | Preparation of | preparing for meeting with prospective expert (Grandjean) | 0.7 |
| 4/11/2018 | Michael Connett | Conference with | Call w prospective expert (Grandjean) | 1.1 |
| 4/11/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.1 |
| 4/12/2018 | Michael Connett | Preparation of | email to prospective expert (DB) | 0.4 |
| 4/16/2018 | Michael Connett | Conference with | Call w standing witness (Simms) | 0.1 |
| 4/16/2018 | Michael Connett | Conference with | Call w standing witness (Adams) | 0.1 |
| 4/18/2018 | Michael Connett | Preparation of | preparing for meeting with prospective expert (Zoeller) | 1.1 |
| 4/18/2018 | Michael Connett | Conference with | Meeting with prospective expert (Zoeller) | 3.2 |
| 4/18/2018 | Michael Connett | Conference with | Meeting with prospective expert (TW) | 3.5 |
| 4/23/2018 | Michael Connett | Preparation of | email to prospective expert (Zoeller) re meeting | 0.1 |
| 4/29/2018 | Michael Connett | Preparation of | email to prospective expert (TW) re additioanl info about case | 0.3 |
| 4/30/2018 | Michael Connett | Preparation of | email to EPA (Carfora & Rave) re proposed discovery schedule | 0.3 |
| 5/5/2018 | Michael Connett | Preparation of | email to EPA re stipulation on discovery dates | 0.4 |
| 5/7/2018 | Michael Connett | Conference with | Call with EPA re: scheduling | 0.4 |
| 5/10/2018 | Michael Connett | Preparation of | emails with EPA re stipulation on discovery dates | 0.4 |
| 5/11/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 5/14/2018 | Michael Connett | Preparation of | email to prospective expert (Fejerskov) | 0.7 |
| 5/15/2018 | Michael Connett | Preparation of | email to prospective expert (Fejerskov) w further info about case | 0.8 |
| 5/15/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 5/17/2018 | Michael Connett | Preparation of | Email to Fejerskov re meeting | 0.2 |
| 5/17/2018 | Michael Connett | Preparation of | email to clients with status on retained experts | 0.5 |
| 5/26/2018 | Michael Connett | Preparation of | Email to prospective expert (LT) | 0.5 |
| 5/28/2018 | Michael Connett | Conference with | Call with prospective expert (Fejerskov) | 1.3 |
| 5/29/2018 | Michael Connett | Review | Review of EPA's discovery requests | 0.6 |

| | | | | |
|---|---|---|---|---|
| 5/30/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) to follow-up on mtg | 0.2 |
| 6/1/2018 | Michael Connett | Preparation of | Email to EPA (Carfora) re Agreement on Service for Discovery | 0.3 |
| 6/2/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 6/6/2018 | Michael Connett | Preparation of | Drafting First RfPs, Rogs & RfAs | 2.1 |
| 6/7/2018 | Michael Connett | Preparation of | Drafting First RfPs, Rogs & RfAs | 1.6 |
| 6/8/2018 | Michael Connett | Preparation of | Email serving discovery requests to EPA | 0.2 |
| 6/8/2018 | Michael Connett | Preparation of | Drafting First RfPs, Rogs & RfAs | 2.4 |
| 6/12/2018 | Michael Connett | Preparation of | Email to EPA re Word copies of discovery requests | 0.1 |
| 6/14/2018 | Andy Waters | Review | ct order dismissing MTD | 0.6 |
| 6/15/2018 | Andy Waters | Conference with | meeting w Miichael re offensive discovery plan | 1 |
| 6/15/2018 | Andy Waters | Review | ct order re scope of discovery | 0.5 |
| 6/15/2018 | Michael Connett | Conference with | meeting w Andy re ideas for discovery | 1 |
| 6/18/2018 | Andy Waters | Conference with | meeting w Michael re discovery/objections etc | 1 |
| 6/18/2018 | Michael Connett | Conference with | meeting w Andy responding to EPA's requests and big picture issues | 1 |
| 6/18/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 |
| 6/18/2018 | Michael Connett | Preparation of | Email to EPA asking for extension | 0.1 |
| 6/19/2018 | Andy Waters | Conference with | meeting w Michael re discovery response strategy | 1 |
| 6/19/2018 | Andy Waters | Conference with | call w clients re EPA's discovery requests | 1 |
| 6/19/2018 | Michael Connett | Conference with | teleconference call with clients to discuss discovery obligations | 1 |
| 6/19/2018 | Michael Connett | Conference with | further discussion with Andy re discovery strategy | 1 |
| 6/19/2018 | Michael Connett | Preparation of | Email with FWW re EPA discovery requests | 0.4 |
| 6/19/2018 | Michael Connett | Preparation of | Email w prospective expert (PD) | 0.5 |
| 6/19/2018 | Michael Connett | Preparation of | Email w clients re conference call | 0.1 |
| 6/19/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 6/20/2018 | Michael Connett | Preparation of | Email w clients re discovery responses | 1.1 |
| 6/20/2018 | Michael Connett | Review | Compiling responsive documents to discovery requests | 1.7 |
| 6/20/2018 | Michael Connett | Conference with | Call with clients about discovery | 1 |
| 6/21/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 6/22/2018 | Michael Connett | Preparation of | Email w prospective expert (Hu) | 0.6 |
| 6/22/2018 | Michael Connett | Preparation of | Email to prospective expert (PD) | 0.3 |

| | | | | |
|---|---|---|---|---|
| 6/22/2018 | Michael Connett | Preparation of | Drafting emails to prospective experts | 0.9 |
| 6/22/2018 | Michael Connett | Conference with | Discussing expert strategy with other attorneys (Chris N, Kevin L, and Susan U) | 1 |
| 6/23/2018 | Chris Nidel | Conference with | call w michael re discovery responses | 0.7 |
| 6/23/2018 | Michael Connett | Review | Reviewing and compiling documents in response to discovery requests | 9.8 |
| 6/23/2018 | Michael Connett | Conference with | Call w Nidel re searching for responsive docs | 0.7 |
| 6/24/2018 | Michael Connett | Review | Going through documents to determine what are responsive to EPA's discovery requests | 8 |
| 6/25/2018 | Michael Connett | Preparation of | Preparing for call with prospective expert (PD) | 1.5 |
| 6/25/2018 | Michael Connett | Preparation of | Email to prospective expert (Zoeller) | 0.3 |
| 6/25/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) w update on experts | 0.8 |
| 6/26/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 6/27/2018 | Michael Connett | Review | Going through documents to determine what are responsive to EPA's discovery requests | 2.5 |
| 6/27/2018 | Michael Connett | Preparation of | Email to clients re discovery responses | 0.4 |
| 6/28/2018 | Andy Waters | Conference with | meeting w Michael re standing issue | 1.5 |
| 6/28/2018 | Michael Connett | Conference with | meeting w Andy re our basis for standing | 1.5 |
| 6/29/2018 | Andy Waters | Conference with | meeting w Michael re discovery/privilege law in context of anticipating competing motions to compel. | 1 |
| 6/29/2018 | Michael Connett | Conference with | meeting w Andy re privilege issues | 1 |
| 6/29/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 6/30/2018 | Michael Connett | Preparation of | Preparing discovery response. | 2.7 |
| 7/1/2018 | Michael Connett | Preparation of | Preparing discovery response. | 3.1 |
| 7/2/2018 | Michael Connett | Preparation of | Preparing discovery response. | 0.8 |
| 7/3/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 |
| 7/6/2018 | Michael Connett | Preparation of | Email to EPA re discovery extension | 0.1 |
| 7/7/2018 | Michael Connett | Preparation of | Responses to EPA's First Set of Discovery Requests | 8.7 |
| 7/8/2018 | Michael Connett | Preparation of | Responses to EPA's First Set of Discovery Requests | 5.6 |
| 7/8/2018 | Michael Connett | Preparation of | Email to FWW re discovery responses | 0.1 |
| 7/9/2018 | Chris Nidel | Conference with | call w michael re discovery responses | 1.1 |

| | | | | |
|---|---|---|---|---|
| 7/9/2018 | Michael Connett | Preparation of | Preparing discovery responses to EPA's First Set of Requests. | 4.1 |
| 7/9/2018 | Michael Connett | Preparation of | Outline of issues for 30b6 deposition | 1.1 |
| 7/9/2018 | Michael Connett | Preparation of | Email to EPA serving responses to discovery requests | 0.1 |
| 7/9/2018 | Michael Connett | Preparation of | Email to EPA re request on bates stamp issue | 0.6 |
| 7/9/2018 | Michael Connett | Preparation of | Email to EPA re 30b6 request & issues | 0.2 |
| 7/9/2018 | Michael Connett | Conference with | Call w Nidel re discovery issues | 1.1 |
| 7/12/2018 | Andy Waters | Conference with | meeting w Michael to discuss special deliberative privilege for federal agencies. | 1.5 |
| 7/12/2018 | Michael Connett | Conference with | Meeting w Andy re deliberative process privilege issues | 1.5 |
| 7/12/2018 | Michael Connett | Preparation of | Email to prospective expert (PD) re EPA discovery responses | 0.2 |
| 7/12/2018 | Michael Connett | Preparation of | Email to EPA re CD for documents | 0.1 |
| 7/12/2018 | Michael Connett | Preparation of | Email to Andy re EPA discovery responses | 0.6 |
| 7/13/2018 | Michael Connett | Review | Review of EPA's discovery responses | 1.1 |
| 7/17/2018 | Michael Connett | Preparation of | Email to EPA re request on bates stamp issue | 0.4 |
| 7/18/2018 | Michael Connett | Review | Review EPA response to 30b6 request | 0.6 |
| 7/19/2018 | Chris Nidel | Conference with | call w michael re discovery responses | 0.7 |
| 7/19/2018 | Michael Connett | Legal Research | Researching legal issues re discovery | 1.2 |
| 7/19/2018 | Michael Connett | Conference with | Meeting with prospective expert (PD) | 2.1 |
| 7/19/2018 | Michael Connett | Conference with | Meeting w prospective expert (PD) | 1.9 |
| 7/19/2018 | Michael Connett | Conference with | Meet & confer with EPA on discovery issues | 1 |
| 7/19/2018 | Michael Connett | Conference with | Conference call with EPA counsel | 1 |
| 7/19/2018 | Michael Connett | Conference with | Call w Nidel re discovery dispute | 0.7 |
| 7/23/2018 | Chris Nidel | Conference with | call w michael re EPA 30b6 dispute | 0.4 |
| 7/23/2018 | Michael Connett | Conference with | Call w Nidel re EPA arguments on 30b6 | 0.4 |
| 7/31/2018 | Michael Connett | Preparation of | Preparing amended discovery response. | 3.7 |
| 8/1/2018 | Michael Connett | Preparation of | Preparing amended discovery response | 1.2 |
| 8/1/2018 | Michael Connett | Preparation of | Email serving amended discovery responses | 0.2 |

| 8/8/2018 | Andy Waters | Review | Review EPA discovery responses & 30b6 letter | 1.1 |
|---|---|---|---|---|
| 8/9/2018 | Andy Waters | Conference with | Meeting w Michael to evaluate discovery strategy | 1 |
| 8/9/2018 | Michael Connett | Preparation of | Memo to Andy re discovery issues | 3.4 |
| 8/9/2018 | Michael Connett | Preparation of | Email to prospective expert (TW) | 0.3 |
| 8/9/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) re ISEE conf | 0.4 |
| 8/9/2018 | Michael Connett | Conference with | Discussion w Andy re discovery strategy | 1 |
| 8/10/2018 | Andy Waters | Review | review epa discovery memo on discovery issues | 0.8 |
| 8/10/2018 | Andy Waters | Conference with | Conference w Michael re discovery issues | 0.8 |
| 8/10/2018 | Michael Connett | Conference with | Further discussion with Andy re discovery | 0.8 |
| 8/10/2018 | Michael Connett | Preparation of | Emails to EPA scheduling M&C | 0.2 |
| 8/10/2018 | Michael Connett | Preparation of | Email to EPA re Discovery Issues | 1.4 |
| 8/13/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 8/14/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 |
| 8/14/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 8/16/2018 | Andy Waters | Conference with | Call w Michael re discovery strategy | 0.5 |
| 8/16/2018 | Michael Connett | Preparation of | Drafting deposition notice and meet/confer letter, including legal research on privilege and 30(b)(6) deposition notices. | 4.1 |
| 8/16/2018 | Michael Connett | Conference with | Conference call with EPA to meet and confer re: discovery issues. | 1 |
| 8/16/2018 | Michael Connett | Conference with | Conference call with EPA counsel on discovery disputes | 1.1 |
| 8/16/2018 | Michael Connett | Conference with | Call w standing witness (Simms) | 0.2 |
| 8/16/2018 | Michael Connett | Conference with | Call w client (Lavelle) | 0.2 |
| 8/16/2018 | Michael Connett | Conference with | Call w Andy re discovery strategy | 0.5 |
| 8/17/2018 | Michael Connett | Conference with | Spoke with clients about discovery issues. | 1 |
| 8/17/2018 | Michael Connett | Preparation of | Drafting amended interrogatory responses | 0.8 |
| 8/19/2018 | Michael Connett | Preparation of | Email to EPA re meet & confer and discovery disputes | 1.3 |
| 8/20/2018 | Michael Connett | Preparation of | Preparing for expert meeting with Ole Fejerskov | 4 |
| 8/20/2018 | Michael Connett | Preparation of | Email to Andy re EPA discovery disputes | 0.2 |
| 8/21/2018 | Michael Connett | Preparation of | Preparing for meeting with Ole Fejerskov. | 10 |
| 8/21/2018 | Michael Connett | Meeting | Meeting with Fejerskov | 2 |
| 8/21/2018 | Michael Connett | Preparation of | Email to Fejerskov | 0.1 |

| 8/21/2018 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.4 |
|---|---|---|---|---|
| 8/22/2018 | Michael Connett | Meeting | Meeting with Ole Fejerskov | 6.4 |
| 8/23/2018 | Michael Connett | Meeting | Meeting with Ole Fejerskov | 5.8 |
| 8/27/2018 | Michael Connett | Review | Evaluating materials that were discussed with Ole Fejerskov | 1.9 |
| 8/27/2018 | Michael Connett | Conference with | Analyzing big picture of expert discovery with consulting expert (CN). | 3.5 |
| 8/28/2018 | Michael Connett | Review | Review of EPA's supplemental discovery response | 0.4 |
| 8/28/2018 | Michael Connett | Preparation of | Emails to clients re ISEE conf & F/IQ findings | 0.9 |
| 8/28/2018 | Michael Connett | Preparation of | Email to prospective expert (Zoeller) | 0.2 |
| 8/28/2018 | Michael Connett | Preparation of | Email to EPA re bates numbering issue | 0.4 |
| 8/28/2018 | Michael Connett | Meeting | Attending the ISEE conference and meeting with researchers. | 8 |
| 8/29/2018 | Andy Waters | Review | consideration/ additional research re various discovery disputes, PMK depos,documents requested, standing and depositions of plaintiffs | 1.1 |
| 8/29/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 8/29/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.7 |
| 8/29/2018 | Michael Connett | Preparation of | Email to client (Adams) | 0.3 |
| 8/30/2018 | Chris Nidel | Conference with | call w michael re EPA 30b6 issues | 0.4 |
| 8/30/2018 | Michael Connett | Preparation of | Email to EPA serving 3rd Party Depo Notices | 0.1 |
| 8/30/2018 | Michael Connett | Preparation of | Email to EPA re stipulations | 0.1 |
| 8/30/2018 | Michael Connett | Preparation of | Drafting stipulations on EPA PMQ issue. | 1.5 |
| 8/30/2018 | Michael Connett | Preparation of | Drafting stipulations on EPA PMQ Issue. | 1 |
| 8/30/2018 | Michael Connett | Conference with | Call w Nidel on 30b6 | 0.4 |
| 9/1/2018 | Michael Connett | Preparation of | Drafting deposition notices of third parties (ADA, CDC, FDA, NSF, Mosaic). | 5 |
| 9/2/2018 | Michael Connett | Preparation of | Drafting outline and language for Fejerskov's review | 6.4 |
| 9/4/2018 | Andy Waters | Conference with | meeting w Michael re 30b6 stipulations | 0.6 |
| 9/4/2018 | Michael Connett | Conference with | Meeting w Andy re EPA meet & confer | 0.6 |
| 9/4/2018 | Michael Connett | Preparation of | Email with modification to stipulations and responding to EPA after meet & confer. | 1.2 |
| 9/4/2018 | Michael Connett | Preparation of | Drafting outline and language for Fejerskov's review | 6 |

| 9/4/2018 | Michael Connett | Conference with | Discovery meet & confer with EPA. | 1 |
|---|---|---|---|---|
| 9/5/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) re draft report | 0.8 |
| 9/5/2018 | Michael Connett | Preparation of | Email to EPA re CDC & FDA depo notices | 0.2 |
| 9/5/2018 | Michael Connett | Preparation of | Editing and finalizing CDC and FDA depositions and subpoenas. | 2 |
| 9/6/2018 | Andy Waters | Conference with | telephone conference w health care economist phd. | 0.6 |
| 9/6/2018 | Michael Connett | Conference with | telephone conference w health care economist phd. | 0.6 |
| 9/6/2018 | Michael Connett | Review | Assessing the strategic merits of global discovery agreement with EPA. | 1 |
| 9/7/2018 | Andy Waters | Review | Ottawa conference presentations/review of power points from various scientists and consideration of data and results | 1 |
| 9/7/2018 | Michael Connett | Preparation of | Emails to EPA re possible global discovery agmt | 0.8 |
| 9/13/2018 | Andy Waters | Review | depo strategy regarding FDA CDC and private non-parties subpoena and document request. | 0.8 |
| 9/13/2018 | Michael Connett | Preparation of | Email to EPA re terms of potential discovery agreement. | 1 |
| 9/13/2018 | Michael Connett | Conference with | Conference call w EPA re discovery issues | 0.6 |
| 9/16/2018 | Michael Connett | Preparation of | Preparing deposition notices and subpoenas for Mosaic and NSF, including working to schedule process servers and hotel conference rooms. | 3.5 |
| 9/17/2018 | Michael Connett | Preparation of | Emails to EPA re standing & global discovery agmt | 0.5 |
| 9/17/2018 | Michael Connett | Preparation of | Email to EPA re F Manufacturer Depo Notices | 0.1 |
| 9/17/2018 | Michael Connett | Conference with | Conference call w EPA re discovery issues | 0.8 |
| 9/19/2018 | Michael Connett | Conference with | Discovery meet and confer with EPA. | 1 |
| 9/20/2018 | Michael Connett | Preparation of | Preparing amended deposition notice duces tecum for EPA. | 2 |
| 9/20/2018 | Michael Connett | Preparation of | Email to EPA re terms of potential discovery agreement. | 1 |
| 9/21/2018 | Andy Waters | Review | draft discovery letter brief | 0.4 |
| 9/21/2018 | Andy Waters | Conference with | call w michael re letter brief | 0.3 |

| | | | | |
|---|---|---|---|---|
| 9/21/2018 | Michael Connett | Preparation of | Preparing draft of discovery letter brief, including research on FRCP issues. | 3 |
| 9/21/2018 | Michael Connett | Preparation of | Finalizing Amended Depo Notice to EPA. | 0.9 |
| 9/21/2018 | Michael Connett | Preparation of | Email to prospective expert (Lanphear) | 0.1 |
| 9/21/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 9/21/2018 | Michael Connett | Preparation of | Email to EPA w amended EPA 30b6 depo notice | 0.2 |
| 9/21/2018 | Michael Connett | Preparation of | Email to EPA re discovery letter brief | 0.1 |
| 9/21/2018 | Michael Connett | Preparation of | Drafting discovery letter brief | 2.8 |
| 9/21/2018 | Michael Connett | Review | Assessing discovery strategy. | 0.7 |
| 9/23/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 1.9 |
| 9/24/2018 | Michael Connett | Preparation of | Preparing for meeting with Grandjean. | 3.1 |
| 9/24/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 9/24/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 |
| 9/24/2018 | Michael Connett | Conference with | Call with expert (Kathy Thiessen) to discuss scope of testimony | 1.1 |
| 9/25/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 9/27/2018 | Michael Connett | Preparation of | Revising Discovery Letter Brief. | 1 |
| 9/27/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Thiessen). | 2 |
| 9/27/2018 | Michael Connett | Preparation of | Emails to EPA re discovery letter brief | 0.2 |
| 9/27/2018 | Michael Connett | Conference with | Conferences with FDA CDER and CFSAN to discuss deposition subpoena. | 1 |
| 9/30/2018 | Andy Waters | Review | dscovery letter brief | 0.5 |
| 9/30/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 3 |
| 10/1/2018 | Michael Connett | Preparation of | Skype with expert (Grandjean) | 1 |
| 10/1/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 0.5 |
| 10/1/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.8 |
| 10/1/2018 | Michael Connett | Conference with | Call with expert (Thiessen) | 0.7 |
| 10/1/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 10/2/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 10/2/2018 | Michael Connett | Preparation of | Email to EPA re EPA 30b6 depo | 0.2 |
| 10/2/2018 | Michael Connett | Conference with | Calls with Mosaic and NSF attorneys re: depo subpoenas | 0.5 |
| 10/2/2018 | Michael Connett | Conference with | Call with expert (Thiessen). | 0.5 |
| 10/2/2018 | Michael Connett | Conference with | Call with consulting expert (CN). | 1 |
| 10/2/2018 | Michael Connett | Conference with | Call w NSF counsel re 30b6 | 0.4 |

| | | | | |
|---|---|---|---|---|
| 10/3/2018 | Michael Connett | Review | Review of EPA's second set of discovery requests | 0.5 |
| 10/3/2018 | Michael Connett | Preparation of | Email to EPA re EPA 30b6 depo | 0.1 |
| 10/3/2018 | Michael Connett | Preparation of | Email to Andy re EPA's second set of discovery requests | 0.1 |
| 10/3/2018 | Michael Connett | Conference with | Call with prospective expert (PM). | 0.5 |
| 10/4/2018 | Michael Connett | Review | Review of EPA's depo notices of standing witnesses | 0.3 |
| 10/4/2018 | Michael Connett | Preparation of | Emails to NRDC (Wall) re Court order on discovery letter brief | 0.3 |
| 10/4/2018 | Michael Connett | Preparation of | Emails to EPA re EPA 30b6 depo | 0.2 |
| 10/4/2018 | Michael Connett | Preparation of | Email to Standing Witnesses re Deposition Scheduling | 0.8 |
| 10/4/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 |
| 10/4/2018 | Michael Connett | Preparation of | Email to EPA re status of CDC 30b6 depo | 0.2 |
| 10/4/2018 | Michael Connett | Preparation of | Email to Andy re potential EPA witnesses | 0.2 |
| 10/4/2018 | Michael Connett | Review | Court's order on First Discovery Letter Brief | 0.3 |
| 10/4/2018 | Michael Connett | Conference with | Calls with clients to discuss response to EPA's discovery requests on standing | 1 |
| 10/4/2018 | Michael Connett | Conference with | Call w FDA counsel re 30b6 depo | 0.5 |
| 10/4/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 10/5/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 4.1 |
| 10/5/2018 | Michael Connett | Preparation of | Emails to FDA counsel re 30b6 | 0.5 |
| 10/5/2018 | Michael Connett | Preparation of | Emails to EPA re CDC 30b6 depo | 0.4 |
| 10/5/2018 | Michael Connett | Preparation of | Email to EPA re FDA 30b6 | 0.1 |
| 10/5/2018 | Michael Connett | Preparation of | Email to Bob Sussman re Court order on EPA 30b6 | 0.2 |
| 10/5/2018 | Michael Connett | Conference with | Call with EPA (Carfora) re CDC 30b6 | 0.6 |
| 10/6/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 4.8 |
| 10/6/2018 | Michael Connett | Conference with | Call w standing witness (Adams) | 0.6 |
| 10/7/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 5.9 |
| 10/7/2018 | Michael Connett | Preparation of | Email to prosective expert (Calderon) | 0.5 |
| 10/8/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 10/9/2018 | Michael Connett | Review | Review of EPA proposal re privilege log | 0.4 |
| 10/9/2018 | Michael Connett | Preparation of | Emails with Bob Sussman re privilege log | 0.3 |
| 10/9/2018 | Michael Connett | Preparation of | Email to NSF counsel re 30b6 | 0.4 |

| | | | | |
|---|---|---|---|---|
| 10/9/2018 | Michael Connett | Preparation of | Email to EPA re privilege log | 0.7 |
| 10/9/2018 | Michael Connett | Preparation of | Email to Andy re EPA proposal on privilege log | 0.1 |
| 10/9/2018 | Michael Connett | Conference with | Call w NSF counsel re 30b6 | 0.5 |
| 10/10/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 4.2 |
| 10/10/2018 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 |
| 10/10/2018 | Michael Connett | Preparation of | Email to prospective expert (Zoeller) | 0.2 |
| 10/10/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 10/10/2018 | Michael Connett | Conference with | Call with expert (Thiessen) | 0.6 |
| 10/11/2018 | Michael Connett | Review | Review of EPA's sworn statement re Topic 3 of 30b6 | 0.3 |
| 10/11/2018 | Michael Connett | Review | Review of CDC's letter re 30b6 | 0.6 |
| 10/11/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 6.1 |
| 10/11/2018 | Michael Connett | Preparation of | Emails to expert (Calderon) | 0.2 |
| 10/11/2018 | Michael Connett | Preparation of | Emails to EPA re EPA 30b6 depo | 0.3 |
| 10/11/2018 | Michael Connett | Preparation of | Email to NSF counsel re 30b6 | 0.2 |
| 10/11/2018 | Michael Connett | Preparation of | Email to Bill Hirzy re 30b6 | 0.1 |
| 10/12/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) Depo | 9 |
| 10/12/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 10/12/2018 | Michael Connett | Preparation of | Email to DOJ re CDC letter on 30b6 | 0.3 |
| 10/12/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 10/13/2018 | Michael Connett | Preparation of | Preparing for meeting expert (Grandjean) | 4.2 |
| 10/13/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) depo | 4 |
| 10/13/2018 | Michael Connett | Meeting | Meeting with expert (Grandjean) | 3 |
| 10/13/2018 | Michael Connett | Meeting | Meeting with expert (Grandjean) | 3.5 |
| 10/13/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 10/13/2018 | Michael Connett | Preparation of | Email to Bill Hirzy re 30b6 | 0.3 |
| 10/13/2018 | Michael Connett | Conference with | Call with consulting expert(CN). | 1.5 |
| 10/14/2018 | Chris Nidel | Conference with | call w michael re EPA 30b6 depo | 0.7 |
| 10/14/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) Depo | 12.5 |
| 10/14/2018 | Michael Connett | Conference with | Call w Nidel issues for 30b6 depo | 0.3 |
| 10/15/2018 | Andy Waters | Attend | depo of Ohanian | 4 |
| 10/15/2018 | Chris Nidel | Attend | attended EPA 30b6 deposition in F case | 9.5 |
| 10/15/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) deposition. | 5 |
| 10/15/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) Depo | 14 |
| 10/15/2018 | Michael Connett | Conference with | Meet & Confer with EPA counsel to discuss  court-ordered doc production, CDC depo, and fact witness deposition scheduling. | 0.7 |
| 10/15/2018 | Michael Connett | Attend | Deposition of EPA 30(b)(6) | 9.5 |
| 10/16/2018 | Michael Connett | Conference with | Skype with testifying expert (Calderon) | 1 |

| | | | | |
|---|---|---|---|---|
| 10/17/2018 | Michael Connett | Review | Reviewing documents from Calderon | 1 |
| 10/17/2018 | Michael Connett | Conference with | Meet & Confer w DOJ re CDC 30b6 depo | 0.7 |
| 10/17/2018 | Michael Connett | Preparation of | Email to EPA re mutual discovery extensions | 0.4 |
| 10/17/2018 | Michael Connett | Preparation of | Email to DOJ re CDC 30b6 | 1.6 |
| 10/17/2018 | Michael Connett | Preparation of | Drafting second set of RFAs | 1.5 |
| 10/17/2018 | Michael Connett | Conference with | Calls with clients about EPA deposition. | 1 |
| 10/17/2018 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.2 |
| 10/17/2018 | Michael Connett | Conference with | Call with consulting expert (CN) | 1 |
| 10/17/2018 | Michael Connett | Conference with | Call with client (C Reed) about potential for deposing former Surgeon Generals that DS has been in contact with. | 1 |
| 10/18/2018 | Andy Waters | Conference with | meeting w Michael re fact witnesses | 1 |
| 10/18/2018 | Michael Connett | Preparation of | Preparing draft declaration for CDC and drafting response to CDC's proposal for deposition. | 2 |
| 10/18/2018 | Michael Connett | Conference with | Meeting w Andy to discuss potential new fact witnesses. | 1 |
| 10/18/2018 | Michael Connett | Conference with | Meet and confer with EPA on deposition schedule | 1 |
| 10/18/2018 | Michael Connett | Preparation of | Emails to NSF counsel re 30b6 | 0.2 |
| 10/18/2018 | Michael Connett | Preparation of | Email to firm re deposition schedule | 0.3 |
| 10/18/2018 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.3 |
| 10/18/2018 | Michael Connett | Preparation of | Email to EPA re proposed deposition schedule of Plaintiffs | 0.4 |
| 10/18/2018 | Michael Connett | Preparation of | Email to EPA re NSF depo | 0.1 |
| 10/18/2018 | Michael Connett | Preparation of | Email to client (Lavelle) re depo | 0.2 |
| 10/18/2018 | Michael Connett | Conference with | Call with prospective expert (Lanphear) | 0.7 |
| 10/18/2018 | Michael Connett | Conference with | Call with consulting expert (CN) | 1 |
| 10/18/2018 | Michael Connett | Conference with | Call w standing witness (Simms) | 0.1 |
| 10/18/2018 | Michael Connett | Conference with | Call w standing witness (Adams) | 0.3 |
| 10/19/2018 | Michael Connett | Preparation of | Preparing subpoena for Steven Levy | 0.5 |
| 10/19/2018 | Michael Connett | Conference with | Calls with clients to discuss deposition schedule, document production, and declarations. | 3 |
| 10/19/2018 | Michael Connett | Conference with | Call with client (Jessica Trader) re deposition and doc production | 0.5 |
| 10/19/2018 | Michael Connett | Conference with | Call from client (CC Reed, MAF) | 0.5 |
| 10/20/2018 | Michael Connett | Review | Reviewing Steven Levy's published papers and preparing subpoena for his data. | 2 |

| 10/20/2018 | Michael Connett | Preparation of | Drafting proposed declaration for FDA | 3 |
|---|---|---|---|---|
| 10/21/2018 | Michael Connett | Preparation of | Preparing draft declaration for FDA | 3.5 |
| 10/21/2018 | Michael Connett | Preparation of | Preparing and finalizing draft declaration for FDA | 1.5 |
| 10/21/2018 | Michael Connett | Preparation of | Email to FDA counsel re Draft Declaration | 0.6 |
| 10/21/2018 | Michael Connett | Conference with | Call with consulting expert (CN) to discuss scope of Levy subpoena and BMD analyses. | 1 |
| 10/21/2018 | Michael Connett | Conference with | Call with client (C Reed, MAF) to discuss standing issues. | 0.5 |
| 10/21/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.2 |
| 10/22/2018 | Michael Connett | Preparation of | Preparing deposition subpoenas for Simplot & Solvay | 1.2 |
| 10/22/2018 | Michael Connett | Preparation of | Preparing and serving Plaintiffs' Second Set of RFAs, Rogs, and RFPs. | 4 |
| 10/22/2018 | Michael Connett | Preparation of | Preparing and finalizing Levy subpoena. | 2 |
| 10/22/2018 | Michael Connett | Preparation of | Emails to EPA re Third Party subpoenas | 0.3 |
| 10/22/2018 | Michael Connett | Preparation of | Emails to arrange service of Levy subpoena and notifying EPA per FRCP 45. | 0.4 |
| 10/22/2018 | Michael Connett | Preparation of | Emails to arrange process servers for Simplot & Solvay subpoenas. | 0.3 |
| 10/22/2018 | Michael Connett | Preparation of | Email to EPA with Pls Second Set of Discovery Requests | 0.1 |
| 10/22/2018 | Michael Connett | Preparation of | Email to Andy re Hirzy & Carton depositions | 0.1 |
| 10/22/2018 | Michael Connett | Conference with | Conference call with potential fact witnesses (former EPA employees) | 1 |
| 10/22/2018 | Michael Connett | Conference with | Call with Rick North (FAN) about status of current testifying experts. | 0.2 |
| 10/22/2018 | Michael Connett | Conference with | Call with client (Karen Spencer) to discuss declaration and document production on standing | 0.4 |
| 10/23/2018 | Michael Connett | Preparation of | Preparing subpoenas and deposition notices, and arranging service. | 2 |
| 10/23/2018 | Michael Connett | Preparation of | Preparing for Bob Carton & Bill Hirzy depositions | 1.5 |
| 10/23/2018 | Michael Connett | Preparation of | Emails to Hirzy & Carton re depositions | 0.2 |
| 10/23/2018 | Michael Connett | Preparation of | Email to EPA w depo notices of Carton & Hirzy & inquiry re depos of other EPA scientists | 0.5 |

| | | | | |
|---|---|---|---|---|
| 10/23/2018 | Michael Connett | Preparation of | Email to EPA re 3d party subpoenas | 0.3 |
| 10/23/2018 | Michael Connett | Conference with | Call with client (Rick North, FAN) to discuss status of experts. | 0.5 |
| 10/23/2018 | Michael Connett | Conference with | Call w client (Lavelle) | 0.3 |
| 10/24/2018 | Michael Connett | Preparation of | Preparing for meeting with prospective expert (PD) | 3 |
| 10/24/2018 | Michael Connett | Preparation of | Emails to EPA re scheduling of Hirzy depo | 0.1 |
| 10/25/2018 | Michael Connett | Preparation of | Preparing for CDC deposition | 5 |
| 10/25/2018 | Michael Connett | Preparation of | Email to Karl Jensen (former EPA scientist) re animal neurotox studies | 0.2 |
| 10/25/2018 | Michael Connett | Preparation of | Email to DOJ re CDC 30b6 depo | 0.4 |
| 10/25/2018 | Michael Connett | Conference with | Call with potential fact/expert witness (K. Jensen) | 1.5 |
| 10/25/2018 | Michael Connett | Review | Assessing discovery strategy and scheduling in November. | 1 |
| 10/26/2018 | Chris Nidel | Conference with | call w michael re CDC depo | 0.6 |
| 10/26/2018 | Michael Connett | Preparation of | Preparing updated declaration for FDA. | 1 |
| 10/26/2018 | Michael Connett | Preparation of | Preparing for CDC 30(b)(6) Depo | 4.5 |
| 10/26/2018 | Michael Connett | Conference with | Meet & confer with EPA on Joint Case Management Statement and e-discovery stipulation. | 2.5 |
| 10/26/2018 | Michael Connett | Preparation of | Email to clients re CDC 30b6 deposition | 0.2 |
| 10/26/2018 | Michael Connett | Conference with | Call with FDA attorney (Anna Thompson) about declaration/deposition. | 0.5 |
| 10/26/2018 | Michael Connett | Conference with | Call w Nidel re issues for CDC depo | 0.6 |
| 10/26/2018 | Michael Connett | Review | Assessing EPA's proposed stipulation and order on e-discovery | 1.5 |
| 10/26/2018 | Michael Connett | Review | Assessing discovery issues prior to meet and confer on Joint Statement on Case. | 0.5 |
| 10/27/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 10/27/2018 | Michael Connett | Preparation of | Email to EPA re depo scheduling of EPA scientists | 0.4 |
| 10/27/2018 | Michael Connett | Preparation of | Email to clients re CDC 30b6 deposition | 0.4 |
| 10/28/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 6.5 |
| 10/29/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 6.8 |
| 10/29/2018 | Michael Connett | Preparation of | Email to NSF counsel re 30b6 | 0.1 |
| 10/29/2018 | Michael Connett | Preparation of | Email to EPA re stipulation on F manufactuers | 0.4 |
| 10/29/2018 | Michael Connett | Conference with | Call w EPA (Carfora) | 0.4 |
| 10/30/2018 | Michael Connett | Review | Review of EPA's proposed stipulation on F manufacturers | 0.3 |

| | | | | |
|---|---|---|---|---|
| 10/30/2018 | Michael Connett | Preparation of | Preparing for meet & confer with EPA on Monday re: e-discovery stipulation and Joint Case Management statement | 1.5 |
| 10/30/2018 | Michael Connett | Preparation of | Making final edits to Joint Case Management Statement | 0.6 |
| 10/30/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 10/30/2018 | Michael Connett | Preparation of | Email to EPA re withdrawal of Plaintiffs AAEM & IAOMT | 0.4 |
| 10/30/2018 | Michael Connett | Preparation of | Email to EPA re joint statement | 0.3 |
| 10/30/2018 | Michael Connett | Conference with | Call with scientist to discuss recent study(Malin). | 0.6 |
| 10/30/2018 | Michael Connett | Conference with | Call with counsel for Mosaic | 0.2 |
| 10/30/2018 | Michael Connett | Conference with | Call with consulting expert (CN) to discuss how to analyze subpoenaed data from U. of Iowa. | 1.3 |
| 10/31/2018 | Michael Connett | Review | Reviewing FDA declaration and discussing with FDA counsel | 1 |
| 10/31/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 1.5 |
| 10/31/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 1 |
| 10/31/2018 | Michael Connett | Preparation of | Email to FDA counsel re Draft Declaration | 0.3 |
| 10/31/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 10/31/2018 | Michael Connett | Preparation of | Email to Dr. Levy's counsel re subpoena | 0.2 |
| 10/31/2018 | Michael Connett | Conference with | Call with expert (Thiessen) | 0.5 |
| 10/31/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.5 |
| 11/1/2018 | Michael Connett | Preparation of | Preparing for next meeting with Fejerskov. | 1.5 |
| 11/1/2018 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.4 |
| 11/2/2018 | Michael Connett | Preparation of | Email to EPA re stipulation on F manufactuers | 0.2 |
| 11/2/2018 | Michael Connett | Preparation of | Email to DOJ re CDC 30b6 depo | 0.1 |
| 11/3/2018 | Michael Connett | Preparation of | Email to clients re EPA's assertion of privilege over docs | 0.1 |
| 11/3/2018 | Michael Connett | Conference with | Conference call with EPA re: technical problems with document productions. | 0.5 |
| 11/3/2018 | Michael Connett | Conference with | Call with FDA attorney re declaration | 0.5 |
| 11/4/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 8.8 |
| 11/4/2018 | Michael Connett | Conference with | Meet and confer with EPA re: privilege log dispute. | 0.5 |
| 11/5/2018 | Michael Connett | Preparation of | Preparing for CDC Depo | 8.5 |
| 11/5/2018 | Michael Connett | Preparation of | Email to FDA counsel re Draft Declaration | 0.2 |
| 11/5/2018 | Michael Connett | Preparation of | Email to EPA re privilege log | 1.8 |

| | | | | |
|---|---|---|---|---|
| 11/5/2018 | Michael Connett | Preparation of | Email to consulting expert (CN) re Levy's subpoened data | 0.1 |
| 11/5/2018 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.4 |
| 11/5/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 1 |
| 11/6/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 4.5 |
| 11/6/2018 | Michael Connett | Attend | Deposition of CDC | 9.5 |
| 11/7/2018 | Michael Connett | Review | Reviewing EPA doc production | 1.5 |
| 11/7/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Thiessen). | 1.5 |
| 11/7/2018 | Michael Connett | Meeting | Meeting with expert (Thiessen). | 6.5 |
| 11/7/2018 | Michael Connett | Conference with | Call with consulting expert (CN) to discuss Iowa data and CDC deposition. | 1 |
| 11/7/2018 | Michael Connett | Conference with | Call with client (CC Reed, MAF) | 0.5 |
| 11/7/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.5 |
| 11/8/2018 | Michael Connett | Conference with | Skype meeting with expert (Fejerskov) | 1 |
| 11/8/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Fejerskov) | 4 |
| 11/9/2018 | Michael Connett | Review | Reviewing transcript of EPA deposition (correcting the many typographical errors, and taking notes on the content). | 4.5 |
| 11/9/2018 | Michael Connett | Review | Reviewing docs in preparation of discovery responses | 1.9 |
| 11/9/2018 | Michael Connett | Review | Review of data produced by Dr. Levy in response to subpoena | 0.4 |
| 11/9/2018 | Michael Connett | Preparation of | Email to Dr. Levy's counsel re subpoena | 0.2 |
| 11/9/2018 | Michael Connett | Conference with | Calls with attorneys for JR Simplot and Solvay re: depositions and declarations | 1.1 |
| 11/9/2018 | Michael Connett | Conference with | Call w Counsel for Dr. Levy re Subpoena for data | 0.5 |
| 11/9/2018 | Michael Connett | Conference with | Call w client (Lavelle) | 0.2 |
| 11/10/2018 | Michael Connett | Review | Reviewing documents for discovery responses. | 1 |
| 11/10/2018 | Michael Connett | Review | Reviewing and discussing Chris's analyses of Levy's data | 2.1 |
| 11/10/2018 | Michael Connett | Preparation of | Preparing draft declaration for Solvay's review. | 1 |
| 11/10/2018 | Michael Connett | Conference with | Call with consulting expert (CN) re: Levy's data. | 1.5 |
| 11/10/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.3 |
| 11/11/2018 | Michael Connett | Legal Research | Reviewing case law on standing | 2.4 |
| 11/11/2018 | Michael Connett | Conference with | Calls with clients (Brenda & Kristie) about declarations | 1.2 |

| | | | | |
|---|---|---|---|---|
| 11/11/2018 | Michael Connett | Conference with | Call w client (Lavelle) | 0.3 |
| 11/12/2018 | Michael Connett | Conference with | Scheduling upcoming depositions. | 0.5 |
| 11/12/2018 | Michael Connett | Legal Research | Reading case law on standing | 1.5 |
| 11/12/2018 | Michael Connett | Preparation of | Preparing declaration for client based on her representations. | 1.5 |
| 11/12/2018 | Michael Connett | Preparation of | Emails to EPA re NSF deposition | 0.1 |
| 11/12/2018 | Michael Connett | Preparation of | Email to EPA re FDA declaration | 0.1 |
| 11/12/2018 | Michael Connett | Preparation of | Email to client (Lavelle) w draft declaration | 0.1 |
| 11/12/2018 | Michael Connett | Conference with | Call with client (Simms) about declaration and document discovery. | 0.5 |
| 11/12/2018 | Michael Connett | Conference with | Call with client (FAN) about upcoming deposition strategies. | 0.5 |
| 11/12/2018 | Michael Connett | Conference with | Call with attorney about possibility of assisting us on standing issues | 0.5 |
| 11/12/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 11/13/2018 | Michael Connett | Preparation of | Preparing for NSF deposition. | 7 |
| 11/13/2018 | Michael Connett | Preparation of | Emails to client (FWW) re declaration | 0.2 |
| 11/14/2018 | Michael Connett | Review | Reviewing docs produced by EPA | 2 |
| 11/14/2018 | Michael Connett | Review | Reviewing (and making further corrections to) the "corrected" Ohanian deposition | 1 |
| 11/14/2018 | Michael Connett | Review | Review of corrected data from Dr. Levy's counsel | 0.3 |
| 11/14/2018 | Michael Connett | Preparation of | Preparing for NSF deposition. | 3.5 |
| 11/14/2018 | Michael Connett | Attend | NSF Deposition | 4.5 |
| 11/14/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 11/14/2018 | Michael Connett | Preparation of | Email to client (Lavelle) re declaration | 0.2 |
| 11/15/2018 | Andy Waters | Review | assessing depo strategy re birnbaum | 0.5 |
| 11/15/2018 | Michael Connett | Legal Research | Researching law on deposing high-level govt employees and serving NIH employees. | 1 |
| 11/15/2018 | Michael Connett | Preparation of | Preparing for NSF deposition | 4.7 |
| 11/15/2018 | Michael Connett | Preparation of | Emails to client (FWW) re declaration | 0.5 |
| 11/15/2018 | Michael Connett | Preparation of | Email to client (Lavelle) re declaration | 0.3 |
| 11/15/2018 | Michael Connett | Conference with | Call w standing witness (Simms) | 0.2 |
| 11/15/2018 | Michael Connett | Review | Assessing strategy re: Birnbaum deposition | 0.5 |
| 11/16/2018 | Michael Connett | Preparation of | Emails to client (Lavelle) re declaration | 0.3 |
| 11/16/2018 | Michael Connett | Preparation of | Email to EPA with standing declarations | 0.4 |

| | | | | |
|---|---|---|---|---|
| 11/16/2018 | Michael Connett | Preparation of | Email to EPA w F Manufacturer declarations | 0.3 |
| 11/16/2018 | Michael Connett | Preparation of | Email to EPA re privilege log declarations | 0.4 |
| 11/16/2018 | Michael Connett | Preparation of | Email to clients re EPA doc requests | 0.3 |
| 11/16/2018 | Michael Connett | Preparation of | Drafting standing declarations, and assembling documents for exhibits. | 5.4 |
| 11/16/2018 | Michael Connett | Preparation of | Drafting declarations and accompanying exhibits. | 2.5 |
| 11/16/2018 | Michael Connett | Conference with | Call w standing witness (Simms) | 0.3 |
| 11/16/2018 | Michael Connett | Conference with | Call w standing witness (Adams) | 0.7 |
| 11/16/2018 | Michael Connett | Conference with | Call w client (Lavelle) | 0.7 |
| 11/18/2018 | Michael Connett | Preparation of | Reviewing docs , talking with client (Audrey), and  preparing discovery responses. | 6 |
| 11/18/2018 | Michael Connett | Preparation of | Email to EPA re Birnbaum & Depositions | 0.4 |
| 11/18/2018 | Michael Connett | Conference with | Call w standing witness (Simms) | 0.4 |
| 11/18/2018 | Michael Connett | Conference with | Call w standing witness (Adams) | 2.2 |
| 11/18/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 11/19/2018 | Michael Connett | Preparation of | Preparing responses to EPA's document requests, including Supplemental Response to First Set of RfPs | 12.4 |
| 11/19/2018 | Michael Connett | Preparation of | Preparing discovery responses, including working with clients (Audrey and Jessica) on their declarations and exhibits. | 10.2 |
| 11/19/2018 | Michael Connett | Preparation of | Emails to EPA re Discovery responses | 0.3 |
| 11/19/2018 | Michael Connett | Preparation of | Email to standing witness (Trader) | 0.2 |
| 11/19/2018 | Michael Connett | Preparation of | Email to EPA re standing declarations | 0.2 |
| 11/19/2018 | Michael Connett | Conference with | Call w standing witness (Adams) | 0.9 |
| 11/20/2018 | Michael Connett | Review | Reviewing EPA declarations on privilege log in advance of meet and confer. | 1.1 |
| 11/20/2018 | Michael Connett | Review | Reviewing corrected Ohanian transcript to ensure that the prior errors have been corrected. | 0.6 |
| 11/20/2018 | Michael Connett | Preparation of | Preparing responses to EPA's 2nd and 3rd set of Interrogatories. | 6.2 |
| 11/20/2018 | Michael Connett | Preparation of | Email to standing witness (Simms) | 0.2 |
| 11/20/2018 | Michael Connett | Conference with | Call w client (Lavelle) | 0.1 |
| 11/21/2018 | Andy Waters | Research | research - expert work-up and literature review | 2 |

| | | | | |
|---|---|---|---|---|
| 11/21/2018 | Michael Connett | Review | Reviewing EPA's document production and discovery responses | 2.1 |
| 11/21/2018 | Michael Connett | Preparation of | Email to Lavelle & Trader re depositions | 0.1 |
| 11/21/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 11/21/2018 | Michael Connett | Preparation of | Email to EPA w Deposition Notices | 0.4 |
| 11/21/2018 | Michael Connett | Preparation of | Email to EPA re Solvay declaration | 0.1 |
| 11/21/2018 | Michael Connett | Conference with | Conference call w EPA re discovery log | 0.9 |
| 11/21/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 11/25/2018 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 |
| 11/25/2018 | Michael Connett | Conference with | Call w standing witness (Adams) | 0.2 |
| 11/26/2018 | Michael Connett | Review | Reviewing EPA doc production, including drafts of NTP animal review | 2.6 |
| 11/26/2018 | Michael Connett | Preparation of | Preparing deposition notices and supplemental discovery response | 2 |
| 11/26/2018 | Michael Connett | Preparation of | Email to Simms re doc requests | 0.3 |
| 11/26/2018 | Michael Connett | Preparation of | Email to Simms & Adams re deposition | 0.1 |
| 11/26/2018 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 |
| 11/26/2018 | Michael Connett | Preparation of | Email to EPA re meet & confer | 0.1 |
| 11/26/2018 | Michael Connett | Conference with | Conference call w EPA re technical issues in doc productions | 0.6 |
| 11/26/2018 | Michael Connett | Conference with | Call w standing witness (Adams) | 0.3 |
| 11/26/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 11/27/2018 | Michael Connett | Conference with | Skype with expert (Grandjean) | 1 |
| 11/27/2018 | Michael Connett | Legal Research | Researching case law on deliberative process privilege. | 2 |
| 11/27/2018 | Michael Connett | Meeting | Met with clients (Adams & Simms) to prepare for depositions. | 2.5 |
| 11/27/2018 | Michael Connett | Legal Research | Legal research on deliberative privilege. | 4.5 |
| 11/27/2018 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.8 |
| 11/27/2018 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.5 |
| 11/27/2018 | Michael Connett | Preparation of | Emails to EPA re inadvertent disclosure of private info | 0.8 |
| 11/27/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 11/27/2018 | Michael Connett | Preparation of | Email to EPA re dismissal of AAEM & IAOMT | 0.3 |
| 11/27/2018 | Michael Connett | Preparation of | Email to EPA re Carton deposition | 0.2 |
| 11/27/2018 | Michael Connett | Preparation of | Email to EPA re Adams deposition | 0.1 |
| 11/28/2018 | Michael Connett | Attend | Defended depositions of clients (Audrey Adams & Julie Simms) | 9 |
| 11/28/2018 | Michael Connett | Conference with | Call w standing witness (Simms) | 0.7 |
| 11/29/2018 | Andy Waters | Conference with | call w michael re letter brief | 0.6 |
| 11/29/2018 | Michael Connett | Conference with | Skype with expert (Calderon). | 1 |

| Date | Name | Type | Description | Hours |
|---|---|---|---|---|
| 11/29/2018 | Michael Connett | Review | Review analysis by consulting expert (CN) of EPA doc production | 0.8 |
| 11/29/2018 | Michael Connett | Preparation of | Researching and writing Discovery letter brief on Privilege Log issue. | 6 |
| 11/29/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 11/29/2018 | Michael Connett | Preparation of | Email to EPA re second discovery letter brief | 0.5 |
| 11/29/2018 | Michael Connett | Preparation of | Email to consulting expert (TW) | 0.5 |
| 11/29/2018 | Michael Connett | Conference with | Call w standing witness (Simms) | 0.4 |
| 11/29/2018 | Michael Connett | Preparation of | Call w Andy | 0.6 |
| 12/2/2018 | Michael Connett | Conference with | Call with client (CC Reed) re: funding for lawsuit. | 1 |
| 12/3/2018 | Andy Waters | Legal Research | standing issues - research | 0.6 |
| 12/3/2018 | Andy Waters | Conference with | meeting w Michael re FAN-MAF standing | 0.8 |
| 12/3/2018 | Michael Connett | Conference with | Meeting w Andy to discuss standing approach re FAN & MAF | 0.8 |
| 12/3/2018 | Michael Connett | Preparation of | Email to EPA re standing proposal re FAN & MAF | 0.3 |
| 12/3/2018 | Michael Connett | Preparation of | Email to EPA re meet & confer | 0.1 |
| 12/3/2018 | Michael Connett | Conference with | Call with EPA re standing doc production issues | 0.5 |
| 12/4/2018 | Michael Connett | Preparation of | Emails to FWW re declarations | 0.3 |
| 12/4/2018 | Michael Connett | Preparation of | Email to prospective expert (Wells) | 0.4 |
| 12/4/2018 | Michael Connett | Preparation of | Email to prospective expert (AS) | 0.3 |
| 12/5/2018 | Michael Connett | Preparation of | Emails to expert (Zoeller) | 0.3 |
| 12/5/2018 | Michael Connett | Preparation of | Email to prospective expert (CG) | 0.3 |
| 12/5/2018 | Michael Connett | Preparation of | Email to prospective expert (AZ) | 0.2 |
| 12/5/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 12/5/2018 | Michael Connett | Conference with | Call with prospective expert (Lanphear) | 0.5 |
| 12/5/2018 | Michael Connett | Conference with | Call with expert (Zoeller) | 0.8 |
| 12/5/2018 | Michael Connett | Review | Assessing potential issues re: expert discovery | 0.5 |
| 12/7/2018 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 |
| 12/7/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.8 |
| 12/7/2018 | Michael Connett | Preparation of | Email to Dr Levy's attny | 0.2 |
| 12/7/2018 | Michael Connett | Conference with | Call with prospective expert (SG) | 0.5 |
| 12/7/2018 | Michael Connett | Conference with | Call with prospective expert (AS) | 1.3 |
| 12/7/2018 | Michael Connett | Conference with | Call with expert (Zoeller) | 1 |
| 12/7/2018 | Michael Connett | Conference with | Call with expert (Wells) | 1 |
| 12/7/2018 | Michael Connett | Conference with | Call with client (FAN) to discuss standing issues. | 1 |
| 12/8/2018 | Michael Connett | Review | Review of new study on infant F retention | 0.6 |
| 12/8/2018 | Michael Connett | Review | Review of Green's Dissertation | 0.8 |
| 12/8/2018 | Michael Connett | Preparation of | Email to FWW re declaration` | 0.1 |

| 12/8/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 |
|---|---|---|---|---|
| 12/8/2018 | Michael Connett | Preparation of | Drafting organizational standing declarations | 3.5 |
| 12/9/2018 | Michael Connett | Preparation of | Preparing organizational standing declarations, including speaking with C Reed | 2.5 |
| 12/9/2018 | Michael Connett | Preparation of | Email to C Reed re standing declaration | 0.1 |
| 12/10/2018 | Michael Connett | Review | Review of EPA's second amended privilege log | 0.7 |
| 12/10/2018 | Michael Connett | Preparation of | Email to EPA w standing declarations | 0.1 |
| 12/10/2018 | Michael Connett | Preparation of | Email to EPA re 2d amended privilege log | 0.6 |
| 12/10/2018 | Michael Connett | Preparation of | Email to Dr Levy's attny | 0.1 |
| 12/11/2018 | Michael Connett | Preparation of | Preparing organizational standing declarations, including responding to questions from clients. | 1.5 |
| 12/11/2018 | Michael Connett | Preparation of | Emails to EPA re second discovery letter brief | 0.8 |
| 12/11/2018 | Michael Connett | Preparation of | Email to prospective expert (MG). | 0.5 |
| 12/11/2018 | Michael Connett | Preparation of | Email to Julie Simms' doctor | 0.2 |
| 12/11/2018 | Michael Connett | Preparation of | Drafting revised discovery letter brief | 3.1 |
| 12/12/2018 | Andy Waters | Review | second discovery letter br | 0.5 |
| 12/12/2018 | Michael Connett | Preparation of | Email to Nidel & FWW re standing law | 0.3 |
| 12/12/2018 | Michael Connett | Preparation of | Email to Julie Simms' doctor | 0.1 |
| 12/12/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 12/12/2018 | Michael Connett | Preparation of | Email to consulting expert (CN) re levy data | 1.2 |
| 12/13/2018 | Michael Connett | Review | Review of analysis from consulting expert (CN) | 1.1 |
| 12/13/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 12/14/2018 | Michael Connett | Review | Review new study on F/alzheimers | 0.5 |
| 12/14/2018 | Michael Connett | Review | Review new paper on F & alzheimers | 0.6 |
| 12/14/2018 | Michael Connett | Review | Review EPA's discovery letter brief | 0.7 |
| 12/14/2018 | Michael Connett | Preparation of | Preparing materials for expert review Orfuss | 1.5 |
| 12/14/2018 | Michael Connett | Preparation of | Expert-related work (letter to Davison) | 0.5 |
| 12/14/2018 | Michael Connett | Preparation of | Emails to prospective expert Orfuss | 0.8 |
| 12/14/2018 | Michael Connett | Preparation of | Email to expert (Wells) | 1 |
| 12/14/2018 | Michael Connett | Preparation of | Email to EPA re Adams/Simms depositions | 0.1 |
| 12/14/2018 | Michael Connett | Conference with | Call with prospective expert Orfuss | 0.5 |

| | | | | |
|---|---|---|---|---|
| 12/15/2018 | Michael Connett | Review | Review new study on F neurotox w calcium deficiency | 0.5 |
| 12/15/2018 | Michael Connett | Preparation of | Emails to Thiessen & Grandjean | 0.5 |
| 12/15/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 |
| 12/15/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 12/15/2018 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 |
| 12/16/2018 | Michael Connett | Research | Reading new study on fluoride neurotoxicity | 0.5 |
| 12/17/2018 | Michael Connett | Preparation of | Reviewing draft expert report (Thiessen) | 1 |
| 12/17/2018 | Michael Connett | Preparation of | Email to expert Orfuss | 0.1 |
| 12/18/2018 | Michael Connett | Conference with | Skype with expert (Calderon) | 0.5 |
| 12/18/2018 | Michael Connett | Review | Reviewing draft expert report (Grandjean) | 1 |
| 12/18/2018 | Michael Connett | Preparation of | Preparing for call with expert (Thiessen) | 1 |
| 12/18/2018 | Michael Connett | Legal Research | Legal research re Third Discovery Letter Brief. | 2.5 |
| 12/18/2018 | Michael Connett | Conference with | Call with expert (Thiessen) | 0.5 |
| 12/19/2018 | Michael Connett | Conference with | Skype w Calderon | 0.5 |
| 12/19/2018 | Michael Connett | Review | Review Thiessen's draft of section 1 | 1.6 |
| 12/19/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 12/19/2018 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 12/20/2018 | Chris Nidel | Conference with | call w michael connett re privilege issues | 1 |
| 12/20/2018 | Michael Connett | Legal Research | Legal research for third discovery letter brief | 1 |
| 12/20/2018 | Michael Connett | Preparation of | Email to expert (Zoeller) | 0.8 |
| 12/20/2018 | Michael Connett | Preparation of | Email to EPA re third discovery letter brief | 0.1 |
| 12/20/2018 | Michael Connett | Preparation of | Draftting Third Discovery Letter Brief | 4.5 |
| 12/20/2018 | Michael Connett | Conference with | Call w Nidel re discovery letter brief | 1 |
| 12/20/2018 | Michael Connett | Review | Analyzing our evidence against potential standing theories. | 1 |
| 12/21/2018 | Andy Waters | Review | 3d discovery ltr brief | 0.5 |
| 12/21/2018 | Michael Connett | Preparation of | Email to expert Orfuss | 0.1 |
| 12/21/2018 | Michael Connett | Conference with | Call with expert Orfuss | 0.5 |
| 12/22/2018 | Michael Connett | Preparation of | Preparing for next meeting with expert Orfuss | 1.5 |
| 12/22/2018 | Michael Connett | Legal Research | Legal research on standing | 3 |
| 12/22/2018 | Michael Connett | Preparation of | Email to expert Orfuss | 0.4 |
| 12/22/2018 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 |
| 12/23/2018 | Michael Connett | Legal Research | Researching case law on expert report requirements | 2.5 |
| 12/23/2018 | Michael Connett | Legal Research | Legal research re: federal requirements for expert reports | 2 |

| | | | | |
|---|---|---|---|---|
| 12/26/2018 | Michael Connett | Preparation of | Preparing for next meeting with expert (Grandjean) | 2 |
| 12/26/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 12/27/2018 | Michael Connett | Preparation of | Email to consulting expert (CN) | 1.2 |
| 12/27/2018 | Michael Connett | Research | Conducting systematic searches on PubMed for animal studies, epi studies, and in vitro studies, and reviewing same. | 8.2 |
| 12/27/2018 | Michael Connett | Conference with | Call with expert (Wells) | 0.5 |
| 12/28/2018 | Michael Connett | Research | Reading and taking notes on studies in preparation for expert reports | 4 |
| 12/28/2018 | Michael Connett | Preparation of | Email to Dr. Levy re questions about data | 0.5 |
| 12/29/2018 | Michael Connett | Research | Reviewing and taking notes on studies in preparation for expert reports. | 5.2 |
| 12/29/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.8 |
| 1/3/2019 | Michael Connett | Research | Reviewing and taking notes on studies  in preparation for expert reports. | 7.6 |
| 1/3/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 |
| 1/4/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 1/6/2019 | Michael Connett | Research | Reviewing Grandjean's draft expert report and related materials. | 3.5 |
| 1/6/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 1/7/2019 | Michael Connett | Preparation of | Email to Dr. Levy's attorney | 0.3 |
| 1/7/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.7 |
| 1/7/2019 | Michael Connett | Conference with | Call with expert (Wells) | 1 |
| 1/7/2019 | Michael Connett | Conference with | Call with expert (CN). | 0.5 |
| 1/7/2019 | Michael Connett | Conference with | Call w expert (Wells) | 1 |
| 1/7/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.5 |
| 1/8/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 1.6 |
| 1/8/2019 | Michael Connett | Conference with | Call with expert (Wells) | 0.5 |
| 1/8/2019 | Michael Connett | Conference with | Call with expert (Grandjean) | 1.2 |
| 1/8/2019 | Michael Connett | Conference with | Call with consulting expert (CN) | 0.5 |
| 1/8/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 1/9/2019 | Michael Connett | Review | Review new paper from Bellinger | 0.5 |
| 1/9/2019 | Michael Connett | Conference with | Call w standing witness (Simms) | 0.2 |
| 1/9/2019 | Michael Connett | Conference with | Call w standing witness (Adams) | 0.3 |
| 1/10/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessment docs | 3 |
| 1/10/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 |
| 1/10/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 |
| 1/10/2019 | Michael Connett | Preparation of | Drafting summary of call with Doug Ruley re standing | 0.5 |
| 1/10/2019 | Michael Connett | Conference with | Call w Doug Ruley re strategies re standing | 1.7 |

| 1/11/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.1 |
|---|---|---|---|---|
| 1/11/2019 | Michael Connett | Conference with | Call with expert (Thiessen) | 2.1 |
| 1/12/2019 | Michael Connett | Preparation of | Reviewing Grandjean's draft expert report and related materials. | 4.5 |
| 1/12/2019 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.1 |
| 1/12/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 1/13/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 |
| 1/13/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 2.2 |
| 1/13/2019 | Michael Connett | Conference with | Call with expert (Wells) | 1.2 |
| 1/14/2019 | Michael Connett | Review | Review new study on blood brain barrier | 0.5 |
| 1/14/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 |
| 1/14/2019 | Michael Connett | Preparation of | Email to consulting expert (AS) | 0.2 |
| 1/14/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.2 |
| 1/14/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.4 |
| 1/15/2019 | Michael Connett | Conference with | Call with expert (Fejerskov) | 1 |
| 1/15/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 1/16/2019 | Michael Connett | Review | Review studies on fluoride & blood brain barrier | 1.8 |
| 1/16/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 |
| 1/16/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 |
| 1/16/2019 | Michael Connett | Preparation of | Email to expert (Orfuss) | 0.3 |
| 1/17/2019 | Michael Connett | Review | Review of analysis from Wells | 0.5 |
| 1/18/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 |
| 1/18/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 1/21/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.5 |
| 1/21/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1 |
| 1/22/2019 | Michael Connett | Review | Review new study on F neurotox (Zhao) | 0.5 |
| 1/22/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 |
| 1/22/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 1/22/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 1/23/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.5 |
| 1/24/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.6 |
| 1/25/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 |
| 1/25/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 |
| 1/25/2019 | Michael Connett | Conference with | Call with experts (Calderon & CN) | 1 |
| 1/26/2019 | Michael Connett | Review | Review of new animal study on F-thyroid | 0.4 |
| 1/26/2019 | Michael Connett | Preparation of | Email to expert (Zoeller) | 0.2 |
| 1/27/2019 | Michael Connett | Research | Review of materials cited in Thiessen's draft | 4 |
| 1/27/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.4 |
| 1/28/2019 | Michael Connett | Preparation of | Updating document production to fix bates stamping problem | 1.4 |
| 1/28/2019 | Michael Connett | Research | Review of materials cited in Thiessen's draft | 5.5 |

| 1/28/2019 | Michael Connett | Preparation of | Emails to EPA re scheduling post-shutdown | 0.1 |
|---|---|---|---|---|
| 1/28/2019 | Michael Connett | Preparation of | Email to Simms re Orfuss | 0.1 |
| 1/28/2019 | Michael Connett | Preparation of | Email to Simms re deposition errata sheet | 0.2 |
| 1/28/2019 | Michael Connett | Preparation of | Email to EPA with updated production of documents re 1st RfP | 0.3 |
| 1/28/2019 | Michael Connett | Preparation of | Draft materials for expert review (Orfuss) | 3 |
| 1/29/2019 | Michael Connett | Preparation of | Email to EPA re conference call | 0.1 |
| 1/30/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 1/31/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.8 |
| 1/31/2019 | Michael Connett | Preparation of | Email to EPA re stipulation | 0.4 |
| 2/1/2019 | Michael Connett | Review | Review two new studies on F & early childhood cavities | 0.6 |
| 2/1/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 2/1/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 |
| 2/1/2019 | Michael Connett | Preparation of | Email to EPA re Simms errata sheet | 0.1 |
| 2/2/2019 | Michael Connett | Preparation of | Emails to consulting expert (CN) | 0.4 |
| 2/2/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 2/4/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 2/6/2019 | Michael Connett | Preparation of | Emails to expert (Orfuss) | 0.2 |
| 2/7/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.6 |
| 2/11/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 2/18/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 2/19/2019 | Michael Connett | Conference with | Telephonic meet and confer with EPA re fluorosis data dispute. | 0.5 |
| 2/19/2019 | Michael Connett | Preparation of | Email to experts re: revised case schedule | 0.4 |
| 2/19/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.5 |
| 2/19/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 2/19/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 2/20/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.4 |
| 2/20/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.7 |
| 2/21/2019 | Michael Connett | Review | Review of EPA risk assessment materials | 1.8 |
| 2/21/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.3 |
| 2/21/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 2/21/2019 | Michael Connett | Conference with | Call with consulting expert (CN). | 1.5 |
| 2/22/2019 | Michael Connett | Research | Reading EPA risk assessment materials | 6.2 |
| 2/22/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 2/23/2019 | Michael Connett | Review | Study on impact of calcium deficiency on F neurotox (Zhang) | 0.5 |
| 2/23/2019 | Michael Connett | Research | Reading reviews on the history and development of risk assessment | 5.4 |
| 2/23/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 |

| 2/23/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.4 |
|---|---|---|---|---|
| 2/24/2019 | Michael Connett | Research | Reading animal studies on fluoride neurotoxicity | 5 |
| 2/24/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 2/24/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.7 |
| 2/25/2019 | Michael Connett | Conference with | Skype w Fejerskov | 1.1 |
| 2/25/2019 | Michael Connett | Research | Reading animal studies on fluoride neurotoxicity | 10.5 |
| 2/26/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 |
| 2/26/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 2/26/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 2/27/2019 | Michael Connett | Preparation of | Emails to expert (Zoeller) | 0.5 |
| 2/27/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.8 |
| 2/27/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 2/28/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 |
| 3/1/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 6.5 |
| 3/2/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 2.5 |
| 3/3/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 2.8 |
| 3/4/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 2.6 |
| 3/4/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 3/5/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 2 |
| 3/5/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 3/6/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 2.4 |
| 3/7/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 3 |
| 3/8/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 2.5 |
| 3/8/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 3/10/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 3/11/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 3/12/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 3.3 |
| 3/12/2019 | Michael Connett | Preparation of | Email to EPA re in camera review | 0.5 |
| 3/12/2019 | Michael Connett | Conference with | Call with EPA (DOJ attny) | 0.5 |
| 3/13/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 2.9 |
| 3/13/2019 | Michael Connett | Review | Review new study on F & dementia | 0.5 |
| 3/13/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 3/14/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.3 |
| 3/14/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |

| Date | Name | Activity | Description | Hours |
|---|---|---|---|---|
| 3/16/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 1.4 |
| 3/17/2019 | Michael Connett | Preparation of | Preparing for supplemental brief on Privileged Docs dispute | 6 |
| 3/18/2019 | Michael Connett | Conference with | Call with expert (Thiessen) | 2.1 |
| 3/19/2019 | Michael Connett | Legal Research | Legal research re deliberative process privilege | 1 |
| 3/19/2019 | Michael Connett | Preparation of | Email to EPA re discovery letter brief | 0.3 |
| 3/19/2019 | Michael Connett | Preparation of | Email to Bob Sussman re: deliberative process privilege | 0.4 |
| 3/19/2019 | Michael Connett | Preparation of | Email to Andy re discovery letter brief | 0.1 |
| 3/19/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 3/19/2019 | Michael Connett | Conference with | Call w clients to discuss EPA proposal re discovery letter brief | 0.5 |
| 3/20/2019 | Michael Connett | Review | Review new UCSF study on fluoride and serotonin | 0.5 |
| 3/20/2019 | Michael Connett | Preparation of | Preparing supplemental filing re: 2nd Discovery Letter Brief. | 1 |
| 3/21/2019 | Andy Waters | Review | supplemental briefing on discovery issue | 0.7 |
| 3/21/2019 | Michael Connett | Preparation of | Preparing supplemental filing re: 2nd Discovery Letter Brief. | 1 |
| 3/22/2019 | Michael Connett | Preparation of | Preparing Supplemental Brief on 2nd Discovery Letter Brief | 12 |
| 3/23/2019 | Michael Connett | Review | Reading and evaluating EPA's Objection to Reply Evidence. | 1 |
| 3/25/2019 | Michael Connett | Preparation of | Writing Declaration in response to EPA's Objection to Reply Evidence. | 4 |
| 3/25/2019 | Michael Connett | Preparation of | Emails to prospective expert (Hu) | 0.6 |
| 3/25/2019 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.6 |
| 3/25/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 3/26/2019 | Michael Connett | Review | Review new study on fluoride neurotox (Zhou) | 0.6 |
| 3/26/2019 | Michael Connett | Review | Review new paper on fluoride and thyroid | 0.5 |
| 3/26/2019 | Michael Connett | Preparation of | Email to expert (Zoeller) | 0.1 |
| 4/6/2019 | Michael Connett | Preparation of | Email to expert (Zoeller) | 0.2 |
| 4/6/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.4 |
| 4/22/2019 | Michael Connett | Preparation of | Email to Carton & Hirzy re deposition scheduling | 0.3 |
| 4/28/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1 |
| 4/29/2019 | Michael Connett | Preparation of | Emails to EPA w edits to standing stipulation | 0.8 |
| 4/29/2019 | Michael Connett | Preparation of | Email to EPA re depositions | 0.2 |
| 4/29/2019 | Michael Connett | Preparation of | Email to EPA document production | 0.4 |

| | | | | |
|---|---|---|---|---|
| 4/30/2019 | Michael Connett | Preparation of | Emails to Carton re deposition | 0.1 |
| 5/1/2019 | Andy Waters | Review | stip on standing | 0.4 |
| 5/1/2019 | Andy Waters | Review | review EPA's proposed stip on standing | 0.3 |
| 5/1/2019 | Michael Connett | Preparation of | Email to Andy re EPA standing stip | 0.1 |
| 5/1/2019 | Michael Connett | Preparation of | Drafting and filing Objection to Reply Evidence. | 4.5 |
| 5/2/2019 | Michael Connett | Preparation of | Working with client on standing declaration | 1 |
| 5/2/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 5/3/2019 | Michael Connett | Review | Review new study on F neurotox (Cao 2019) | 0.4 |
| 5/3/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 4.5 |
| 5/3/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 5/3/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 5/4/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 5.8 |
| 5/4/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.5 |
| 5/4/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 5/5/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 8.4 |
| 5/6/2019 | Andy Waters | Review | stip on F manufacturers | 0.3 |
| 5/6/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 8 |
| 5/6/2019 | Michael Connett | Preparation of | Emails to expert (Calderon) | 0.2 |
| 5/6/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 5/6/2019 | Michael Connett | Preparation of | Email to EPA re stipulation on F manufacturers | 0.1 |
| 5/6/2019 | Michael Connett | Preparation of | Drafting stipulation on F manufacturers | 1.2 |
| 5/7/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 10.5 |
| 5/7/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.4 |
| 5/8/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 6 |
| 5/8/2019 | Michael Connett | Preparation of | Emails to EPA re depositions | 0.2 |
| 5/8/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 |
| 5/9/2019 | Michael Connett | Conference with | Skype w Calderon | 1.3 |
| 5/9/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 8 |
| 5/9/2019 | Michael Connett | Preparation of | Emails to EPA re depositions | 0.2 |
| 5/9/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 5/9/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 |
| 5/9/2019 | Michael Connett | Preparation of | Email to EPA re Donohue deposition | 0.4 |
| 5/9/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 |
| 5/9/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |

| 5/10/2019 | Michael Connett | Conference with | Skype w Grandjean | 1.1 |
|---|---|---|---|---|
| 5/10/2019 | Michael Connett | Review | Review Wells draft report | 1.8 |
| 5/10/2019 | Michael Connett | Preparation of | Preparing for EPA depositions | 5 |
| 5/10/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.7 |
| 5/11/2019 | Michael Connett | Preparation of | Preparing for Donohue deposition | 5 |
| 5/11/2019 | Michael Connett | Preparation of | Emails to EPA w Amended Notices of Depositions | 0.3 |
| 5/12/2019 | Michael Connett | Preparation of | Preparing for Donohue | 12 |
| 5/13/2019 | Michael Connett | Attend | Taking deposition of Joyce Donohue | 8.7 |
| 5/13/2019 | Michael Connett | Preparation of | Preparing for Donohue deposition | 3 |
| 5/14/2019 | Michael Connett | Preparation of | Preparing for Price deposition | 11.8 |
| 5/15/2019 | Chris Nidel | Attend | attended paul price deposition in F case | 5.8 |
| 5/15/2019 | Michael Connett | Attend | Taking deposition of Paul Price | 5.8 |
| 5/15/2019 | Michael Connett | Preparation of | Preparing for Price deposition | 5.6 |
| 5/15/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 5/16/2019 | Michael Connett | Preparation of | Preparation for Thayer deposition | 13.5 |
| 5/17/2019 | Chris Nidel | Conference with | call w michael re thayer depo | 0.5 |
| 5/17/2019 | Chris Nidel | Attend | attended kristina thayer deposition | 7.7 |
| 5/17/2019 | Michael Connett | Attend | Taking deposition of Kristina Thayer | 7.7 |
| 5/17/2019 | Michael Connett | Preparation of | Preparing for Thayer deposition | 3.5 |
| 5/17/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.4 |
| 5/17/2019 | Michael Connett | Conference with | Call w Nidel re Thayer recap | 0.5 |
| 5/18/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 5/19/2019 | Michael Connett | Preparation of | Emails to EPA re Ohanian & Hanna transcript issues | 3.4 |
| 5/20/2019 | Michael Connett | Preparation of | Email to EPA re F manufacturer stip | 0.5 |
| 5/20/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.4 |
| 5/21/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 5/23/2019 | Michael Connett | Preparation of | Emails to Carton re deposition | 0.2 |
| 5/23/2019 | Michael Connett | Preparation of | Email to EPA re status conference | 0.1 |
| 5/25/2019 | Michael Connett | Preparation of | Preparing for Carton & Hirzy depos | 2 |
| 5/26/2019 | Michael Connett | Preparation of | Preparing for Carton & Hirzy depos | 4 |
| 5/27/2019 | Michael Connett | Preparation of | Preparing for Carton & Hirzy depos | 2 |
| 5/27/2019 | Michael Connett | Preparation of | Email to Hirzy re deposition | 0.2 |
| 5/28/2019 | Michael Connett | Preparation of | Preparing for Carton's deposition | 8.5 |
| 5/28/2019 | Michael Connett | Preparation of | Email to EPA re joint request to appear telephonically | 0.1 |
| 5/28/2019 | Michael Connett | Conference with | Call w expert (Wells) | 1 |
| 5/29/2019 | Michael Connett | Preparation of | Preparing for Carton's deposition | 1.5 |
| 5/29/2019 | Michael Connett | Attend | Deposition of Robert Carton | 7 |
| 5/30/2019 | Chris Nidel | Conference with | call w michael re Hirzy deposition | 0.7 |
| 5/30/2019 | Michael Connett | Preparation of | Preparing for Hirzy's depo | 10.5 |
| 5/30/2019 | Michael Connett | Preparation of | Email to EPA re Hirzy depo | 0.2 |
| 5/30/2019 | Michael Connett | Conference with | Call w Nidel re approaches to Hirzy dep | 0.7 |
| 5/31/2019 | Michael Connett | Preparation of | Preparation for Hirzy Dep | 3 |

| | | | | |
|---|---|---|---|---|
| 5/31/2019 | Michael Connett | Attend | Deposition of Bill Hirzy | 9 |
| 6/3/2019 | Michael Connett | Preparation of | Preparation for meeting with Thiessen | 6 |
| 6/3/2019 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.1 |
| 6/4/2019 | Michael Connett | Conference with | Meeting with Thiessen | 8 |
| 6/4/2019 | Michael Connett | Preparation of | Email to EPA re status conference | 0.1 |
| 6/6/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 |
| 6/6/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.6 |
| 6/8/2019 | Michael Connett | Review | Review of Grandjean's draft & cited materials | 3.2 |
| 6/8/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.1 |
| 6/9/2019 | Michael Connett | Review | Review of Thiessen's draft report and cited materials | 3.4 |
| 6/9/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.8 |
| 6/9/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.5 |
| 6/10/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 6/10/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 6/10/2019 | Michael Connett | Review | Calderon's draft expert report | 1.3 |
| 6/11/2019 | Michael Connett | Review | Wells' draft expert report | 1.8 |
| 6/11/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 |
| 6/11/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.9 |
| 6/12/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.6 |
| 6/12/2019 | Michael Connett | Preparation of | Email to EPA re Hannan & Ohanian transcript emails | 0.9 |
| 6/13/2019 | Michael Connett | Preparation of | Draft language for Wells report | 2.5 |
| 6/14/2019 | Michael Connett | Preparation of | Preparing for meeting with Wells | 2.1 |
| 6/14/2019 | Michael Connett | Conference with | Call w expert (Wells) | 1 |
| 6/17/2019 | Michael Connett | Conference with | Skype w expert (Grandjean) | 1.8 |
| 6/17/2019 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.3 |
| 6/17/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 |
| 6/17/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 6/17/2019 | Michael Connett | Preparation of | Email to Carton re depo transcript | 0.2 |
| 6/17/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.7 |
| 6/18/2019 | Michael Connett | Preparation of | Email to expert (Orfuss) | 0.4 |
| 6/18/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 6/18/2019 | Michael Connett | Preparation of | Email to EPA re draft copy of study | 0.4 |
| 6/18/2019 | Michael Connett | Preparation of | Draft language for Wells report | 0.8 |
| 6/18/2019 | Michael Connett | Conference with | Call with expert (Thiessen) | 2.5 |
| 6/19/2019 | Michael Connett | Review | Review of Grandjean's revised draft | 1.7 |
| 6/19/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 |
| 6/19/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 6/19/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.5 |
| 6/19/2019 | Michael Connett | Preparation of | Drafting language for Calderon's review | 2.6 |
| 6/19/2019 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.2 |
| 6/19/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 |
| 6/20/2019 | Andy Waters | Review | fejerskov's report | 1 |

| 6/20/2019 | Michael Connett | Preparation of | Emails to expert (Calderon) | 0.2 |
|---|---|---|---|---|
| 6/20/2019 | Michael Connett | Preparation of | Emails to consulting expert (CN) | 0.7 |
| 6/20/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 6/20/2019 | Michael Connett | Preparation of | Drafting language for Calderon's review | 3.4 |
| 6/20/2019 | Michael Connett | Conference with | Call with expert (Calderon) | 1.6 |
| 6/20/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 6/21/2019 | Andy Waters | Review | grandjean's report | 1.1 |
| 6/21/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 |
| 6/21/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 6/21/2019 | Michael Connett | Conference with | Call consulting expert (CN) | 0.4 |
| 6/22/2019 | Michael Connett | Review | Review of Wells draft report | 1.2 |
| 6/22/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.6 |
| 6/23/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 |
| 6/23/2019 | Michael Connett | Preparation of | Draft language for Wells report | 0.6 |
| 6/23/2019 | Michael Connett | Preparation of | Draft language for Calderon | 1.1 |
| 6/23/2019 | Michael Connett | Conference with | Call w expert (Wells) | 1.3 |
| 6/24/2019 | Michael Connett | Review | Review of Thiessen's expert report | 2.8 |
| 6/24/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 6/24/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 |
| 6/24/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 6/25/2019 | Michael Connett | Review | Review of Thiessen's draft report | 2.5 |
| 6/25/2019 | Michael Connett | Preparation of | Emails to expert (Wells) | 0.1 |
| 6/25/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.5 |
| 6/25/2019 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 6/25/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.1 |
| 6/25/2019 | Michael Connett | Conference with | Call with Thiessen re draft report | 2.3 |
| 6/25/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.4 |
| 6/25/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.4 |
| 6/25/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 6/26/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.5 |
| 6/26/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 6/26/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 6/27/2019 | Andy Waters | Review | grandjean's report | 1.8 |
| 6/27/2019 | Michael Connett | Review | Reviewing final expert reports | 4.8 |
| 6/27/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 |
| 6/27/2019 | Michael Connett | Preparation of | Emails to expert (Calderon) | 0.4 |
| 6/27/2019 | Michael Connett | Preparation of | Email to EPA w expert disclosures | 0.2 |
| 6/27/2019 | Michael Connett | Preparation of | Drafting expert disclosures | 3.4 |
| 6/27/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 6/27/2019 | Michael Connett | Conference with | Call w expert (Lanphear) | 0.5 |
| 6/27/2019 | Michael Connett | Conference with | Call w expert (Calderon) | 1 |
| 6/27/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 6/28/2019 | Andy Waters | Review | EPA expert reports | 3 |
| 6/28/2019 | Chris Nidel | Review | EPA expert reports | 2 |
| 6/28/2019 | Chris Nidel | Conference with | call w michael re EPA expert reports | 0.4 |

| 6/28/2019 | Michael Connett | Review | Review of EPA expert reports | 4 |
|---|---|---|---|---|
| 6/28/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 6/28/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 6/28/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.1 |
| 6/28/2019 | Michael Connett | Preparation of | Email to EPA re service of disclosures | 0.1 |
| 6/28/2019 | Michael Connett | Conference with | Call w Nidel re expert disclsorues | 0.4 |
| 6/28/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 |
| 6/28/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 6/29/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 |
| 6/30/2019 | Michael Connett | Legal Research | Legal research re disclosure and scope requirements of rebuttal experts | 2 |
| 6/30/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 7/1/2019 | Andy Waters | Review | wells report | 0.5 |
| 7/1/2019 | Andy Waters | Review | thiessen's report | 2.2 |
| 7/1/2019 | Michael Connett | Legal Research | Researching EPA's prioritization procedures | 5 |
| 7/1/2019 | Michael Connett | Legal Research | Research re: rebuttal experts | 2.5 |
| 7/1/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 7/1/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.3 |
| 7/1/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.2 |
| 7/1/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 7/2/2019 | Michael Connett | Review | Review of EPA risk prioritization considerations | 3.2 |
| 7/2/2019 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 7/2/2019 | Michael Connett | Conference with | Call w expert (Hu) | 0.2 |
| 7/2/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 7/3/2019 | Michael Connett | Review of | Review manuscript of Green 2019 & Till | 1 |
| 7/3/2019 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 7/3/2019 | Michael Connett | Preparation of | Email to EPA w Green 2019 & Till manuscripts | 0.1 |
| 7/3/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 7/5/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 |
| 7/5/2019 | Michael Connett | Preparation of | Email to EPA re confidentiality of Green 2019 manuscript | 0.4 |
| 7/5/2019 | Michael Connett | Conference with | Call with Thiessen re: rebuttal report | 1 |
| 7/5/2019 | Michael Connett | Conference with | Call w expert (Wells) | 1.3 |
| 7/5/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.5 |
| 7/6/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 |
| 7/7/2019 | Michael Connett | Preparation of | Review of impact from lack of blinding in F-caries studies | 3.4 |
| 7/8/2019 | Michael Connett | Preparation of | Review of Thiessen's draft rebuttal | 0.6 |
| 7/8/2019 | Michael Connett | Review | Review of studies cited by Slade & other studies of caries rates in low-income areas | 6 |

| Date | Name | Type | Description | Hours |
|------|------|------|-------------|-------|
| 7/8/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.8 |
| 7/8/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.5 |
| 7/8/2019 | Michael Connett | Conference with | Call with Wells re: rebuttal report | 1.5 |
| 7/8/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 7/9/2019 | Chris Nidel | Conference with | call w michael re non-retained experts | 0.5 |
| 7/9/2019 | Michael Connett | Preparation of | Email to EPA re errata sheet for Hirzy depo | 0.1 |
| 7/9/2019 | Michael Connett | Preparation of | Email to EPA re Calderon's deposition | 0.1 |
| 7/9/2019 | Michael Connett | Conference with | Conference call w EPA re expert depositions | 0.7 |
| 7/9/2019 | Michael Connett | Conference with | Call w Nidel definition of non-retained expert | 0.5 |
| 7/9/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.7 |
| 7/10/2019 | Andy Waters | Conference with | Call w michael re: serving notices for hu/lanphear | 0.3 |
| 7/10/2019 | Michael Connett | Review | More research on F-caries | 2.2 |
| 7/10/2019 | Michael Connett | Research | More research on EPA risk prioritization | 3.6 |
| 7/10/2019 | Michael Connett | Preparation of | Email to EPA w notices taking Hu & Lanphear depositions | 0.6 |
| 7/10/2019 | Michael Connett | Preparation of | Email to EPA  re expert depositions | 0.2 |
| 7/10/2019 | Michael Connett | Conference with | Conference call w EPA re expert depositions | 1.2 |
| 7/10/2019 | Michael Connett | Conference with | Call w Andy re Hu & Lanphear depos | 0.3 |
| 7/11/2019 | Chris Nidel | Conference with | call w michael connett re Hu & Lanphear depositions | 0.7 |
| 7/11/2019 | Michael Connett | Review | Reivew EPA's objections to expert disclosures & cited materials | 1.6 |
| 7/11/2019 | Michael Connett | Research | More research about EPA's risk evaluation procedures | 2 |
| 7/11/2019 | Michael Connett | Preparation of | Emails to EPA re expert depositions | 0.8 |
| 7/11/2019 | Michael Connett | Preparation of | Email to Hirzy re expert depositions | 0.2 |
| 7/11/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 |
| 7/11/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 |
| 7/11/2019 | Michael Connett | Preparation of | Email to EPA re Lanphear's status as non-retained expert | 0.6 |
| 7/11/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 7/12/2019 | Michael Connett | Review | Review of case law on non-retained experts | 2.6 |
| 7/12/2019 | Michael Connett | Preparation of | Email to law clerk re non-retained experts | 0.4 |
| 7/12/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.5 |
| 7/12/2019 | Michael Connett | Preparation of | Email to Andy re: law on non-retained experts | 0.4 |

| 7/13/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.7 |
|---|---|---|---|---|
| 7/13/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1 |
| 7/14/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 7/15/2019 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.4 |
| 7/15/2019 | Michael Connett | Preparation of | Email to EPA re scheduling expert depos | 0.6 |
| 7/15/2019 | Michael Connett | Preparation of | Drafting response to EPA's objections to expert disclosures | 2.1 |
| 7/15/2019 | Michael Connett | Preparation of | Drafting response to EPA re non-retained status of Hu/Lanphear | 4 |
| 7/15/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.6 |
| 7/15/2019 | Michael Connett | Conference with | Call w expert (Hu) | 0.2 |
| 7/15/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 7/16/2019 | Michael Connett | Preparation of | Email to EPA re Lanphear depo | 0.2 |
| 7/16/2019 | Michael Connett | Conference with | Call w expert (Lanphear) | 0.5 |
| 7/17/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 7/17/2019 | Michael Connett | Preparation of | Email to EPA re Thiessen depo | 0.4 |
| 7/17/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.4 |
| 7/17/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 7/18/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 7/19/2019 | Andy Waters | Conference with | Meeting w Michael on expert issues | 1.5 |
| 7/19/2019 | Michael Connett | Conference with | Meeting w Andy re expert discovery | 1.5 |
| 7/19/2019 | Michael Connett | Preparation of | Emails to EPA re expert depositions | 0.3 |
| 7/19/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 7/19/2019 | Michael Connett | Conference with | Call w EPA (Carfora) re expert depos | 0.7 |
| 7/22/2019 | Michael Connett | Preparation of | Emails to consulting expert (CN) | 0.7 |
| 7/22/2019 | Michael Connett | Conference with | Conference call w EPA re expert depositions | 0.6 |
| 7/22/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.1 |
| 7/23/2019 | Andy Waters | Conference with | Call w michael on exponent experts | 0.4 |
| 7/23/2019 | Michael Connett | Conference with | Call w expert (Hu) | 0.2 |
| 7/23/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 7/23/2019 | Michael Connett | Conference with | Call w Andy re EPA using Exponent | 0.4 |
| 7/24/2019 | Michael Connett | Preparation of | Preparing letter responding to objections to Hu and Lanphear disclosures | 5 |
| 7/24/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 7/25/2019 | Michael Connett | Research | Researching EPA's two exponent experts (Chang & Tsuji) | 6 |
| 7/25/2019 | Michael Connett | Preparation of | Email to EPA re meet and confer | 0.1 |
| 7/25/2019 | Michael Connett | Conference with | Conference call w EPA re expert discovery | 0.8 |
| 7/25/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.2 |
| 7/25/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 7/25/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 7/26/2019 | Michael Connett | Research | More research re: Chang and Tsuji | 8 |

| 7/26/2019 | Michael Connett | Preparation of | Email to EPA re extending MSJ deadline | 0.2 |
|---|---|---|---|---|
| 7/26/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 7/27/2019 | Michael Connett | Preparation of | Preparing for Lewis deposition | 6.8 |
| 7/27/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 7/28/2019 | Michael Connett | Review | Review Wells draft report | 1.2 |
| 7/28/2019 | Michael Connett | Review | Review of Thiessen draft & cited materials | 2.5 |
| 7/28/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 7/28/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.5 |
| 7/29/2019 | Michael Connett | Research | More research re: Chang and Tsuji | 3.2 |
| 7/29/2019 | Michael Connett | Preparation of | Emails to expert (Wells) | 0.4 |
| 7/29/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 |
| 7/29/2019 | Michael Connett | Preparation of | Email to EPA responding to expert depo proposal | 0.4 |
| 7/29/2019 | Michael Connett | Conference with | Call with expert  (Thiessen) re: rebuttal report | 0.5 |
| 7/29/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.8 |
| 7/29/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.6 |
| 7/30/2019 | Andy Waters | Conference with | Call w michael re expert depos | 0.2 |
| 7/30/2019 | Michael Connett | Research | More research re: Chang and Tsuji | 4.2 |
| 7/30/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 |
| 7/30/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 |
| 7/30/2019 | Michael Connett | Preparation of | Drafting response to EPA re scope of Hu & Lanphear | 4.5 |
| 7/30/2019 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.5 |
| 7/30/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.4 |
| 7/30/2019 | Michael Connett | Conference with | Call w Andy on experts | 0.2 |
| 7/31/2019 | Michael Connett | Ressearch | More research re: Chang and Tsuji | 2 |
| 7/31/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 |
| 7/31/2019 | Michael Connett | Preparation of | Email to Andy re: Hu/Lanphear status | 0.4 |
| 7/31/2019 | Michael Connett | Preparation of | Draft language for Thiessen's review | 1 |
| 7/31/2019 | Michael Connett | Conference with | Call w expert (Wells) | 1.2 |
| 7/31/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.5 |
| 8/1/2019 | Michael Connett | Preparation of | Emails to expert (Wells) | 0.5 |
| 8/1/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 |
| 8/1/2019 | Michael Connett | Preparation of | Email to EPA w amended expert disclosures | 0.2 |
| 8/1/2019 | Michael Connett | Preparation of | Drafting language for Wells review | 2.5 |
| 8/1/2019 | Michael Connett | Preparation of | Drafting additional language for Thiessen review | 1 |
| 8/1/2019 | Michael Connett | Conference with | Call w expert (Wells) | 1.1 |
| 8/1/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 1.2 |
| 8/2/2019 | Michael Connett | Review | Reviewing Expert Rebuttal reports | 6.5 |

| | | | | |
|---|---|---|---|---|
| 8/2/2019 | Michael Connett | Preparation of | Emails to EPA re scope of Hu & Lanphear | 0.6 |
| 8/2/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 |
| 8/2/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 8/2/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 8/2/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 |
| 8/2/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.3 |
| 8/2/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 8/3/2019 | Michael Connett | Research | Preparing for Chang & Tsuji depositions | 10 |
| 8/4/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 8.5 |
| 8/4/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.1 |
| 8/5/2019 | Michael Connett | Preparation of | Email to expert (Hu) | 0.3 |
| 8/5/2019 | Michael Connett | Conference with | Call w expert (Hu) | 0.3 |
| 8/5/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 8/6/2019 | Michael Connett | Preparation of | Preparing for Lewis deposition | 10.5 |
| 8/6/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 8/6/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 8/7/2019 | Michael Connett | Preparation of | Preparing for Dr. Lewis's deposition | 12.5 |
| 8/7/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 8/7/2019 | Michael Connett | Conference with | Coordinating with court reporter agencies to find replacement court reporter | 0.9 |
| 8/7/2019 | Michael Connett | Conference with | Call with EPA (Do) | 0.1 |
| 8/7/2019 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.1 |
| 8/7/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 8/8/2019 | Michael Connett | Attend | Taking Dr. Lewis's deposition | 10 |
| 8/8/2019 | Michael Connett | Preparation of | Preparing for Dr. Lewis's deposition | 6 |
| 8/9/2019 | Michael Connett | Review | Review of Grandjean's draft rebuttal | 1.2 |
| 8/9/2019 | Michael Connett | Review | Review of EPA subpoena on Hornung | 0.2 |
| 8/9/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's and Dr. Slade's depositions | 10 |
| 8/9/2019 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.1 |
| 8/9/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 |
| 8/9/2019 | Michael Connett | Preparation of | Email to EPA re discovery letter brief on Hu/Lanphear | 0.4 |
| 8/9/2019 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.5 |
| 8/9/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 8/10/2019 | Andy Waters | Conference with | Call w michael re epa subpoena on independent scientist | 0.3 |
| 8/10/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 6.2 |
| 8/10/2019 | Michael Connett | Preparation of | Email to EPA re agreement on Hu & Lanphear | 0.8 |
| 8/10/2019 | Michael Connett | Preparation of | Email to EPA re agreement on expert communications & expenses | 0.6 |

| Date | Name | Type | Description | Hours |
|---|---|---|---|---|
| 8/10/2019 | Michael Connett | Preparation of | Email to Bob Sussman re Hornung subpoena | 0.5 |
| 8/10/2019 | Michael Connett | Conference with | Conference call w EPA re expert disputes | 0.7 |
| 8/10/2019 | Michael Connett | Conference with | Call w Andy re Hornung subpoena | 0.3 |
| 8/11/2019 | Michael Connett | Preparation of | Preparing for Dr. Slade's deposition | 8 |
| 8/11/2019 | Michael Connett | Preparation of | Email to Sussman re Hornung subpoena | 0.3 |
| 8/11/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 8/12/2019 | Michael Connett | Preparation of | Preparing for Dr. Slade's deposition | 10 |
| 8/13/2019 | Michael Connett | Attend | Taking Dr. Slade's deposition | 10 |
| 8/13/2019 | Michael Connett | Preparation of | Preparing for Dr. Slade's deposition | 2 |
| 8/14/2019 | Andy Waters | Conference with | Call w michael re grandjean rebuttal issue | 0.6 |
| 8/14/2019 | Chris Nidel | Conference with | call w michael re expert dislosure dispute | 1.1 |
| 8/14/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 8/14/2019 | Michael Connett | Preparation of | Email to EPA w Grandjean rebuttal report | 0.1 |
| 8/14/2019 | Michael Connett | Preparation of | Email to EPA addressing Grandjean rebuttal dispute | 1.6 |
| 8/14/2019 | Michael Connett | Conference with | Conference call with DOJ re dispute over Dr. Grandjean's rebuttal report | 0.5 |
| 8/14/2019 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.7 |
| 8/14/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.2 |
| 8/14/2019 | Michael Connett | Conference with | Call w Andy re Grandjean rebuttal dispute | 0.6 |
| 8/15/2019 | Michael Connett | Conference with | Skype w Fejerskov re deposition | 1.2 |
| 8/15/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 8.7 |
| 8/15/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.1 |
| 8/15/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.8 |
| 8/15/2019 | Michael Connett | Conference with | Call w Earthjustice atty re Hornung subpoena | 0.3 |
| 8/15/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 8/16/2019 | Andy Waters | Conference with | Call w michael re depo of EPA expert | 0.2 |
| 8/16/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 8/16/2019 | Michael Connett | Conference with | Call w Andy re Henry depo | 0.2 |
| 8/17/2019 | Michael Connett | Preparation of | Email to EPA re Amended Rogs | 0.1 |
| 8/18/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 8 |
| 8/19/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 4 |
| 8/19/2019 | Michael Connett | Preparation of | Email to Union of Concerned Scientists (Halpern) re Hornung subpoena | 0.5 |
| 8/19/2019 | Michael Connett | Preparation of | Email to EPA w Fejerskov production | 0.1 |
| 8/19/2019 | Michael Connett | Preparation of | Compiling the Fejerskov production | 1.5 |

| | | | | |
|---|---|---|---|---|
| 8/19/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 8/20/2019 | Michael Connett | Attend | Taking deposition of Dr. Henry | 11 |
| 8/20/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 2.5 |
| 8/20/2019 | Michael Connett | Preparation of | Email to Union of Concerned Scientists (Halpern) re Hornung subpoena | 0.1 |
| 8/20/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 |
| 8/21/2019 | Michael Connett | Legal Research | Subpoenas for academic research | 1.5 |
| 8/21/2019 | Michael Connett | Review | Read EPA's draft risk evaluation of BP | 1 |
| 8/21/2019 | Michael Connett | Preparation of | Preparing for Dr. Fejerskov's deposition | 3 |
| 8/21/2019 | Michael Connett | Preparation of | Emails to Union of Concerned Scientists (Halpern) re Hornung subpoena | 0.9 |
| 8/21/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.5 |
| 8/21/2019 | Michael Connett | Conference with | Call with Union of Concerned Scientists & Hornung re EPA's subpoena | 0.9 |
| 8/21/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.4 |
| 8/22/2019 | Michael Connett | Preparation of | Preparing for Dr. Fejerskov's deposition | 4 |
| 8/22/2019 | Michael Connett | Preparation of | Email to Steve Tillery re Hornung subpoena | 0.4 |
| 8/22/2019 | Michael Connett | Preparation of | Email to Nancy Marcus re Hornung subpoena | 0.3 |
| 8/22/2019 | Michael Connett | Preparation of | Drafing objections to Hornung subpoena | 1.5 |
| 8/22/2019 | Michael Connett | Conference with | Call w Aaron Nisenson (AAUP) re Hornung subpoena | 0.2 |
| 8/23/2019 | Andy Waters | Conference with | Call w michael re subpoena | 0.2 |
| 8/23/2019 | Michael Connett | Preparation of | Emails to Steve Tillery re Hornung subpoena | 0.5 |
| 8/23/2019 | Michael Connett | Attend | Defending Dr. Fejerskov's deposition | 11.5 |
| 8/23/2019 | Michael Connett | Conference with | Call w Steve Tillery re Hornung subpoena | 0.2 |
| 8/23/2019 | Michael Connett | Conference with | Call w Andy re Hornung subpoena | 0.2 |
| 8/24/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 2 |
| 8/24/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.1 |
| 8/24/2019 | Michael Connett | Preparation of | Emails to EPA w Thiessen production | 0.1 |
| 8/24/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 |
| 8/24/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 |
| 8/24/2019 | Michael Connett | Preparation of | Drafting invitation letter for Dr Calderon | 0.5 |
| 8/24/2019 | Michael Connett | Preparation of | Compiling the Thiessen production | 2.5 |

| Date | Name | Activity | Description | Hours |
|---|---|---|---|---|
| 8/24/2019 | Michael Connett | Conference with | Call w Rick Hornung re subpoena | 0.3 |
| 8/24/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 8/25/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 4 |
| 8/25/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 8/25/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 2 |
| 8/26/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 1 |
| 8/26/2019 | Michael Connett | Preparation of | Preparing for deposition of Dr. Thiessen | 3.5 |
| 8/26/2019 | Michael Connett | Preparation of | Emails to Steve Tillery re Hornung subpoena | 0.1 |
| 8/26/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.1 |
| 8/26/2019 | Michael Connett | Preparation of | Emails to EPA re Document production for Chang | 0.2 |
| 8/26/2019 | Michael Connett | Preparation of | Email to EPA w amended Hu disclosure | 0.1 |
| 8/26/2019 | Michael Connett | Preparation of | Email to EPA re Thiessen retainer agmt | 0.2 |
| 8/26/2019 | Michael Connett | Preparation of | Email to EPA re Thiessen production | 0.7 |
| 8/26/2019 | Michael Connett | Preparation of | Drafting supplemental statement of facts for Dr. Hu's expected  opinions | 5 |
| 8/26/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 8/26/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.2 |
| 8/27/2019 | Michael Connett | Preparation of | Email to Steve Tillery re Hornung subpoena | 0.1 |
| 8/27/2019 | Michael Connett | Attend | Defending deposition of Dr. Thiessen | 11.5 |
| 8/27/2019 | Michael Connett | Conference with | Call w Steve Tillery re Hornung subpoena | 0.3 |
| 8/28/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 14 |
| 8/28/2019 | Michael Connett | Conference with | Call w Steve Tillery re Hornung subpoena | 0.3 |
| 8/29/2019 | Michael Connett | Attend | Taking deposition of Dr. Chang | 10.5 |
| 8/29/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 3 |
| 8/30/2019 | Michael Connett | Preparation of | Preparing Supplemental Statement of Facts for Dr. Lanphear's expected opinions | 6.5 |
| 8/30/2019 | Michael Connett | Preparation of | Emial to EPA re Fejerskov expenses | 0.7 |
| 8/30/2019 | Michael Connett | Preparation of | Email to Steve Tillery re Hornung subpoena | 0.1 |
| 8/30/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 |
| 8/30/2019 | Michael Connett | Preparation of | Email to EPA re Thiessen invoice | 0.1 |
| 8/31/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 |
| 9/2/2019 | Andy Waters | Review | review lewis deposition | 2.4 |
| 9/2/2019 | Michael Connett | Preparation of | Preparing for Dr. Calderon's deposition | 3 |

| 9/2/2019 | Michael Connett | Preparation of | Emails to EPA w Wells productions | 0.2 |
|---|---|---|---|---|
| 9/2/2019 | Michael Connett | Preparation of | Email to prospective consulting expert (KR) | 0.7 |
| 9/2/2019 | Michael Connett | Preparation of | Compiling Wells production | 1 |
| 9/3/2019 | Michael Connett | Preparation of | Preparing for Dr. Calderon's deposition | 3.5 |
| 9/3/2019 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.2 |
| 9/3/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.2 |
| 9/3/2019 | Michael Connett | Conference with | Call w expert (Hu) | 0.2 |
| 9/3/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 9/4/2019 | Andy Waters | Review | review slade deposition | 2.1 |
| 9/4/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 9/4/2019 | Michael Connett | Preparation of | Email to EPA re Chang & Tsuji productions | 0.3 |
| 9/4/2019 | Michael Connett | Attend | Defending deposition of Dr. Calderon | 9 |
| 9/5/2019 | Michael Connett | Preparation of | Preparing for Tsuji deposition | 3.5 |
| 9/5/2019 | Michael Connett | Preparation of | Preparing for Dr. Wells' deposition | 2 |
| 9/5/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.3 |
| 9/5/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 9/6/2019 | Michael Connett | Attend | Defending deposition of Dr. Wells | 10 |
| 9/7/2019 | Michael Connett | Preparation of | Preparing for Dr. Tsuji's deposition | 2.5 |
| 9/7/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 9/8/2019 | Michael Connett | Preparation of | Preparing for Dr. Tsuji's deposition | 4 |
| 9/8/2019 | Michael Connett | Preparation of | Compiling Grandjean production | 2 |
| 9/9/2019 | Michael Connett | Preparation of | Preparing for Dr. Tsuji's deposition | 8.5 |
| 9/9/2019 | Michael Connett | Preparation of | Email to EPA w Grandjean production | 0.1 |
| 9/9/2019 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.1 |
| 9/9/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 9/10/2019 | Michael Connett | Preparation of | Preparing for Dr. Tsuji's deposition | 11 |
| 9/10/2019 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.5 |
| 9/10/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 2.7 |
| 9/11/2019 | Michael Connett | Attend | Taking deposition of Dr. Tsuji | 10 |
| 9/11/2019 | Michael Connett | Preparation of | Preparing for deposition of Dr. Tsuji | 2.5 |
| 9/11/2019 | Michael Connett | Preparation of | Email to experts (Hu & Lanphear) | 0.1 |
| 9/11/2019 | Michael Connett | Preparation of | Email to EPA re Hu & Lanphear depos | 0.1 |
| 9/11/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 9/12/2019 | Andy Waters | Conference with | Call w michael re stip on expert/msj schedule | 0.6 |
| 9/12/2019 | Michael Connett | Preparation of | Preparing for Dr. Grandjean's deposition | 5 |
| 9/12/2019 | Michael Connett | Preparation of | Emails to EPA re Chang production | 0.1 |
| 9/12/2019 | Michael Connett | Preparation of | Drafting stipulation on expert discovery/MSJ deadlines | 0.5 |

| | | | | |
|---|---|---|---|---|
| 9/12/2019 | Michael Connett | Conference with | Call w Andy re stipulation on expert discovery/MSJ | 0.6 |
| 9/13/2019 | Michael Connett | Preparation of | Ermail to EPA w supplemental Grandjean production | 0.1 |
| 9/13/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 9/13/2019 | Michael Connett | Attend | Attending deposition of Dr. Grandjean | 9.5 |
| 9/14/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 9/16/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1 |
| 9/18/2019 | Michael Connett | Review | Reviewing EPA risk assessment procedures | 5 |
| 9/18/2019 | Michael Connett | Review | Review EPA supplemental expert disclosures | 0.5 |
| 9/18/2019 | Michael Connett | Conference with | Call w expert (Wells) | 0.3 |
| 9/18/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.5 |
| 9/19/2019 | Michael Connett | Conference with | Call w EPA re supp expert disclosure & EPA motion to delay trial | 1 |
| 9/19/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 9/20/2019 | Michael Connett | Conference with | Call w expert (Hu) | 0.3 |
| 9/24/2019 | Andy Waters | Review | review Ohanian deposition | 1.6 |
| 9/24/2019 | Andy Waters | Review | review Donohue deposition | 2.2 |
| 9/24/2019 | Michael Connett | Attend | Defending deposition of Howard Hu | 8.5 |
| 9/24/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.7 |
| 9/25/2019 | Andy Waters | Review | review Thayer deposition | 2 |
| 9/25/2019 | Michael Connett | Attend | Defending deposition of Bruce Lanphear | 8.5 |
| 9/26/2019 | Andy Waters | Review | review Henry deposition | 2.6 |
| 9/27/2019 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 |
| 9/27/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 9/28/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 9/29/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 10/1/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 |
| 10/1/2019 | Michael Connett | Preparation of | Email to EPA re deposition expenses | 0.8 |
| 10/1/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 10/2/2019 | Michael Connett | Preparation of | Emails to EPA re typos in Grandjean depo transcript | 0.5 |
| 3/4/2020 | Michael Connett | Preparation of | Email to EPA re dates for Thiessen supplemental report & depo | 0.6 |
| 3/5/2020 | Michael Connett | Preparation of | Email to EPA re thiessen supp report | 0.3 |
| 3/11/2020 | Michael Connett | Preparation of | Draft language for Thiessen's review | 2 |
| 4/20/2020 | Michael Connett | Preparation of | Email to EPA re Thiessen production | 0.1 |
| 4/23/2020 | Michael Connett | Attend | Deposition of Dr. Thiessen | 5 |

| | | | | |
|---|---|---|---|---|
| 4/23/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 4/29/2020 | Andy Waters | Attend | status hearing | 1.2 |
| 4/29/2020 | Michael Connett | Attend | Status Conference | 1.2 |
| 4/29/2020 | Michael Connett | Preparation of | Emails to Nancy Marcus re legal disputes at Thiessen depo | 0.6 |
| 10/26/2022 | Andy Waters | Conference with | Call w Michael re discovery strategy | 1 |
| 10/26/2022 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.2 |
| 11/4/2022 | Michael Connett | Preparation of | Email to process servers re subpoenas on NTP, Macek & Beltran | 0.4 |
| 11/4/2022 | Michael Connett | Preparation of | Email to investigators re Macek & Beltran addresses | 0.4 |
| 11/4/2022 | Michael Connett | Preparation of | Email to EPA w Document Requests | 0.1 |
| 11/4/2022 | Michael Connett | Preparation of | Email to EPA re service of NTP subpoena | 0.2 |
| 11/4/2022 | Michael Connett | Preparation of | Drafting subpoenas for Beltran, Macek & NTP | 1.5 |
| 11/4/2022 | Michael Connett | Preparation of | Drafting Plaintiffs' Document Requests | 1.2 |
| 11/4/2022 | Michael Connett | Conference with | Conference call with EPA counsel | 0.2 |
| 11/4/2022 | Michael Connett | Conference with | Call w Kay re discovery options for NTP monograph | 0.8 |
| 11/5/2022 | Michael Connett | Preparation of | Email to process servers re subpoenas on NTP, Macek & Beltran | 0.3 |
| 11/7/2022 | Michael Connett | Preparation of | Email to EPA re service of NTP subpoena | 0.2 |
| 11/7/2022 | Michael Connett | Preparation of | Drafting revised subpoena for NTP | 0.3 |
| 11/10/2022 | Michael Connett | Conference with | Conference call w EPA re NTP monograpjh | 0.6 |
| 11/14/2022 | Kay Reeves | Conference with | call w Michael re NTP monograph & privilege issues | 0.8 |
| 11/14/2022 | Kay Reeves | Conference with | call w Michael re NTP monograph & privilege issue | 0.5 |
| 11/14/2022 | Michael Connett | Conference with | Call w Kay re protective order for monograph | 0.5 |
| 11/14/2022 | Michael Connett | Conference with | Call w Kay re discovery options for NTP monograph | 0.8 |
| 11/15/2022 | Kay Reeves | Review | review DOJ proposal re: timeline for producing NTP report and prepare email notes for M Connett | 0.2 |
| 11/17/2022 | Kay Reeves | Legal Research | research EPA/DOJ past agreed protective orders | 1.1 |

| Date | Name | Type | Description | Hours |
|---|---|---|---|---|
| 11/17/2022 | Kay Reeves | Conference with | call with M Connett re: recent overture from DOJ and review Documents/draft emailed response re: strategy | 1 |
| 11/17/2022 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.4 |
| 11/22/2022 | Andy Waters | Conference with | call w michael on NTP issues | 1 |
| 11/22/2022 | Michael Connett | Conference with | Call w Andy on meet & confer re privilege | 1 |
| 11/23/2022 | Andy Waters | Conference with | call w michael re NTP privilege dispute | 0.4 |
| 11/23/2022 | Chris Nidel | Conference with | call w michael on protective order | 0.4 |
| 11/23/2022 | Kay Reeves | Conference with | call w Michael re NTP monograph & privilege issue | 0.4 |
| 11/23/2022 | Michael Connett | Preparation of | Emails to EPA re draft protective order on NTP docs | 1.6 |
| 11/23/2022 | Michael Connett | Conference with | Conference call with EPA counsel | 0.7 |
| 11/23/2022 | Michael Connett | Conference with | Call w Nidel re protective order | 0.4 |
| 11/23/2022 | Michael Connett | Conference with | Call w Kay re protective order for monograph | 0.4 |
| 11/23/2022 | Michael Connett | Conference with | Call w Andy re protective order | 0.4 |
| 11/24/2022 | Kay Reeves | Conference with | call w Michael re NTP monograph & privilege issue | 0.5 |
| 11/24/2022 | Michael Connett | Conference with | Call w Kay re protective order for monograph | 0.5 |
| 11/28/2022 | Andy Waters | Conference with | Call w michael on privilge issues | 0.9 |
| 11/28/2022 | Michael Connett | Conference with | Call w Andy re NTP privilege issues | 0.9 |
| 11/29/2022 | Michael Connett | Preparation of | Email to EPA re protective order | 0.3 |
| 11/29/2022 | Michael Connett | Preparation of | Drafting protective order | 1.5 |
| 11/29/2022 | Michael Connett | Conference with | Conference call with EPA counsel | 0.7 |
| 12/1/2022 | Michael Connett | Preparation of | Emails to EPA re rescheduling status conference | 0.3 |
| 12/2/2022 | Michael Connett | Preparation of | Emails to EPA re issues with NIEHS production | 0.5 |
| 12/2/2022 | Michael Connett | Preparation of | Email to FWW re NTP materials | 0.3 |
| 12/2/2022 | Michael Connett | Preparation of | Email to clients re protective order requirements re NTP docs | 0.5 |
| 12/3/2022 | Michael Connett | Review | Reviewing NTP monograph & meta-analysis | 3 |
| 12/5/2022 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 12/6/2022 | Kay Reeves | Review | review docs produced by EPA and consult with M Connett re: same | 0.5 |
| 12/8/2022 | Michael Connett | Conference with | Zoom w Grandjean re NTP status & 2nd trial | 1.2 |
| 12/9/2022 | Michael Connett | Preparation of | Email to EPA re NIEHS document production | 0.2 |
| 12/13/2022 | Michael Connett | Preparation of | Drafting Notice re NTP Monograph | 4.1 |
| 12/14/2022 | Michael Connett | Preparation of | Drafting Notice re NTP Monograph | 3.4 |

| 12/14/2022 | Michael Connett | Preparation of | Drafting Motion to File Under Seal | 1.6 |
|---|---|---|---|---|
| 12/15/2022 | Andy Waters | Review | notice re ntp docs | 0.3 |
| 12/21/2022 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 12/22/2022 | Michael Connett | Preparation of | Email to EPA re Woychik's declaration & Agency Comments | 0.3 |
| 12/22/2022 | Michael Connett | Preparation of | Email to EPA re stipulation on briefing schedule for admin motion | 0.2 |
| 12/22/2022 | Michael Connett | Preparation of | Email to EPA re EPA's proposed admin motion | 0.4 |
| 12/23/2022 | Michael Connett | Preparation of | Email to Linda Birnbaum re Woychik declaration | 0.2 |
| 12/23/2022 | Michael Connett | Preparation of | Email to EPA re request for Agency Comments | 0.2 |
| 12/29/2022 | Michael Connett | Preparation of | Emails to Linda Birnbaum re Woychik declaration | 0.5 |
| 1/5/2023 | Michael Connett | Preparation of | Email to EPA re: Agency Personnel Comments | 0.3 |
| 1/5/2023 | Michael Connett | Preparation of | Drafting Oppostion to EPA's Administrative Motion | 6.4 |
| 1/5/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.2 |
| 1/9/2023 | Michael Connett | Preparation of | Email to EPA Re: Dr Woychik Deposition | 0.2 |
| 1/10/2023 | Michael Connett | Conference with | Zoom w EPA re privilege issues | 0.8 |
| 1/10/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 1/16/2023 | Michael Connett | Preparation of | Email to EPA re: NIEHS Subpeona | 0.1 |
| 1/16/2023 | Michael Connett | Preparation of | Drafting NIEHS subpoena | 2.5 |
| 1/17/2023 | Michael Connett | Preparation of | Email to Process Servers for Subpoena | 0.3 |
| 1/18/2023 | Michael Connett | Preparation of | Email to Process Servers for Subpoena | 0.1 |
| 1/18/2023 | Michael Connett | Preparation of | Email to EPA re: NIEHS Subpoena | 0.1 |
| 1/20/2023 | Andy Waters | Conference with | Call w michael on privilge issues | 0.5 |
| 1/23/2023 | Michael Connett | Conference with | Call with EPA (Ong) re NTP materials | 0.6 |
| 1/23/2023 | Michael Connett | Conference with | Call w Linda Birnbaum re declaration | 0.4 |
| 1/24/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.2 |
| 1/24/2023 | Michael Connett | Conference with | Call w Linda Birnbaum re declaration | 0.2 |
| 1/25/2023 | Kay Reeves | Conference with | call w Michael re Birnbaum declaration | 0.6 |
| 1/25/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.4 |
| 1/25/2023 | Michael Connett | Conference with | Call w Linda Birnbaum re declaration | 0.2 |

| | | | | |
|---|---|---|---|---|
| 1/25/2023 | Michael Connett | Conference with | Call w Kay to discuss draft Birnbaum Decl | 0.6 |
| 1/25/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 1/26/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.2 |
| 1/27/2023 | Kay Reeves | Conference with | call with M. Connett to discuss strategy with respect to L. Birnbaum declaration | 0.2 |
| 1/27/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.1 |
| 1/27/2023 | Michael Connett | Conference with | Call w Kay to discuss Birnbaum Decl and motion | 0.2 |
| 1/27/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 1/30/2023 | Kay Reeves | Review letter from | review email from EPA re: assertion of privilege as to NTP draft and meta-analysis | 0.1 |
| 1/30/2023 | Kay Reeves | Conference with | call with M. Connett re: EPA's change of position on the issue of privilege | 0.2 |
| 1/30/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.2 |
| 2/1/2023 | Kay Reeves | Conference with | call with Michael Connett re: Linda Birnbaum declaration and future deposition and discovery pathways | 0.7 |
| 2/3/2023 | Andy Waters | Conference with | Call w michael on our position re NTP docs | 0.9 |
| 2/3/2023 | Kay Reeves | Conference with | call with M Connett re: EPA call and follow-up | 0.6 |
| 2/3/2023 | Kay Reeves | Conference with | call with EPA re: release of NTP docs and scheduling | 1.3 |
| 2/3/2023 | Michael Connett | Conference with | Call with EPA (Ong) re NTP materials | 1.5 |
| 2/3/2023 | Michael Connett | Conference with | Call w Kay re EPA meet & confer | 0.6 |
| 2/3/2023 | Michael Connett | Conference with | Call w Andy re EPA Meet and confer | 0.9 |
| 2/4/2023 | Andy Waters | Conference with | Call w michael re agency comments on NTP | 0.5 |
| 2/4/2023 | Michael Connett | Conference with | Call w Andy re NTP docs | 0.5 |
| 2/6/2023 | Andy Waters | Conference with | Call w michael re EPA conferral on NTP | 0.9 |
| 2/6/2023 | Kay Reeves | Review | review response to DOJ (Atkins) and (Ong) | 0.1 |
| 2/6/2023 | Kay Reeves | Conference with | call with M. Connett re: response to EPA | 0.2 |
| 2/6/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.2 |
| 2/6/2023 | Michael Connett | Conference with | Call w Kay re EPA proposal | 0.2 |
| 2/6/2023 | Michael Connett | Conference with | Call w Andy re EPA proposal on NTP docs | 0.9 |

| Date | Name | Action | Description | Hours |
|---|---|---|---|---|
| 2/7/2023 | Kay Reeves | Review | review and respond to government's response regarding production of comments to NTP reports | 0.1 |
| 2/8/2023 | Kay Reeves | Review | review M. Connett email re: Bruce Berridge | 0.1 |
| 2/8/2023 | Kay Reeves | Review | review EPA's proposed stipulation and comment to M Connett | 0.1 |
| 2/8/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.2 |
| 2/9/2023 | Kay Reeves | Conference with | call with M Connett re: possible new expert/fact witness and how to approach | 0.5 |
| 2/9/2023 | Michael Connett | Conference with | Call with Dr. Berridge | 0.8 |
| 2/9/2023 | Michael Connett | Conference with | Call w Kay re Depositions of fact witnesses | 0.5 |
| 2/14/2023 | Kay Reeves | Review | review docs produced by EPA | 0.2 |
| 2/15/2023 | Michael Connett | Review | Review of NIEHS production re Agency Comments | 3.5 |
| 2/16/2023 | Kay Reeves | Conference with | call w M Connett re fact depositions | 0.2 |
| 2/16/2023 | Michael Connett | Review | Review of NIEHS production re Agency Comments | 5 |
| 2/16/2023 | Michael Connett | Conference with | Call w Kay re Kumar and Wood depos | 0.2 |
| 2/21/2023 | Andy Waters | Conference with | Call w michael re NIEHS redactions | 0.5 |
| 2/23/2023 | Michael Connett | Review | Review of NIEHS production re Agency Comments | 5.4 |
| 2/24/2023 | Andy Waters | Conference with | Call w michael re redactions in NTP docs | 0.2 |
| 2/24/2023 | Michael Connett | Conference with | Call with EPA (Ong) re NIEHS production | 0.5 |
| 2/24/2023 | Michael Connett | Conference with | Call w Andy re NIEHS redactions | 0.5 |
| 2/28/2023 | Michael Connett | Preparation of | Email to  Subpoena servers | 0.4 |
| 3/2/2023 | Kay Reeves | Conference with | call w M Connett re meet and confer w EPA | 0.9 |
| 3/2/2023 | Michael Connett | Preparation of | Email to EPA Re: Deposition Subpoena | 0.2 |
| 3/2/2023 | Michael Connett | Conference with | Conference call w EPA re Kumar & Wood depos | 0.5 |
| 3/2/2023 | Michael Connett | Conference with | Call w Kay re Discovery issues | 0.9 |
| 3/3/2023 | Kay Reeves | Conference with | call w M Connett re fact depositions | 0.4 |
| 3/3/2023 | Michael Connett | Preparation of | Email to EPA Re; Deposition Subpoenas | 0.5 |
| 3/3/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.5 |
| 3/3/2023 | Michael Connett | Conference with | Call w Kay re discovery letter brief | 0.4 |
| 3/3/2023 | Michael Connett | Conference with | Call w attorney from CA Dept of Public Health re Kumar subpoena | 0.3 |
| 3/5/2023 | Michael Connett | Preparation of | Email to EPA re: FOIA docs & EPA's motion to quash | 1 |

| | | | | |
|---|---|---|---|---|
| 3/7/2023 | Kay Reeves | Conference with | call with Michael Connett re: strategy re: third party depositions | 0.8 |
| 3/7/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar & Chris Wood depositions | 7.2 |
| 3/7/2023 | Michael Connett | Preparation of | Email to  EPA re: Kumar & Wood depos | 0.1 |
| 3/7/2023 | Michael Connett | Conference with | Call w Kay re discovery letter brief | 0.8 |
| 3/8/2023 | Andy Waters | Review | discovery letter brief | 0.6 |
| 3/8/2023 | Kay Reeves | Conference with | call w M Connett re depositions | 0.4 |
| 3/8/2023 | Kay Reeves | Conference with | call w M Connett re Court order | 0.2 |
| 3/8/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar & Chris Wood depositions | 6.4 |
| 3/8/2023 | Michael Connett | Preparation of | Emails to EPA re: deposition schedules | 0.4 |
| 3/8/2023 | Michael Connett | Conference with | Call w Kay re Kumar and Wood depos | 0.4 |
| 3/8/2023 | Michael Connett | Conference with | Call w Kay re Court's order | 0.2 |
| 3/9/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar & Chris Wood depositions | 8.4 |
| 3/9/2023 | Michael Connett | Preparation of | Email to WKP re: Case Update | 0.3 |
| 3/9/2023 | Michael Connett | Preparation of | Email to Kay Reeves re: upcoming depositions | 0.1 |
| 3/9/2023 | Michael Connett | Preparation of | Email to EPA re: Wood & Kumar Depos | 0.1 |
| 3/9/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 3/9/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.1 |
| 3/10/2023 | Andy Waters | Review | ct order on letter brief | 0.3 |
| 3/10/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 8.7 |
| 3/10/2023 | Michael Connett | Preparation of | Email to Chris Wood re: Deposition | 0.1 |
| 3/10/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 |
| 3/12/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 3/13/2023 | Kay Reeves | Conference with | call w M Connett re depositions | 0.2 |
| 3/13/2023 | Michael Connett | Preparation of | Email to EPA re: deposition of Kumar Deposition | 0.4 |
| 3/13/2023 | Michael Connett | Conference with | Call w Kay re Kumar and Wood depos | 0.2 |
| 3/13/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 3/13/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 3/14/2023 | Michael Connett | Preparation of | Emails to Cyrena Reynolds re: Kumar Deposition | 0.3 |
| 3/14/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 3/14/2023 | Michael Connett | Preparation of | Email to Chris Wood re: deposition subpoena | 0.2 |
| 3/15/2023 | Michael Connett | Review | Reviewing new FOIA documents from NIH re NTP review | 4 |

| 3/15/2023 | Michael Connett | Preparation of | Email to Maryam Berona re: records for Kumar deposition | 0.8 |
|---|---|---|---|---|
| 3/16/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 3/16/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 3/16/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 3/16/2023 | Michael Connett | Conference with | Call with EPA (Adkins) re Wood & Kumar deps | 0.4 |
| 3/17/2023 | Michael Connett | Preparation of | Email to EPA re: Stipulation on trial dates | 0.1 |
| 3/18/2023 | Andy Waters | Conference with | Call w michael re additional discovery needs | 0.7 |
| 3/18/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 12.2 |
| 3/18/2023 | Michael Connett | Conference with | Call w Andy re discovery strategy | 0.7 |
| 3/19/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 9.5 |
| 3/20/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 10.6 |
| 3/21/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 12.8 |
| 3/22/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 8.2 |
| 3/22/2023 | Michael Connett | Conference with | Conference call w EPA re fact depositions & schedule | 0.6 |
| 3/23/2023 | Andy Waters | Conference with | Call w michael on Wood depo | 0.8 |
| 3/23/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 4.4 |
| 3/23/2023 | Michael Connett | Conference with | Call w Andy re Chris Wood Depo | 0.8 |
| 3/24/2023 | Michael Connett | Attend | Deposition of Chris Wood | 7.6 |
| 3/26/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 6.5 |
| 3/27/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 8.1 |
| 3/27/2023 | Michael Connett | Preparation of | Email to Jessica Trader re: zoom meeting | 0.1 |
| 3/27/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.2 |
| 3/27/2023 | Michael Connett | Preparation of | Email to EPA re: trial dates | 0.2 |
| 3/27/2023 | Michael Connett | Conference with | Call with Jessica Trader re standing declaration | 1.1 |
| 3/28/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 8.4 |
| 3/28/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 3/29/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 7.4 |
| 3/29/2023 | Michael Connett | Preparation of | Email to Seth Curtis re: Kumar Deposition | 0.2 |
| 3/29/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 3/30/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 4.5 |
| 3/31/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 4.2 |
| 3/31/2023 | Michael Connett | Attend | Deposition of Jayanth Kumar | 9.5 |
| 4/10/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |

| | | | | |
|---|---|---|---|---|
| 4/12/2023 | Michael Connett | Conference with | Call w Kay to discuss discovery strategy post hearing | 0.7 |
| 4/12/2023 | Andy Waters | Conference with | Call w michael re court's order on political issues | 0.9 |
| 4/12/2023 | Kay Reeves | Conference with | call w M Connett to discuss Court's order re depositions | 0.7 |
| 4/12/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 4/12/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 4/12/2023 | Michael Connett | Conference with | Call w Andy re court's ruling on depositions | 0.9 |
| 4/15/2023 | Michael Connett | Preparation of | Compiling documents responsive to EPA discovery requests | 4 |
| 4/16/2023 | Michael Connett | Preparation of | Compiling documents responsive to EPA discovery requests | 4.5 |
| 4/17/2023 | Michael Connett | Preparation of | Compiling documents responsive to EPA discovery requests | 6 |
| 4/18/2023 | Michael Connett | Preparation of | Email to EPA re: Post Trial discovery requests | 0.2 |
| 4/21/2023 | Michael Connett | Preparation of | Email to EPA re post-trial discovery requests | 0.2 |
| 4/21/2023 | Michael Connett | Preparation of | Drafting responses to EPA discovery requests | 2 |
| 4/21/2023 | Michael Connett | Preparation of | Drafting responses to EPA discovery requests | 1.5 |
| 4/24/2023 | Michael Connett | Preparation of | Email to Jessica Trader re: Declaration | 0.2 |
| 4/30/2023 | Michael Connett | Preparation of | Email to Jessica Trader re: Declaration | 0.2 |
| 5/1/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.2 |
| 5/1/2023 | Michael Connett | Preparation of | Email to EPA re: Declaration of Jessica Trader | 0.1 |
| 5/1/2023 | Michael Connett | Preparation of | Drafting declaration for Jessica Trader | 2.5 |
| 5/2/2023 | Kay Reeves | Conference with | call w M Connett to discuss initial disclosures | 0.9 |
| 5/2/2023 | Michael Connett | Conference with | Call w Kay re Initial Disclosures | 0.9 |
| 5/3/2023 | Andy Waters | Conference with | Call w michael re disclosures to EPA | 0.7 |
| 5/3/2023 | Michael Connett | Conference with | Call w Andy re initial disclosures | 0.7 |
| 5/4/2023 | Kay Reeves | Conference with | call w M Connett to discuss initial disclosures | 0.5 |
| 5/4/2023 | Michael Connett | Conference with | Call w Kay re Initial Disclosures | 0.5 |
| 5/4/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 5/5/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.2 |
| 5/5/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 5/7/2023 | Michael Connett | Preparation of | Drafting initial disclosures | 2.1 |
| 5/7/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |

| 5/8/2023 | Kay Reeves | Conference with | participate in call with government on discovery dispute issues | 0.7 |
|---|---|---|---|---|
| 5/8/2023 | Kay Reeves | Conference with | confer with M. Connett re: upcoming call with government | 0.2 |
| 5/8/2023 | Michael Connett | Preparation of | Revising initial disclosures | 0.5 |
| 5/8/2023 | Michael Connett | Conference with | Meet & Confer with EPA counsel | 0.7 |
| 5/8/2023 | Michael Connett | Preparation of | Email to EPA re: Plaintiffs Initial Disclosures | 0.1 |
| 5/8/2023 | Michael Connett | Conference with | Call w Kay re Initial Disclosures | 0.2 |
| 5/8/2023 | Michael Connett | Conference with | Call w Andy | 0.3 |
| 5/10/2023 | Michael Connett | Preparation of | Email to EPA re: Attorney Work Product | 1.5 |
| 5/15/2023 | Kay Reeves | Conference with | call w M Connett re work product | 0.2 |
| 5/15/2023 | Michael Connett | Preparation of | Email to Clients re: Meeting to discuss Case | 0.1 |
| 5/15/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.5 |
| 5/15/2023 | Michael Connett | Conference with | Call w Kay to discuss EPA request for work product | 0.2 |
| 5/17/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.9 |
| 5/18/2023 | Michael Connett | Preparation of | Email to EPA nre: Dsicovery Dispute | 0.2 |
| 5/19/2023 | Michael Connett | Preparation of | Email to EPA re: Discovery Dispute | 0.2 |
| 5/19/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.5 |
| 5/19/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 5/23/2023 | Kay Reeves | Preparation of | email to to prospective expert (DM) | 0.1 |
| 5/30/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 5/30/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 5/31/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 5/31/2023 | Michael Connett | Conference with | Call w Lanphear | 1 |
| 5/31/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 1.1 |
| 6/1/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.2 |
| 6/1/2023 | Michael Connett | Preparation of | Email to Consulting Expert (TW) | 0.3 |
| 6/1/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.1 |
| 6/2/2023 | Michael Connett | Preparation of | Email to Consulting Expert (CN) | 0.4 |
| 6/4/2023 | Michael Connett | Preparation of | Email to EPA re: FOIA docs | 0.2 |
| 6/4/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 |
| 6/6/2023 | Kay Reeves | Conference with | call w M Connett re meet & confer on 30b6 | 0.5 |
| 6/6/2023 | Michael Connett | Conference with | Zoom w prospective expert (NR) | 1.7 |
| 6/6/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 6/6/2023 | Michael Connett | Preparation of | Email to EPA re 30b6 notice | 0.4 |
| 6/6/2023 | Michael Connett | Preparation of | Email to Consulting Expert (RS) | 0.3 |
| 6/6/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.3 |
| 6/6/2023 | Michael Connett | Preparation of | Drafting 30b6 notice | 3.5 |
| 6/6/2023 | Michael Connett | Conference with | Call w Kay re 30b6 issues | 0.5 |
| 6/7/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 6/9/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |

| 6/9/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.1 |
|---|---|---|---|---|
| 6/10/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 6/13/2023 | Kay Reeves | Conference with | call w M Connett re 30b6 issues | 0.5 |
| 6/13/2023 | Michael Connett | Conference with | Conference call w EPA re 30b6 | 0.7 |
| 6/13/2023 | Michael Connett | Conference with | Call w Kay recapping meet & confer & EPA's position | 0.5 |
| 6/14/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 6/15/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 6/15/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 6/15/2023 | Michael Connett | Preparation of | Email to EPA re: Depo Notices | 0.2 |
| 6/15/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 |
| 6/15/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 1.3 |
| 6/16/2023 | Andy Waters | Conference with | Call w michael on 30b6 deposition | 0.7 |
| 6/16/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 6/16/2023 | Michael Connett | Conference with | Call w Andy re 30b6 issues | 0.7 |
| 6/20/2023 | Michael Connett | Preparation of | Email to EPA re: Post-Trial Admissions | 0.1 |
| 6/20/2023 | Michael Connett | Preparation of | Drafting Requests for Admission | 4 |
| 6/21/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 |
| 6/23/2023 | Michael Connett | Conference with | Zoom w prospective expert (NR) | 1.3 |
| 6/23/2023 | Michael Connett | Conference with | Zoom w Grandjean | 1.2 |
| 6/23/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 6/23/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 |
| 6/26/2023 | Andy Waters | Review | discovery letter brief | 0.5 |
| 6/26/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 6/26/2023 | Michael Connett | Preparation of | Email to EPA with discovery letter brief | 0.1 |
| 6/26/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 |
| 6/26/2023 | Michael Connett | Preparation of | Drafting discovery letter brief | 3.5 |
| 6/27/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 6/29/2023 | Michael Connett | Preparation of | Email to EPA re: eigth status report | 0.3 |
| 6/30/2023 | Michael Connett | Preparation of | Email to EPA re: fourth set of document requests | 0.1 |
| 6/30/2023 | Michael Connett | Preparation of | Drafting 4th set of Doc requests | 2 |
| 7/1/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 7/1/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 7/5/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 7/8/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 7/14/2023 | Michael Connett | Preparation of | Email to expert  (Thiessen) | 0.1 |
| 7/14/2023 | Michael Connett | Preparation of | Email to EPA re: amended depo notice | 0.2 |
| 7/14/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 1.6 |
| 7/14/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 7/18/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 8.1 |
| 7/18/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.1 |
| 7/19/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 7.7 |
| 7/20/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 8.4 |

| 7/20/2023 | Michael Connett | Preparation of | Email to expert (Grandjean ) | 0.1 |
|---|---|---|---|---|
| 7/20/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 7/21/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 12.3 |
| 7/21/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 7/22/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 10.1 |
| 7/23/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 6.2 |
| 7/23/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 7/24/2023 | Michael Connett | Attend | Taking EPA 30(b)(6) Deposition | 9.8 |
| 7/24/2023 | Michael Connett | Preparation of | Preparing for 30b6 Depo | 2.5 |
| 7/24/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 7/24/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 7/24/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 2.5 |
| 7/24/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.4 |
| 7/25/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 7/25/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.2 |
| 7/25/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 7/26/2023 | Michael Connett | Conference with | Zoom w Grandjean | 1.5 |
| 7/26/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 7/27/2023 | Michael Connett | Conference with | Zoom w Lanphear | 1 |
| 7/27/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 7/27/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 7/28/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 7/28/2023 | Michael Connett | Conference with | Call w expert (Hu) | 0.3 |
| 7/31/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 7/31/2023 | Michael Connett | Preparation re | Email to EPA re: Barone transcript | 0.1 |
| 7/31/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 8/1/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 8/1/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 8/1/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.2 |
| 8/2/2023 | Andy Waters | Review | grandjean's expert report | 1.2 |
| 8/2/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 8/2/2023 | Michael Connett | Preparation of | Email to expert ( Thiessen) | 0.1 |
| 8/2/2023 | Michael Connett | Preparation of | Email to EPA re: 4th set of RFPs | 0.2 |
| 8/2/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.3 |
| 8/2/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 1.5 |
| 8/2/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 1 |
| 8/3/2023 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 |
| 8/3/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.6 |
| 8/3/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.8 |
| 8/4/2023 | Andy Waters | Review | thiessen's expert report | 1.5 |
| 8/4/2023 | Andy Waters | Conference with | call w michael re disclosure of Hu's unpublished study | 0.8 |
| 8/4/2023 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 |
| 8/4/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.2 |
| 8/4/2023 | Michael Connett | Preparation of | Emails to EPA re July 24 depo exhibits | 0.2 |
| 8/4/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |

| | | | | |
|---|---|---|---|---|
| 8/4/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.6 |
| 8/4/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 8/4/2023 | Michael Connett | Conference with | Call w Andy re Hu's unpublished study | 0.8 |
| 8/5/2023 | Michael Connett | Review | Review EPA's expert reports | 3.5 |
| 8/5/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 8/5/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 8/7/2023 | Andy Waters | Review | Review EPA's expert reports | 2.2 |
| 8/18/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.3 |
| 8/19/2023 | Michael Connett | Preparation of | Email to EPA re: deposition scheduling | 0.1 |
| 8/24/2023 | Michael Connett | Preparation of | Email to EPA re: expert disclosures | 0.3 |
| 8/25/2023 | Michael Connett | Preparation of | Email to EPA re: Plaintiffs Supplemental Responses | 0.2 |
| 8/25/2023 | Michael Connett | Preparation of | Email to EPA re: Deposition logistics | 0.2 |
| 8/26/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 8/28/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 8/28/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 8/28/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.5 |
| 8/29/2023 | Andy Waters | Conference with | Call w michael on Hu manuscript | 0.4 |
| 8/29/2023 | Michael Connett | Preparation of | Email to EPA re: deposition scheuding | 0.2 |
| 8/29/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 2.1 |
| 8/29/2023 | Michael Connett | Conference with | Call w Andy re unpublished Hu study | 0.4 |
| 9/2/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 9/3/2023 | Michael Connett | Preparation of | Email to EPA re: deposition scheudling | 0.1 |
| 9/3/2023 | Michael Connett | Conference with | Call w expert (Hu) | 0.4 |
| 9/5/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 9/5/2023 | Michael Connett | Preparation of | Email to EPA re: deposition scheduling | 0.2 |
| 9/5/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.4 |
| 9/5/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 |
| 9/6/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.3 |
| 9/7/2023 | Michael Connett | Conference with | Meeting with consulting expert (CN) | 3.5 |
| 9/7/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 9/8/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.2 |
| 9/8/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.3 |
| 9/11/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 4 |
| 9/11/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.3 |
| 9/11/2023 | Michael Connett | Preparation of | Emails to EPA re: NDA for unpublished manuscripts | 0.2 |
| 9/11/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 9/12/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 6.5 |

| | | | | |
|---|---|---|---|---|
| 9/12/2023 | Michael Connett | Preparation of | Emails to EPA re: requesting Grandjean Supplement | 0.2 |
| 9/12/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 9/12/2023 | Michael Connett | Conference with | Call w USC counsel re Dr. Hu's unpublished study | 0.3 |
| 9/12/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 |
| 9/13/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 5 |
| 9/13/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 9/13/2023 | Michael Connett | Preparation of | Email to EPA re: Hu/Malin manuscript | 0.3 |
| 9/13/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 9/14/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 7.2 |
| 9/14/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 9/14/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 9/14/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.7 |
| 9/14/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.2 |
| 9/15/2023 | Michael Connett | Preparation of | Emails to EPA re: grandjean Supplemental Report | 0.3 |
| 9/15/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 9/15/2023 | Michael Connett | Preparation of | Email to Advanced One re: Ibarluzea Depo | 0.1 |
| 9/15/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.4 |
| 9/16/2023 | Michael Connett | Review | Review of EPA's rebuttal reports | 3 |
| 9/16/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 |
| 9/16/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 |
| 9/16/2023 | Michael Connett | Preparation of | Email to Consulting Expert (CN) | 0.1 |
| 9/18/2023 | Michael Connett | Preparation of | Email to Beong Soo Kim & Christopher Campbell re: Malin paper | 0.2 |
| 9/18/2023 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.9 |
| 9/18/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.1 |
| 9/19/2023 | Andy Waters | Conference with | call w michael on issues re unpublished study | 0.7 |
| 9/19/2023 | Michael Connett | Preparation of | Preparing for Dr. Thiessen deposition | 5.2 |
| 9/19/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 9/19/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.2 |
| 9/19/2023 | Michael Connett | Preparation of | Email to Consulting Expert (CN) | 0.1 |
| 9/19/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.3 |
| 9/19/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.1 |
| 9/19/2023 | Michael Connett | Conference with | Call w Andy re approaches to EPA objections on unpublished study | 0.7 |
| 9/20/2023 | Michael Connett | Meeting | Meeting w Dr. Thiessen to discuss deposition | 4.5 |

| | | | | |
|---|---|---|---|---|
| 9/20/2023 | Michael Connett | Preparation of | Email to EPA re: Theissen depo exhibits | 0.1 |
| 9/20/2023 | Michael Connett | Conference with | Call w USC counsel re Dr. Hu's unpublished study | 0.3 |
| 9/21/2023 | Michael Connett | Preparation of | Emails to EPA, Christopher Campbell & Hu re: Malin Study | 0.2 |
| 9/21/2023 | Michael Connett | Attend | Deposition of Dr. Thiessen | 8.8 |
| 9/21/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 1 |
| 9/22/2023 | Chris Nidel | Conference with | call w michael re unpublished expert manuscript | 0.4 |
| 9/22/2023 | Michael Connett | Conference with | Call w Nidel re Hu's unpublished study | 0.4 |
| 9/24/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.9 |
| 9/25/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 5 |
| 9/25/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.2 |
| 9/25/2023 | Michael Connett | Preparation of | Emails to EPA re: Hu Subpoena | 0.3 |
| 9/25/2023 | Michael Connett | Conference with | Conference call w EPA & USC counsel re manuscripts | 0.4 |
| 9/25/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 9/26/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 6.4 |
| 9/26/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.1 |
| 9/26/2023 | Michael Connett | Preparation of | Emails to Advanced One re: Deposition schedules | 0.2 |
| 9/27/2023 | Kay Reeves | Conference with | call w M Connett re study manuscripts | 0.4 |
| 9/27/2023 | Michael Connett | Preparation of | Emails to EPA re: Hu Subpoena | 0.3 |
| 9/27/2023 | Michael Connett | Preparation of | Compiling quotes from Savitz's papers | 7 |
| 9/27/2023 | Michael Connett | Conference with | Call w Kay re manuscripts production issue | 0.4 |
| 9/28/2023 | Michael Connett | Preparation of | Emails to EPA re: Activity in Case & Hu Study | 0.4 |
| 9/28/2023 | Michael Connett | Preparation of | Email to Advanced One re: Ibarluzea Depo | 0.2 |
| 9/28/2023 | Michael Connett | Preparation of | Compiling quotes from Savitz's papers | 5.5 |
| 9/29/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 9/29/2023 | Michael Connett | Preparation of | Email to Chris Campbell re: Malin Manuscript | 0.1 |
| 9/29/2023 | Michael Connett | Preparation of | Compiling quotes from Savitz's papers | 6.2 |
| 9/29/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.9 |
| 10/1/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 |
| 10/2/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |

| | | | | |
|---|---|---|---|---|
| 10/3/2023 | Andy Waters | Conference with | Call w michael on themes for expert depos | 1 |
| 10/3/2023 | Michael Connett | Preparation of | Emails to EPA re: Draft Declaration in Support of Stipulated Protective Order | 0.3 |
| 10/3/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 10/3/2023 | Michael Connett | Conference with | Call w Andy | 0.3 |
| 10/4/2023 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.1 |
| 10/4/2023 | Michael Connett | Preparation of | Emails to Christopher Campbell re: Hu Manuscript | 0.3 |
| 10/5/2023 | Michael Connett | Preparation of | Emails to Advanced One re: Deposition schedules | 0.3 |
| 10/6/2023 | Michael Connett | Preparation of | Email to EPA re: Ibarluzeau logistics | 0.1 |
| 10/8/2023 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 |
| 10/9/2023 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.2 |
| 10/10/2023 | Kay Reeves | Conference with | call w M Connett re expert discovery | 0.3 |
| 10/10/2023 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.2 |
| 10/10/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.5 |
| 10/10/2023 | Michael Connett | Conference with | Call w Kay re expert issues | 0.3 |
| 10/11/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.4 |
| 10/11/2023 | Michael Connett | Preparation of | Emails to Clients re: case expenses | 0.3 |
| 10/11/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.3 |
| 10/12/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 10/13/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 |
| 10/13/2023 | Michael Connett | Attend | Deposition of Dr. Hu | 6.6 |
| 10/13/2023 | Michael Connett | Conference with | Call w expert (Hu) | 0.2 |
| 10/14/2023 | Michael Connett | Preparation of | Preparing for Dr. Grandjean's deposition | 6.8 |
| 10/14/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.3 |
| 10/14/2023 | Michael Connett | Preparation of | Email to EPA re: Deposition Objections | 0.3 |
| 10/15/2023 | Michael Connett | Meeting | Meeting w Dr. Grandjean to discuss deposition | 4.4 |
| 10/15/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.5 |
| 10/16/2023 | Michael Connett | Attend | Deposition of Dr. Grandjean | 9.2 |
| 10/17/2023 | Michael Connett | Meeting | Meeting w Dr. Lanphear | 1.5 |
| 10/17/2023 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.5 |
| 10/18/2023 | Michael Connett | Attend | Deposition of Dr. Lanphear | 6.7 |
| 10/19/2023 | Michael Connett | Preparation of | Email to EPA re: Grandjean Depo | 0.1 |
| 10/19/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 10/20/2023 | Michael Connett | Preparation of | Email to Advanced One re: Ibarluzea Depo | 0.1 |
| 10/24/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 5.1 |
| 10/24/2023 | Michael Connett | Conference with | Call w Andy | 0.2 |
| 10/25/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 12.1 |
| 10/26/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 10.7 |

| | | | | |
|---|---|---|---|---|
| 10/26/2023 | Michael Connett | Preparation of | Email to EPA re: Ibarluzea Deposition Subpoena | 0.1 |
| 10/26/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 10/27/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 8.1 |
| 10/27/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 10/28/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 8.2 |
| 10/29/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 5.8 |
| 10/30/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 3.4 |
| 10/30/2023 | Michael Connett | Attend | Deposition of Dr. Barone | 9.4 |
| 10/30/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.9 |
| 10/31/2023 | Michael Connett | Preparation of | Preparing for Dr. Savitz deposition | 8.6 |
| 10/31/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.1 |
| 11/1/2023 | Michael Connett | Preparation of | Preparing for Dr. Savitz deposition | 12.1 |
| 11/2/2023 | Michael Connett | Preparation of | Preparing for Dr. Savitz deposition | 14.2 |
| 11/3/2023 | Michael Connett | Preparation of | Preparing for Dr. Savitz deposition | 3.1 |
| 11/3/2023 | Michael Connett | Attend | Deposition of Dr. Savitz | 9.4 |
| 11/8/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 9.1 |
| 11/9/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 7.6 |
| 11/10/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 8.6 |
| 11/10/2023 | Michael Connett | Preparation of | Email to EPA re: Ibarluzeau Deposition | 0.1 |
| 11/12/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 4.2 |
| 11/13/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 14.1 |
| 11/14/2023 | Andy Waters | Review | review grandjean's deposition | 2 |
| 11/14/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 12.5 |
| 11/15/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 3 |
| 11/15/2023 | Michael Connett | Attend | Deposition of Dr. Ibarluzea | 10 |
| **TOTAL** | | | | **2634.7** |

# EXHIBIT D

**EXHIBIT D - Attorney Hours on Trials**

| Date | Timekeeper | Task Code | Description | Hours |
|---|---|---|---|---|
| 11/20/2019 | Michael Connett | Conference with | Pre-trial conference w EPA | 1.2 |
| 11/21/2019 | Michael Connett | Preparation of | Drafting pretrial statement | 3 |
| 11/21/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 11/22/2019 | Michael Connett | Preparation of | Drafting pretrial statement | 3 |
| 11/25/2019 | Michael Connett | Preparation of | Preparing witness summaries | 3.5 |
| 11/26/2019 | Michael Connett | Preparation of | Preparing pre-trial docs | 4 |
| 11/26/2019 | Michael Connett | Preparation of | Emails to EPA re Pretrial Statement | 0.5 |
| 11/27/2019 | Chris Nidel | Conference with | call w michael re potential MILs | 0.4 |
| 11/27/2019 | Michael Connett | Conference with | Call w Nidel re MILs | 0.4 |
| 12/1/2019 | Michael Connett | Preparation of | Email to EPA re exhibit list | 0.5 |
| 12/1/2019 | Michael Connett | Preparation of | Drafting MILs | 4 |
| 12/2/2019 | Chris Nidel | Conference with | call w michael re stipulations | 0.3 |
| 12/2/2019 | Michael Connett | Preparation of | Editing joint statement | 2 |
| 12/2/2019 | Michael Connett | Preparation of | Drafting stipulations on MCLG, EPA Union, Donohue & Thayer | 4 |
| 12/2/2019 | Michael Connett | Preparation of | Drafting MILs | 5 |
| 12/2/2019 | Michael Connett | Conference with | Call w Nidel re MIL on stipulations | 0.3 |
| 12/3/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 |
| 12/3/2019 | Michael Connett | Preparation of | Email to Linda Birnbuam re expert testimony | 0.8 |
| 12/4/2019 | Andy Waters | Conference with | Call w michael on birnbaum | 0.3 |
| 12/4/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 9 |
| 12/4/2019 | Michael Connett | Conference with | Call w EPA re pretrial docs | 1 |
| 12/5/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 |
| 12/6/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 9 |
| 12/7/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 11 |
| 12/8/2019 | Andy Waters | Review | MIL on epa delaying rulemaking | 0.3 |
| 12/8/2019 | Andy Waters | Review | MIL on benefits | 0.4 |
| 12/8/2019 | Andy Waters | Conference with | call w michael re MILs | 0.6 |
| 12/8/2019 | Chris Nidel | Conference with | call w michael re pretrial statement & stipulations | 0.5 |
| 12/8/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 6 |
| 12/9/2019 | Kay Reeves | Research | reading background materials on NTP | 0.8 |
| 12/9/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 |
| 12/10/2019 | Andy Waters | Conference with | meeting w michael re MILs | 1 |

| | | | | |
|---|---|---|---|---|
| 12/10/2019 | Andy Waters | Review | EPA's MILs | 1.2 |
| 12/10/2019 | Chris Nidel | Conference with | call w michael re MILs | 0.4 |
| 12/10/2019 | Kay Reeves | Preparation of | draft opposition brief to EPA MIL to exclude NTP monograph | 5.4 |
| 12/10/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 10 |
| 12/11/2019 | Chris Nidel | Conference with | call w michael re stipulations | 0.4 |
| 12/11/2019 | Kay Reeves | Preparation of | draft opposition brief to EPA MIL to exclude NTP monograph | 3.2 |
| 12/11/2019 | Kay Reeves | Conference with | conference with Michael to discuss MIL opp draft | 0.3 |
| 12/11/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 10 |
| 12/12/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 |
| 12/13/2019 | Kay Reeves | Conference with | conference w  Michael to discuss edits to MIL opp | 0.3 |
| 12/13/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 7 |
| 12/13/2019 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 8 |
| 12/14/2019 | Andy Waters | Conference with | meeting w michael re pretrial docs | 1.5 |
| 12/14/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 |
| 12/15/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 10 |
| 12/16/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 14 |
| 12/17/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 16 |
| 12/18/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 16.5 |
| 12/19/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 17 |
| 12/20/2019 | Michael Connett | Preparation of | Drafting Trial Brief | 12 |
| 12/21/2019 | Andy Waters | Conference with | Call w michael re trial documents | 0.6 |
| 12/21/2019 | Michael Connett | Conference with | Call w Andy on pretrial submissions | 0.6 |
| 12/22/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) re revised trial schedule | 0.2 |
| 12/22/2019 | Michael Connett | Preparation of | Email to expert (Hu) re revised trial schedule | 0.3 |
| 12/23/2019 | Michael Connett | Preparation of | Email to EPA re exhibits | 0.1 |
| 12/29/2019 | Andy Waters | Review | trial briefs | 1 |
| 1/7/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1 |
| 1/15/2020 | Michael Connett | Preparation of | Email to EPA re amending exhibit list | 0.3 |

| 1/15/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
|---|---|---|---|---|
| 1/24/2020 | Michael Connett | Conference with | Call w expert (Hu) | 0.2 |
| 1/27/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 1/31/2020 | Michael Connett | Conference with | Call w Doug Ruley re trial assistance | 1 |
| 2/3/2020 | Michael Connett | Preparation of | Email to EPA re amending exhibit list | 0.1 |
| 2/5/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 2/6/2020 | Michael Connett | Conference with | Call with EPA re amending exhibit list | 0.7 |
| 2/9/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 2/10/2020 | Kay Reeves | Conference with | call w Michael re adding EPA docs to exhibit list | 0.8 |
| 2/10/2020 | Michael Connett | Conference with | Call w Kay re EPA exposure docs | 0.8 |
| 2/10/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.8 |
| 2/11/2020 | Michael Connett | Preparation of | Email to EPA w edits to exhibit list | 1.5 |
| 2/12/2020 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 1 |
| 2/12/2020 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.4 |
| 2/12/2020 | Michael Connett | Conference with | Call w expert (Wells) | 0.3 |
| 2/12/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.1 |
| 2/13/2020 | Michael Connett | Preparation of | Emails to EPA re amending exhibit list | 0.8 |
| 2/13/2020 | Michael Connett | Conference with | Conference call w EPA re amending exhibit list | 0.5 |
| 2/13/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 2/18/2020 | Michael Connett | Review | Review EPA emails re exhibit list | 0.6 |
| 2/18/2020 | Michael Connett | Preparation of | Preparing direct exam outlines for trial | 4 |
| 2/19/2020 | Michael Connett | Conference with | Meeting with prospective co-counsel | 1.5 |
| 2/20/2020 | Michael Connett | Preparation of | Preparing direct exam outlines | 8 |
| 2/20/2020 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.3 |
| 2/20/2020 | Michael Connett | Preparation of | Email to EPA re amended exhibit list | 0.5 |
| 2/20/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 2/21/2020 | Andy Waters | Conference with | meeting w michael re trial ideas & strategy | 1.5 |
| 2/21/2020 | Michael Connett | Preparation of | Preparing direct exam outlines | 6 |
| 2/21/2020 | Michael Connett | Conference with | Meeting w Andy on trial plans | 1.5 |
| 2/21/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.1 |
| 2/23/2020 | Michael Connett | Preparation of | Preparing direct exam outlines | 8 |
| 2/23/2020 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 2/24/2020 | Michael Connett | Preparation of | Preparing corrected exhibit list | 1 |
| 2/24/2020 | Michael Connett | Preparation of | Emails to EPA re motion to add exhibits | 0.5 |
| 2/24/2020 | Michael Connett | Legal Research | Case law research re: amending pretrial orders and adding exhibits. | 2 |

| 2/24/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
|---|---|---|---|---|
| 2/25/2020 | Michael Connett | Preparation of | Preparing cross exam outlines | 4 |
| 2/25/2020 | Michael Connett | Preparation of | Email w clients on potential disruptions from coronavirus | 0.6 |
| 2/25/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.5 |
| 2/26/2020 | Chris Nidel | Conference with | call w michael re trial | 0.2 |
| 2/26/2020 | Michael Connett | Preparation of | Email w expert (Thiessen) | 0.1 |
| 2/26/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.5 |
| 2/26/2020 | Michael Connett | Conference with | Call w Nidel re trial logistics | 0.2 |
| 2/27/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.1 |
| 2/28/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 3/2/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.1 |
| 3/3/2020 | Michael Connett | Preparation of | Preparing figures for trial | 3 |
| 3/3/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.4 |
| 3/4/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.3 |
| 3/4/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.4 |
| 3/5/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 3/6/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.7 |
| 3/6/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.4 |
| 3/7/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 3/8/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 3/11/2020 | Michael Connett | Preparation of | Email to expert (Hu) | 0.3 |
| 3/11/2020 | Michael Connett | Conference with | Call w EPA re NASEM report & trial issues | 1 |
| 3/12/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.3 |
| 3/12/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 3/13/2020 | Michael Connett | Preparation of | Emails to EPA re Henry & Thiessen reports | 0.3 |
| 3/13/2023 | Michael Connett | Conference with | Call with Kumar atttorney (Reyolds) | 0.6 |
| 3/13/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.3 |
| 3/13/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.7 |
| 3/13/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 3/14/2020 | Michael Connett | Preparation of | Email to experts with  coronavirus-trial update | 0.3 |
| 3/16/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.2 |
| 3/16/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 |
| 3/17/2020 | Andy Waters | Conference with | Call w michael on trial schedule/coronavirus | 0.3 |
| 3/17/2020 | Chris Nidel | Conference with | call w michael re coronavirus impact on trial | 0.5 |
| 3/17/2020 | Michael Connett | Preparation of | EPA to experts re new trial date | 0.4 |
| 3/17/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.4 |
| 3/17/2020 | Michael Connett | Conference with | Call w Nidel re trial scheduling issues | 0.5 |
| 3/17/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.43 |

| 3/17/2020 | Michael Connett | Conference with | Call w Andy re coronavirus impact | 0.3 |
|---|---|---|---|---|
| 3/18/2020 | Michael Connett | Conference with | Skpye call w Fejerskov re status of case | 0.7 |
| 3/18/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 3/20/2020 | Michael Connett | Preparation of | Email to the Court re new trial date | 0.2 |
| 3/20/2020 | Michael Connett | Preparation of | Email to EPA re new trial date | 0.2 |
| 3/20/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.1 |
| 3/25/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 3/31/2020 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 4/2/2020 | Andy Waters | Conference with | Call w michael re new trial dates | 0.4 |
| 4/2/2020 | Michael Connett | Preparation of | Emails to EPA re potential need to push trial date back | 0.3 |
| 4/2/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.9 |
| 4/2/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 4/2/2020 | Michael Connett | Conference with | Call w Andy re coronavirus & trial dates | 0.4 |
| 4/3/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.3 |
| 4/4/2020 | Michael Connett | Preparation of | Email to experts re trial date | 0.3 |
| 4/4/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.1 |
| 4/6/2020 | Chris Nidel | Conference with | call w Michael re trial time & expert declarations | 1 |
| 4/6/2020 | Michael Connett | Conference with | Call w Chris re trial time & logistics | 1 |
| 4/7/2020 | Andy Waters | Conference with | call w Michael re trial trime & declarations | 0.3 |
| 4/7/2020 | Michael Connett | Conference with | Conference call with EPA counsel | 1.2 |
| 4/7/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.2 |
| 4/7/2020 | Michael Connett | Conference with | Call w Andy re EPA meet & confer | 0.3 |
| 4/8/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 4/8/2020 | Michael Connett | Preparation of | Email to EPA re trial time & declarations | 0.6 |
| 4/9/2020 | Andy Waters | Conference with | Call w michael on trial declaration ideas | 0.5 |
| 4/9/2020 | Michael Connett | Conference with | Call w Andy re declarations for experts | 0.5 |
| 4/10/2020 | Andy Waters | Conference with | Call w michael on court hearing & trial logistics | 0.7 |
| 4/10/2020 | Chris Nidel | Conference with | call w michael re trial planning | 0.6 |
| 4/10/2020 | Michael Connett | Preparation of | Email to experts re court order re trial date | 0.5 |
| 4/10/2020 | Michael Connett | Conference with | Call w Nidel re trial prep | 0.6 |
| 4/10/2020 | Michael Connett | Conference with | Call w expert (Hu) | 0.1 |
| 4/10/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 4/10/2020 | Michael Connett | Conference with | Call w Andy on pretrial hearing | 0.7 |

| Date | Name | Type | Description | Time |
|---|---|---|---|---|
| 4/13/2020 | Chris Nidel | Conference with | call w michael re evidentiary and trial issues | 1.5 |
| 4/13/2020 | Michael Connett | Preparation of | Email to EPA w proposal for expert declarations | 0.4 |
| 4/13/2020 | Michael Connett | Conference with | Call w Nidel re evidentiary disputes | 1.5 |
| 4/13/2020 | Michael Connett | Conference with | Call w FWW re trial | 0.6 |
| 4/14/2020 | Michael Connett | Preparation of | preparing figures for trial | 2.2 |
| 4/15/2020 | Andy Waters | Conference with | Call w michael re meet & confer on trial/declarations | 0.4 |
| 4/15/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 4/15/2020 | Michael Connett | Preparation of | Email to EPA withdrawing Donohue designations | 0.8 |
| 4/15/2020 | Michael Connett | Conference with | Conference call with EPA counsel | 1.3 |
| 4/15/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 1 |
| 4/15/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 4/15/2020 | Michael Connett | Conference with | Call w Andy on mtg w EPA on trial declarations | 0.4 |
| 4/15/2020 | Michael Connett | Conference with | Call w Andy on EPA meet and confer | 0.5 |
| 4/16/2020 | Michael Connett | Preparation of | Email to Andy re Key Themes for Trial | 1.6 |
| 4/17/2020 | Andy Waters | Conference with | Call w michael re themes for case | 1.4 |
| 4/17/2020 | Michael Connett | Preparation of | Emails to EPA responding to EPAs response on trial issues | 1 |
| 4/17/2020 | Michael Connett | Preparation of | Email to EPA with withdrawals from Hannan depo | 1.2 |
| 4/17/2020 | Michael Connett | Conference with | Call w expert (Hu) | 0.2 |
| 4/17/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 4/17/2020 | Michael Connett | Conference with | Call w Andy on trial strategies and themes | 1.4 |
| 4/18/2020 | Michael Connett | Review | Review of Tala Henry's rebuttal report | 0.5 |
| 4/18/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 4/18/2020 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 |
| 4/19/2020 | Michael Connett | Preparation of | Drafting of memo re identifying EPA strategies | 1.5 |
| 4/20/2020 | Kay Reeves | Conference with | call w Michael re expert reliance materials | 0.5 |
| 4/20/2020 | Michael Connett | Preparation of | Email to EPA re declarations & expert reliance materials | 0.5 |
| 4/20/2020 | Michael Connett | Preparation of | Email to Andy & Nidel re EPA meet & confer | 0.7 |
| 4/20/2020 | Michael Connett | Conference with | Conference call with EPA counsel | 1.3 |
| 4/20/2020 | Michael Connett | Conference with | Call w Kay re EPA's proposals on trial logistics | 0.5 |
| 4/21/2020 | Michael Connett | Preparation of | Emails to EPA re Joint Statement | 1.2 |

| | | | | |
|---|---|---|---|---|
| 4/21/2020 | Michael Connett | Preparation of | Emails to EPA re correcting Appendix C | 0.2 |
| 4/21/2020 | Michael Connett | Conference with | Conference call with EPA counsel | 0.7 |
| 4/22/2020 | Michael Connett | Preparation of | Finalizing Joint Statement | 0.9 |
| 4/26/2020 | Michael Connett | Preparation of | Emails to EPA re evidentiary objections | 0.2 |
| 4/27/2020 | Andy Waters | Conference with | Call w michael on evidentiary issues | 0.6 |
| 4/27/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 4/27/2020 | Michael Connett | Conference with | Call w Andy on key evidentiary disputes | 0.6 |
| 4/28/2020 | Andy Waters | Conference with | Call w michael on EPA meeting | 0.6 |
| 4/28/2020 | Michael Connett | Conference with | Conference call w EPA | 1.5 |
| 4/28/2020 | Michael Connett | Conference with | Call w Andy on meet & confer re privilege | 0.6 |
| 4/29/2020 | Andy Waters | Conference with | Call w michael on bellwether issues | 0.4 |
| 4/29/2020 | Michael Connett | Preparation of | Email to EPA re Proposed Stipulation on NSF | 1.8 |
| 4/29/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 4/29/2020 | Michael Connett | Conference with | Call w Andy on bellwethers | 0.4 |
| 4/30/2020 | Michael Connett | Preparation of | Drafting bellwether evidentiary issues brief | 3.4 |
| 4/30/2020 | Michael Connett | Conference with | Conference call with EPA counsel | 1 |
| 4/30/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 4/30/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 5/1/2020 | Andy Waters | Review | statement on bellwether issues | 0.4 |
| 5/1/2020 | Michael Connett | Preparation of | Emails to EPA re amended exhibit list | 1.5 |
| 5/1/2020 | Michael Connett | Preparation of | Email responding to summary of meet & confer | 0.4 |
| 5/1/2020 | Michael Connett | Preparation of | Drafting bellwether evidentiary issues brief | 4.5 |
| 5/1/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.3 |
| 5/1/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.7 |
| 5/1/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.4 |
| 5/2/2020 | Michael Connett | Preparation of | Drafting language for Dr. Hu's review | 2 |
| 5/2/2020 | Michael Connett | Conference with | Call w expert (Wells) | 0.2 |
| 5/3/2020 | Michael Connett | Preparation of | Drafting language for Dr. Hu's review | 1.5 |
| 5/4/2020 | Michael Connett | Preparation of | Email to expert (Hu) | 0 |
| 5/4/2020 | Michael Connett | Preparation of | Drafting language for Dr. Lanphear's review | 3.5 |
| 5/4/2020 | Michael Connett | Preparation of | Drafing language for Dr. Hu's review | 2 |
| 5/4/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |

| Date | Name | Activity | Description | Hours |
|---|---|---|---|---|
| 5/5/2020 | Kay Reeves | Legal Research | research on confidentiality of testifying expert communications (FWW) | 0.2 |
| 5/5/2020 | Kay Reeves | Conference with | call with Michael Connett re: expert preparation | 0.7 |
| 5/5/2020 | Michael Connett | Preparation of | Email to EPA re uploading exhibits | 0.5 |
| 5/5/2020 | Michael Connett | Preparation of | Drafting language for Dr. Lanphear's review | 3 |
| 5/5/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.1 |
| 5/5/2020 | Michael Connett | Conference with | Call w Kay re expert declarations | 0.7 |
| 5/6/2020 | Michael Connett | Preparation of | Emails to Kay re standing evidence | 0.9 |
| 5/6/2020 | Michael Connett | Preparation of | Email to EPA re withdrawing certain RfAs | 0.4 |
| 5/6/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.3 |
| 5/6/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 5/6/2020 | Kay Reeves | Legal Research | Legal and factual research to support standing brief | 8.9 |
| 5/6/2020 | Kay Reeves | Preparation of | begin drafting standing brief | 1.9 |
| 5/4/2020 | Kay Reeves | Legal Research | begin searching organizational and individual standing issues; review EPA and Plaintiffs' positions in this litigation, and EPA's position in other litigation | 8.3 |
| 5/5/2020 | Kay Reeves | Legal Research | research into organizational and individual standing to challenge agency action (FWW) | 3.5 |
| 5/7/2020 | Kay Reeves | Legal Research | research into standard of deference to agency interpretation and legal definitions of "unreasonable risk" (FWW) | 9.5 |
| 5/7/2020 | Kay Reeves | Preparation of | continue drafting standing trial brief | 3.3 |
| 5/7/2020 | Kay Reeves | Conference with | calls with Michael C to discuss need to determine what is meant by "unreasonable risk | 0.4 |
| 5/7/2020 | Michael Connett | Preparation of | Preparing for pretrial conference | 3.2 |
| 5/7/2020 | Michael Connett | Preparation of | Email to EPA withdrawing Hannan designations | 0.8 |
| 5/7/2020 | Michael Connett | Preparation of | Email to EPA re withdrawal of MIL 5 | 0.3 |
| 5/7/2020 | Michael Connett | Conference with | Call with Kay re Pre-Trial Conference & Unreasonable Risk standard | 0.4 |
| 5/7/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.3 |
| 5/8/2020 | Andy Waters | Attend | final pretrial conf | 3.2 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 5/8/2020 | Andy Waters | Conference with | call w michael re pretrial conference | 0.3 |
| 5/8/2020 | Chris Nidel | Attend | attended final pretrial conference in F case | 3.2 |
| 5/8/2020 | Kay Reeves | Legal Research | research into standard of deference to agency interpretation and legal definitions of "unreasonable risk" (FWW) | 3.5 |
| 5/8/2020 | Kay Reeves | Legal Research | research hearsay exceptions to medical records (FWW) | 0.4 |
| 5/8/2020 | Kay Reeves | Preparation of | prepare emails for MC re: definitions of unreasonable risk and hearsay | 1 |
| 5/8/2020 | Kay Reeves | Conference with | discuss hearing and tasks with MC (FWW) | 0.4 |
| 5/8/2020 | Kay Reeves | Attend | attend Zoom hearing on MILS in FWW case | 3 |
| 5/8/2020 | Michael Connett | Attend | Final Pretrial Conference | 3.2 |
| 5/8/2020 | Michael Connett | Conference with | Call with Kay re: Hearing & Trial | 0.4 |
| 5/8/2020 | Michael Connett | Conference with | Call w Andy re pretrial conference | 0.3 |
| 5/9/2020 | Kay Reeves | Legal Research | research into ability of experts to testify to ultimate issue | 4.7 |
| 5/9/2020 | Michael Connett | Preparation of | Email to NRDC (Wall) re Court hearing | 0.3 |
| 5/9/2020 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 |
| 5/9/2020 | Michael Connett | Preparation of | Email to EPA re editing deposition designations post ct order | 0.6 |
| 5/9/2020 | Michael Connett | Preparation of | Drafting language for Grandjean's review | 2 |
| 5/9/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 5/10/2020 | Michael Connett | Preparation of | Drafting language for Grandjean's review | 6.5 |
| 5/11/2020 | Kay Reeves | Legal Research | research expert ability to testify as to ultimate issue | 4 |
| 5/11/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 5/12/2020 | Kay Reeves | Legal Research | research EPA prior statements re: expert testimony on ultimate issue | 8.2 |
| 5/12/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.2 |
| 5/12/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 5/13/2020 | Kay Reeves | Review | review documentation for pro hac | 0.1 |
| 5/13/2020 | Kay Reeves | Legal Research | continuing research into expert ability to testify as to ultimate issue | 4.5 |
| 5/13/2020 | Michael Connett | Preparation of | Drafting language for Dr. Thiessen's review | 3 |
| 5/14/2020 | Michael Connett | Preparation of | Email to experts re Computer camera logistics | 0.5 |

| | | | | |
|---|---|---|---|---|
| 5/14/2020 | Michael Connett | Preparation of | Email to EPA w proposed stipulations of fact | 3.2 |
| 5/14/2020 | Michael Connett | Preparation of | Drafting language for Dr. Thiessen's review | 4 |
| 5/15/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 |
| 5/16/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 4 |
| 5/16/2020 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 |
| 5/16/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.2 |
| 5/16/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 5/17/2020 | Kay Reeves | Legal Research | research and draft standing brief for Fluoride case | 4.9 |
| 5/17/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 5/17/2020 | Michael Connett | Preparation of | Drafting language for Dr. Thiessen's review | 2 |
| 5/17/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.2 |
| 5/17/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.9 |
| 5/18/2020 | Chris Nidel | Conference with | call w michael re expert declarations | 0.5 |
| 5/18/2020 | Kay Reeves | Preparation of | work on associational standing brief | 4.3 |
| 5/18/2020 | Kay Reeves | Preparation of | finish drafting direct organizational standing bit for Fluoride case and circulate to MC | 8 |
| 5/18/2020 | Michael Connett | Conference with | Call w Nidel re declarations | 0.5 |
| 5/18/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.4 |
| 5/18/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 5/19/2020 | Michael Connett | Preparation of | Email to science supporting standing claims | 0.6 |
| 5/19/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 |
| 5/19/2020 | Michael Connett | Conference with | Call w expert (Hu) | 0.2 |
| 5/19/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 5/20/2020 | Kay Reeves | Review | review defense experts reports (Chang and Tsuji); compare bibliography and publications with Pubmed/Medline-indexed journals | 2.1 |
| 5/20/2020 | Kay Reeves | Legal Research | research Article III standing and risk, fear, and latent injuries; begin drafting section regarding fluoride impacts on elderly | 10.4 |
| 5/20/2020 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 5/20/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.4 |
| 5/20/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 5/20/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 5/21/2020 | Andy Waters | Review | review trial declarations | 2.5 |
| 5/21/2020 | Andy Waters | Conference with | Call w michael on EPA's declarations | 1.1 |
| 5/21/2020 | Chris Nidel | Review | read trial declarations | 3 |

| Date | Name | Activity | Description | Hours |
|---|---|---|---|---|
| 5/21/2020 | Kay Reeves | Legal Research | research cross-examination materials for Exponent experts | 5.1 |
| 5/21/2020 | Kay Reeves | Legal Research | factual research on EPA's stated position regarding systematic review, outside of litigation | 3.2 |
| 5/21/2020 | Kay Reeves | Review | continue reviewing expert decs (FWW) | 1.3 |
| 5/21/2020 | Kay Reeves | Legal Research | continue researching and drafting standing brief | 3.1 |
| 5/21/2020 | Michael Connett | Review | EPA's expert declarations | 4 |
| 5/21/2020 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 |
| 5/21/2020 | Michael Connett | Preparation of | Emails to EPA with updated witness list | 0.8 |
| 5/21/2020 | Michael Connett | Preparation of | Email to equity partners re trial | 0.7 |
| 5/21/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.2 |
| 5/21/2020 | Michael Connett | Conference with | Call w Andy re declarations | 1.1 |
| 5/22/2020 | Andy Waters | Conference with | Call w michael on expert declarations | 0.8 |
| 5/22/2020 | Chris Nidel | Conference with | call w michael re epa expert declarations | 0.7 |
| 5/22/2020 | Kay Reeves | Legal Research | research zone of interests and organize notes on standing topics | 5.2 |
| 5/22/2020 | Kay Reeves | Legal Research | research facts re: Exponent expert bias | 2 |
| 5/22/2020 | Kay Reeves | Legal Research | research facts on publication bias | 1.4 |
| 5/22/2020 | Kay Reeves | Conference with | call w michael re objections to expert declarations | 0.6 |
| 5/22/2020 | Michael Connett | Preparation of | Preparing for trial | 3 |
| 5/22/2020 | Michael Connett | Conference with | Call w Nidel re declarations | 0.7 |
| 5/22/2020 | Michael Connett | Conference with | Call w Kay re EPA declarations | 0.6 |
| 5/22/2020 | Michael Connett | Conference with | Call w Andy on declaration objections | 0.8 |
| 5/23/2020 | Kay Reeves | Legal Research | researching associational standing and drafting brief | 9.3 |
| 5/23/2020 | Kay Reeves | Preparation of | prepare cross examination notes for Drs. Tsuji & Chang | 1.3 |
| 5/23/2020 | Michael Connett | Preparation of | Preparing for trial | 4 |
| 5/23/2020 | Michael Connett | Preparation of | Email to EPA re fact stipulations | 1.2 |
| 5/23/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1 |
| 5/24/2020 | Andy Waters | Conference with | Call w michael on issues re expert declarations | 0.4 |
| 5/24/2020 | Kay Reeves | Review | review plaintiff statements on standing and begin integrating into standing brief | 3.2 |
| 5/24/2020 | Kay Reeves | Review | review LEAN case and EPA standing brief filed in that case | 1 |

| | | | | |
|---|---|---|---|---|
| 5/24/2020 | Kay Reeves | Legal Research | continuing research on standing generally, and cases stating claims arising under TSCA | 6.3 |
| 5/24/2020 | Michael Connett | Preparation of | Preparing for trial | 4 |
| 5/24/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.4 |
| 5/24/2020 | Michael Connett | Conference with | Call w Andy re epa declaratioons | 0.4 |
| 5/25/2020 | Chris Nidel | Conference with | call w michael on expert declarations | 1.5 |
| 5/25/2020 | Kay Reeves | Legal Research | research use of systematic review and probability of causation cases | 1 |
| 5/25/2020 | Kay Reeves | Preparation of | draft standing facts for updated trial brief | 10.2 |
| 5/25/2020 | Kay Reeves | Legal Research | continuing to research bias of Exponent experts | 1.8 |
| 5/25/2020 | Michael Connett | Preparation of | Preparing for trial | 2 |
| 5/25/2020 | Michael Connett | Preparation of | Email to EPA re edits to CDC designations | 0.8 |
| 5/25/2020 | Michael Connett | Conference with | Call w Nidel on objections to EPA declarations | 1.5 |
| 5/26/2020 | Andy Waters | Conference with | Call w michael on CDC testimony | 0.3 |
| 5/26/2020 | Kay Reeves | Preparation of | continuing drafting member standing section | 9.3 |
| 5/26/2020 | Michael Connett | Preparation of | Preparing for trial | 2 |
| 5/26/2020 | Michael Connett | Preparation of | Emails to EPA re exhibit | 1.5 |
| 5/26/2020 | Michael Connett | Conference with | Conference call with EPA counsel | 0.8 |
| 5/26/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.1 |
| 5/26/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 1 |
| 5/26/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 5/26/2020 | Michael Connett | Conference with | Call w Andy re CDC designations | 0.3 |
| 5/27/2020 | Kay Reeves | Review | review scientific evidence re: standing and integrate into draft brief; continue drafting standing brief | 11.8 |
| 5/27/2020 | Kay Reeves | Review | review Michael C emails on standing and systematic review briefs | 0.2 |
| 5/27/2020 | Kay Reeves | Legal Research | Research into EPA's authority to oppose citizen standing | 0.4 |
| 5/27/2020 | Kay Reeves | Preparation of | prepare email for Michael C re: expert testimony re: report preparation | 0.3 |
| 5/27/2020 | Michael Connett | Preparation of | Drafting objections to EPA expert declarations | 3.5 |
| 5/27/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.3 |
| 5/28/2020 | Chris Nidel | Review | read epa objections to declarations | 0.8 |
| 5/28/2020 | Chris Nidel | Conference with | call w michael on epa objections to declarations | 0.6 |

| | | | | |
|---|---|---|---|---|
| 5/28/2020 | Kay Reeves | Legal Research | research into EPA treatment of citizen petitions; search for cases denying standing in TSCA citizen petition cases;  treatment, if any, of weight of the evidence review; definition of reasonableness in environmental cases; fluoride as a component of waste streams; procedural harm | 11.1 |
| 5/28/2020 | Kay Reeves | Legal Research | factual research re: TSCA legislative hx and history of systematic review and EPA litigation positions on SR and Risk Evaluation Rule | 3.4 |
| 5/28/2020 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.5 |
| 5/28/2020 | Michael Connett | Conference with | Call w Nidel on EPA's objections to declarations | 0.6 |
| 5/28/2020 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.3 |
| 5/28/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 |
| 5/29/2020 | Andy Waters | Attend | status hearing | 0.9 |
| 5/29/2020 | Chris Nidel | Attend | attended status conference in fluoride case | 0.9 |
| 5/29/2020 | Kay Reeves | Legal Research | research legislative hx of TSCA and CPSA citizen suit provisions; implications of Clapper; CTA9 standing opinions in environmental cases | 3 |
| 5/29/2020 | Kay Reeves | Legal Research | Research facts on EPA's stance re: use of phosphate fertilizer waste streams (with fluoride) as drinking water additives | 6.7 |
| 5/29/2020 | Kay Reeves | Conference with | Call w Michael C. on trial issues | 1.5 |
| 5/29/2020 | Michael Connett | Attend | Status Conference | 0.9 |
| 5/29/2020 | Michael Connett | Conference with | Call with Kay on trial | 1.5 |
| 5/29/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.1 |
| 5/30/2020 | Andy Waters | Review | objections to trial declarations | 1 |
| 5/30/2020 | Andy Waters | Conference with | Call with michael on trial prep | 1.7 |
| 5/30/2020 | Kay Reeves | Legal Research | research legislative hx of TSCA and CPSA citizen suit provisions; implications of Clapper; CTA9 standing opinions in environmental cases | 10.4 |
| 5/30/2020 | Kay Reeves | Legal Research | factual research EPA stated position on unreasonable risk and consideration of benefits in TSCA risk evaluations | 2.2 |

| | | | | |
|---|---|---|---|---|
| 5/30/2020 | Michael Connett | Preparation of | Emails to EPA re redacting Lavelle declaration | 1 |
| 5/30/2020 | Michael Connett | Preparation of | Email to EPA proposal on declarations | 0.3 |
| 5/30/2020 | Michael Connett | Conference with | Call w Andy on trial ideas | 1.7 |
| 5/31/2020 | Chris Nidel | Conference with | call w michael re trial logistics | 0.3 |
| 5/31/2020 | Kay Reeves | Legal Research | research standing requirements for injunctive relief; extent to which CTA9 has embraced the "identifiable trifle" test for injury in standing cases | 10.3 |
| 5/31/2020 | Kay Reeves | Legal Research | continuing research into legislative Hx of 2016 TSCA amendments | 0.5 |
| 5/31/2020 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.5 |
| 5/31/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.5 |
| 5/31/2020 | Michael Connett | Conference with | Call w Nidel w trial planning | 0.3 |
| 6/1/2020 | Kay Reeves | Legal Research | research aesthetic standing cases and integrate into standing brief | 12 |
| 6/1/2020 | Michael Connett | Preparation of | Preparing for trial | 8 |
| 6/2/2020 | Andy Waters | Preparation of | Trial preparation | 3 |
| 6/2/2020 | Andy Waters | Conference with | Call w michael on trial themes | 1.6 |
| 6/2/2020 | Kay Reeves | Legal Research | research into aesthetic standing cases | 1.9 |
| 6/2/2020 | Michael Connett | Preparation of | Preparing for trial | 9.5 |
| 6/3/2020 | Andy Waters | Preparation of | Trial preparation | 4.8 |
| 6/3/2020 | Andy Waters | Conference with | Call w michael re order of evidence | 1.4 |
| 6/3/2020 | Chris Nidel | Conference with | call w michael re division of labor for trial | 0.8 |
| 6/3/2020 | Kay Reeves | Legal Research | research into history of bans issued under TSCA, EPA's definition of risk under other statutes; TSCA's purpose | 6.8 |
| 6/3/2020 | Kay Reeves | Preparation of | continue drafting standing memo (procedural harm bit) | 4.1 |
| 6/3/2020 | Michael Connett | Preparation of | Preparing for trial | 12 |
| 6/4/2020 | Andy Waters | Preparation of | Trial preparation | 3.5 |
| 6/4/2020 | Andy Waters | Conference with | Call w michael on issues for evidentiary hearing | 0.5 |
| 6/4/2020 | Kay Reeves | Legal Research | research procedural standing cases | 4.7 |
| 6/4/2020 | Kay Reeves | Preparation of | continue drafting standing memo, particularly procedural standing bit | 9.2 |
| 6/4/2020 | Michael Connett | Preparation of | Preparing for trial | 11 |
| 6/5/2020 | Andy Waters | Review | responses to trial decl objections | 0.4 |
| 6/5/2020 | Andy Waters | Attend | evidentiary hearing | 1.4 |
| 6/5/2020 | Chris Nidel | Conference with | call w michael evidentiary rulings | 0.6 |

| | | | | |
|---|---|---|---|---|
| 6/5/2020 | Chris Nidel | Attend | attended evidentiary hearing | 1.4 |
| 6/5/2020 | Kay Reeves | Legal Research | research a citizen petitioner's right to rulemaking (acting as private AG); cases finding standing exists based on a credible fear of future injury, and those examining the certainty required to base standing on future harm; cases finding standing based on a procedural harm | 9.3 |
| 6/5/2020 | Kay Reeves | Preparation of | continue drafting standing brief | 5.2 |
| 6/5/2020 | Kay Reeves | Conference with | call with Michael C re progress of standing and systematic review briefs | 0.4 |
| 6/5/2020 | Michael Connett | Preparation of | Preparing for trial | 6 |
| 6/5/2020 | Michael Connett | Attend | Evidentiary Heariong | 1.4 |
| 6/6/2020 | Kay Reeves | Preparation of | Continuing standing briefing, particularly on MOE section; Complete first draft of standing brief | 9.2 |
| 6/6/2020 | Kay Reeves | Legal Research | continuing research into the purpose underlying TSCA and working on draft standing brief | 5.4 |
| 6/6/2020 | Michael Connett | Preparation of | Preparing for Trial | 14.5 |
| 6/6/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 1 |
| 6/7/2020 | Chris Nidel | Preparation of | Edits to Grandjean direct | 2 |
| 6/7/2020 | Kay Reeves | Review | review Michael C's PPT for opening | 0.4 |
| 6/7/2020 | Kay Reeves | Legal Research | research into the standards of deference owed to agency decisions and rules of statutory construction applied to various environmental statutes | 4.1 |
| 6/7/2020 | Kay Reeves | Legal Research | research into causation issues | 0.9 |
| 6/7/2020 | Kay Reeves | Legal Research | research CTA9 cases discussing the standard for admissibility of expert testimony and the permissible scope of that opinion (that is, the extent to which the testimony may embrace the ultimate issue and finalize notes for Michael C | 2.9 |
| 6/7/2020 | Kay Reeves | Legal Research | research CTA 9 cases discussing the standard for directed verdict | 0.3 |
| 6/7/2020 | Kay Reeves | Legal Research | research cases that might examine the relationship between endocrine disruption and headaches | 0.7 |

| | | | | |
|---|---|---|---|---|
| 6/7/2020 | Kay Reeves | Legal Research | research cases applying the preponderance of the evidence standard where "weight of the evidence" is the agency standard of decision | 1.6 |
| 6/7/2020 | Kay Reeves | Preparation of | prepare email for Michael C re: admissibility of Ex. F to Julie Simms' depo | 3 |
| 6/7/2020 | Kay Reeves | Revise | continue revising systematic review brief | 3.2 |
| 6/7/2020 | Michael Connett | Preparation of | Preparing for Trial | 15 |
| 6/8/2020 | Andy Waters | Preparation of | Trial preparation | 1.5 |
| 6/8/2020 | Andy Waters | Attend | trial | 5.8 |
| 6/8/2020 | Chris Nidel | Preparation of | Edits to Thayer direct | 1.5 |
| 6/8/2020 | Chris Nidel | Attend | bench trial | 5.8 |
| 6/8/2020 | Kay Reeves | Legal Research | Research hearsay exceptions available to admit evidence about an expert's reputation, permissible scope of rebuttal examination of expert, any limits on trial court's evaluation of the credibility of expert witnesses, what constitutes impeachment and disclosure obligations as to same | 2.1 |
| 6/8/2020 | Kay Reeves | Preparation of | prepare email to Michael C with ideas for re-direct of Howard Hu | 0.5 |
| 6/8/2020 | Kay Reeves | Legal Research | continue researching and drafting systematic review brief | 7.4 |
| 6/8/2020 | Kay Reeves | Conference with | call with Michael re trial | 0.4 |
| 6/8/2020 | Kay Reeves | Attend | Attend trial (via Zoom) | 5.8 |
| 6/8/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 5.5 |
| 6/8/2020 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 5 |
| 6/8/2020 | Michael Connett | Attend | Day 1 Trial | 5.8 |
| 6/9/2020 | Andy Waters | Preparation of | Trial preparation | 1.8 |
| 6/9/2020 | Andy Waters | Attend | trial | 5.9 |
| 6/9/2020 | Chris Nidel | Preparation of | Edits to Thiessen direct | 1.7 |
| 6/9/2020 | Chris Nidel | Attend | bench trial | 5.9 |
| 6/9/2020 | Kay Reeves | Legal Research | research into what constitutes an agency's own judicial admission and factual research into EPA's statement in briefs about applicability of risk evaluation rule | 1.8 |
| 6/9/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 5 |
| 6/9/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 3 |
| 6/9/2020 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 5.5 |

| | | | | |
|---|---|---|---|---:|
| 6/9/2020 | Michael Connett | Attend | Day 2 Trial | 5.9 |
| 6/10/2020 | Andy Waters | Attend | trial | 5.3 |
| 6/10/2020 | Chris Nidel | Attend | bench trial | 5.3 |
| 6/10/2020 | Kay Reeves | Legal Research | research into witnesses who can be classified as "dual capacity" witnesses, and limits of testimony that can be elicited from them | 0.3 |
| 6/10/2020 | Kay Reeves | Legal Research | research into causation standard | 0.3 |
| 6/10/2020 | Kay Reeves | Conference with | call with Michael re trial | 1.1 |
| 6/10/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 5.4 |
| 6/10/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 3.5 |
| 6/10/2020 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 3 |
| 6/10/2020 | Michael Connett | Attend | Day 3 Trial | 5.3 |
| 6/11/2020 | Andy Waters | Preparation of | Trial preparation | 1.5 |
| 6/11/2020 | Kay Reeves | Conference with | call with Michael re trial | 0.2 |
| 6/11/2020 | Michael Connett | Preparation of | Preparing for Trial | 8.2 |
| 6/12/2020 | Andy Waters | Attend | trial | 5.3 |
| 6/12/2020 | Chris Nidel | Attend | bench trial | 5.3 |
| 6/12/2020 | Kay Reeves | Conference with | call w Michael on the trial | 0.5 |
| 6/12/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 5.2 |
| 6/12/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 1.6 |
| 6/12/2020 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 2.6 |
| 6/12/2020 | Michael Connett | Attend | Day 4 Trial | 5.3 |
| 6/13/2020 | Chris Nidel | Preparation of | Edits to Tsuji cross | 2 |
| 6/13/2020 | Kay Reeves | Legal Research | factual research into EPA endorsement of use of fluorides from phosphate fertilizer plant waste streams as additive to drinking water | 5.9 |
| 6/13/2020 | Michael Connett | Preparation of | Preparing for Trial | 5.5 |
| 6/14/2020 | Andy Waters | Preparation of | Trial preparation | 1.2 |
| 6/14/2020 | Chris Nidel | Preparation | Edits to Chang Cross | 2.5 |
| 6/14/2020 | Kay Reeves | Legal Research | research into consequences of a party's failure to disclose expert opinions (re: Dr. Henry's BMD opinions) | 0.3 |
| 6/14/2020 | Kay Reeves | Conference with | call w Michael re Tsuji & Chang cross | 0.4 |
| 6/14/2020 | Michael Connett | Preparation of | Preparing for Trial | 8.5 |
| 6/15/2020 | Andy Waters | Preparation of | Trial preparation | 1.5 |
| 6/15/2020 | Andy Waters | Attend | trial | 5.5 |
| 6/15/2020 | Chris Nidel | Preparation of | Edits to Henry cross | 1 |
| 6/15/2020 | Chris Nidel | Attend | bench trial | 5.5 |
| 6/15/2020 | Kay Reeves | Review | update draft briefs on standing and systematic review | 5.2 |

| | | | | |
|---|---|---|---|---|
| 6/15/2020 | Kay Reeves | Legal Research | research into deference to be afforded agency guidance/rules, esp. when rules "parrot" legislative enactments | 1.4 |
| 6/15/2020 | Kay Reeves | Legal Research | research into court treatment of the "de novo" standard of review under TSCA Sec. 21 | 2 |
| 6/15/2020 | Kay Reeves | Conference with | Call w Michael re Chang & Spanish abstract | 0.4 |
| 6/15/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 5.3 |
| 6/15/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 1.1 |
| 6/15/2020 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 6.4 |
| 6/15/2020 | Michael Connett | Attend | Day 5 Trial | 5.5 |
| 6/16/2020 | Andy Waters | Preparation of | Trial preparation | 2.2 |
| 6/16/2020 | Andy Waters | Attend | trial | 5.8 |
| 6/16/2020 | Andy Waters | Conference with | Call w michael re trial, | 1.3 |
| 6/16/2020 | Chris Nidel | Attend | bench trial | 5.8 |
| 6/16/2020 | Kay Reeves | Legal Research | research into court treatment of battle of the experts | 0.7 |
| 6/16/2020 | Kay Reeves | Conference with | Call w Michael re Henry cross | 0.5 |
| 6/16/2020 | Kay Reeves | Attend | attend trial (via Zoom | 5.8 |
| 6/16/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 1.5 |
| 6/16/2020 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 5 |
| 6/16/2020 | Michael Connett | Attend | Day 6 Trial | 5.8 |
| 6/17/2020 | Andy Waters | Attend | trial | 3.7 |
| 6/17/2020 | Chris Nidel | Attend | bench trial | 3.7 |
| 6/17/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 3 |
| 6/17/2020 | Michael Connett | Conference with | Zoom w clients to discuss trial | 1.8 |
| 6/17/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 3.5 |
| 6/17/2020 | Michael Connett | Attend | Day 7 Trial | 3.7 |
| 6/18/2020 | Chris Nidel | Conference with | call w michael re posture w EPA | 0.4 |
| 6/18/2020 | Kay Reeves | Conference with | Call w Michael re standing & post-trial briefing | 0.6 |
| 6/18/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.3 |
| 6/18/2020 | Michael Connett | Conference with | Call w Nidel re approach to EPA negotiations | 0.4 |
| 6/18/2020 | Michael Connett | Conference with | Call w Kay re standing | 0.6 |
| 6/18/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 |
| 6/22/2020 | Kay Reeves | Legal Research | research cases finding standing based on economic harm | 1.7 |
| 6/22/2020 | Michael Connett | Conference with | Call with FWW re trial and projected course ahead | 1 |
| 6/23/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 2.5 |

| Date | Name | Activity | Description | Hours |
|---|---|---|---|---|
| 6/24/2020 | Kay Reeves | Legal Research | research into litigants' procedural and substantive due process rights, for purposes of procedural harm section of post-trial brief; standard for injunctive relief; comparison with tort and nuisance standards; zone of interests | 10.2 |
| 6/25/2020 | Kay Reeves | Legal Research | continuing research on zone of interest under TSCA | 0.1 |
| 6/26/2020 | Kay Reeves | Conference with | call w Michael re standing issues | 0.6 |
| 6/26/2020 | Michael Connett | Conference with | Call w Kay re standing | 0.6 |
| 6/28/2020 | Kay Reeves | Legal Research | Research into zone of interest test under TSCA and other enviro statutes | 2 |
| 6/28/2020 | Kay Reeves | Conference with | call w michael re EPA's zone of interest arguments | 1 |
| 6/28/2020 | Michael Connett | Preparation of | Email to EPA re filing new petition | 0.7 |
| 6/28/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 4.5 |
| 6/28/2020 | Michael Connett | Conference with | Call w Kay re standing | 1 |
| 6/29/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 6 |
| 6/29/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 |
| 6/30/2020 | Kay Reeves | Legal Research | quick research into aesthetic standing cases, and cite form for record cites (in preparation for filing draft findings of fact) | 0.3 |
| 6/30/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.1 |
| 7/1/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 7 |
| 7/2/2020 | Andy Waters | Review | supplemental brief on standing | 0.5 |
| 7/2/2020 | Kay Reeves | Legal Research | research on obligation to exhaust administrative remedies, and relevance of that doctrine to citizen petition cases | 2.6 |
| 7/2/2020 | Kay Reeves | Conference with | call w Michael re standing brief | 1.2 |
| 7/2/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 6 |
| 7/2/2020 | Michael Connett | Conference with | Call w Kay re standing brief edits | 1.2 |
| 7/6/2020 | Michael Connett | Preparation of | Email to EPA re attorney fees | 0.4 |
| 7/8/2020 | Kay Reeves | Legal Research | update research on zone of interest test for standing purpose | 0.1 |

| | | | | |
|---|---|---|---|---|
| 7/8/2020 | Kay Reeves | Legal Research | research into Article III standing and rigor with which the threatened injury requirement is applied; review significance of recent CTA9 opinion in dicamba case | 3.6 |
| 7/8/2020 | Michael Connett | Review | Reading trial transcript | 2.5 |
| 7/9/2020 | Michael Connett | Review | Reading trial transcript | 3 |
| 7/10/2020 | Michael Connett | Review | Reading trial transcript | 4.2 |
| 7/10/2020 | Michael Connett | Preparation of | Email to EPA re trial transcript errors | 0.3 |
| 7/10/2020 | Michael Connett | Preparation of | Compiling errros in trial transcript | 2 |
| 7/13/2020 | Chris Nidel | Conference with | call w michael on settlement | 0.9 |
| 7/13/2020 | Kay Reeves | Legal Research | update to zone of interest research | 0.2 |
| 7/13/2020 | Kay Reeves | Legal Research | research into availability of a surreply to correct misstatements in a brief | 0.3 |
| 7/13/2020 | Kay Reeves | Conference with | call with Michael C. Re: findings of fact and conclusions of law; issues re: systematic review and standing | 0.4 |
| 7/13/2020 | Michael Connett | Preparation of | Email to EPA re meet & confer | 0.1 |
| 7/13/2020 | Michael Connett | Preparation of | Drafting Response to EPA's standing brief | 4.5 |
| 7/13/2020 | Michael Connett | Conference with | Call w Nidel re settlement approaches | 0.9 |
| 7/13/2020 | Michael Connett | Conference with | Call w Kay re FOF/COL | 0.4 |
| 7/14/2020 | Andy Waters | Conference with | Call w michael re settlement angles | 0.4 |
| 7/14/2020 | Kay Reeves | Conference with | call with Michael C re: findings of fact and conclusions of law; issues re: systematic review and standing | 1.2 |
| 7/14/2020 | Michael Connett | Preparation of | Email to EPA re attorney fees | 0.4 |
| 7/14/2020 | Michael Connett | Preparation of | Drafting Response to EPA's standing brief & Admin Motion for Leave | 3.5 |
| 7/14/2020 | Michael Connett | Conference with | Call w Kay on standing, systematic review | 1.2 |
| 7/14/2020 | Michael Connett | Conference with | Call w Andy re settlement ideas | 0.4 |
| 7/15/2020 | Andy Waters | Conference with | Call w michael re EPA meeting | 0.6 |
| 7/15/2020 | Chris Nidel | Conference with | call w michael re EPA settlement discussion | 0.5 |
| 7/15/2020 | Kay Reeves | Conference with | Call w michael re EPA conferral on settlement | 0.4 |
| 7/15/2020 | Kay Reeves | Conference with | call Michael C re: systematic review draft FOF/ | 0.3 |

| 7/15/2020 | Michael Connett | Preparation of | Email to EPA summarizing meet & confer | 0.6 |
|---|---|---|---|---|
| 7/15/2020 | Michael Connett | Preparation of | Email to Andy & Kay re EPA's raw data policy | 0.8 |
| 7/15/2020 | Michael Connett | Conference with | Call w Nidel re EPA meet and confer | 0.5 |
| 7/15/2020 | Michael Connett | Conference with | Call w Kay re EPA meet and confer | 0.4 |
| 7/15/2020 | Michael Connett | Conference with | Call w Andy re EPA Meet and confer | 0.6 |
| 7/17/2020 | Kay Reeves | Conference with | call with Rick Lowerre  re: EPA settlement practice; payment of attorneys' fees | 0.3 |
| 7/17/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 7/18/2020 | Michael Connett | Preparation of | Preparing Findings of Fact | 3.6 |
| 7/19/2020 | Kay Reeves | Legal Research | research and review CTA9 decision in dicamba case | 0.2 |
| 7/20/2020 | Kay Reeves | Conference with | call with David Frederick re: EPA settlement practice; payment of attorneys' fees | 0.3 |
| 7/20/2020 | Michael Connett | Preparation of | Preparing Findings of Fact | 6.5 |
| 7/20/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.6 |
| 7/21/2020 | Michael Connett | Preparation of | Preparing findings of fact | 8.5 |
| 7/22/2020 | Kay Reeves | Review | review CTA9 Article III standing cases and update research for purposes of preparing proposed conclusions of law on | 4.9 |
| 7/22/2020 | Michael Connett | Preparation of | Preparing findings of fact | 12 |
| 7/22/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.2 |
| 7/23/2020 | Michael Connett | Preparation of | Preparing findings of fact | 14 |
| 7/24/2020 | Kay Reeves | Conference with | call with Michael C. Re: legal themes of draft findings of fact, conclusions of law | 0.3 |
| 7/24/2020 | Kay Reeves | Conference with | Call with Michael C. Re: draft findings of fact | 0.3 |
| 7/24/2020 | Michael Connett | Preparation of | Preparing findings of fact | 15 |
| 7/25/2020 | Kay Reeves | Review | update research on standing; review cases cited by EPA | 6.8 |
| 7/25/2020 | Michael Connett | Preparation of | Preparing findings of fact | 14.5 |
| 7/26/2020 | Kay Reeves | Legal Research | research to determine whether findings of fact and conclusions of law on TSCA standing have been entered in other cases | 0.3 |

| | | | | |
|---|---|---|---|---|
| 7/26/2020 | Kay Reeves | Legal Research | Research into whether national security/intelligence-gathering cases are subject to a heightened standard for purposes of Article III standing | 0.6 |
| 7/26/2020 | Kay Reeves | Legal Research | research into redressability of Article III standing and necessary certainty of agency action | 0.3 |
| 7/26/2020 | Kay Reeves | Conference with | Call with Michael C. re draft findings of fact | 0.9 |
| 7/26/2020 | Kay Reeves | Conference with | call with Michael C re: edits to findings of fact/conclusions of law and contours of the procedural injury standing argument | 0.6 |
| 7/26/2020 | Michael Connett | Preparation of | Preparing findings of fact | 16.5 |
| 7/27/2020 | Kay Reeves | Preparation of | email to Michael re Oregon court decision (Rosenblum) re standing | 1.1 |
| 7/27/2020 | Kay Reeves | Conference with | call with Michael C on Oregon standing decision | 0.3 |
| 7/27/2020 | Michael Connett | Preparation of | Preparing findings of fact | 17 |
| 7/28/2020 | Andy Waters | Review | proposed fof & col | 2 |
| 7/28/2020 | Andy Waters | Conference with | call w michael re proposed facts | 0.6 |
| 7/28/2020 | Michael Connett | Preparation of | Preparing findings of fact | 7 |
| 7/29/2020 | Andy Waters | Conference with | Call with Michael on summarizing EPA negotiations for court | 0.4 |
| 7/29/2020 | Michael Connett | Conference with | Call w Andy re Joint Statement | 0.4 |
| 7/30/2020 | Andy Waters | Conference with | Call w michael on statement for court re negotiations | 0.7 |
| 7/30/2020 | Kay Reeves | Conference with | Call with Michael C on joint statement issues | 0.4 |
| 7/30/2020 | Michael Connett | Preparation of | Drafting Joint Statement | 2 |
| 7/30/2020 | Michael Connett | Conference with | Call with Kay on language for joint statement | 0.4 |
| 7/30/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 7/30/2020 | Michael Connett | Conference with | Call w Andy re Joint Statement | 0.7 |
| 7/31/2020 | Andy Waters | Conference with | Call w michael on joint statement | 0.4 |
| 7/31/2020 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 |
| 7/31/2020 | Michael Connett | Conference with | Call w Andy on joint statement | 0.4 |
| 8/3/2020 | Andy Waters | Review | statement on epa's raw data policy | 0.3 |
| 8/5/2020 | Kay Reeves | Conference with | Call with Michael re points for hearing | 0.5 |
| 8/5/2020 | Michael Connett | Conference with | Call with Kay re hearing | 0.5 |
| 8/6/2020 | Andy Waters | Attend | status hearing | 1.7 |
| 8/6/2020 | Andy Waters | Conference with | Call w michael re preparation for hearing | 0.8 |
| 8/6/2020 | Chris Nidel | Conference with | call w michael on court's order re new petition | 0.7 |

| Date | Name | Activity | Description | Hours |
|---|---|---|---|---|
| 8/6/2020 | Chris Nidel | Attend | attended hearing on fluoride case | 1.7 |
| 8/6/2020 | Kay Reeves | Attend | Court hearing | 1.7 |
| 8/6/2020 | Kay Reeves | Conference with | Call w Michael on court's comments re new petition & standing | 0.7 |
| 8/6/2020 | Michael Connett | Attend | Status Conference | 1.7 |
| 8/6/2020 | Michael Connett | Conference with | Call w Nidel re court hearing | 0.7 |
| 8/6/2020 | Michael Connett | Conference with | Call w Kay on hearing | 0.7 |
| 8/6/2020 | Michael Connett | Conference with | Call w expert (Hu) | 0.2 |
| 8/6/2020 | Michael Connett | Conference with | Call w Andy to prep for hearing | 0.8 |
| 8/7/2020 | Chris Nidel | Conference with | call w michael on court's order re new petition | 0.6 |
| 8/7/2020 | Kay Reeves | Conference with | Call w Michael on issues for hearing | 0.4 |
| 8/7/2020 | Michael Connett | Conference with | Call w Nidel re new petition issue | 0.6 |
| 8/7/2020 | Michael Connett | Conference with | Call w Kay on court hearing | 0.4 |
| 8/10/2020 | Andy Waters | Review | ct order re abeyance | 0.4 |
| 8/10/2020 | Michael Connett | Preparation of | Email to Bob Sussman re Court order | 0.1 |
| 8/10/2020 | Michael Connett | Conference with | Call with Bob Sussman re Court's order on standing & petition | 1.1 |
| 8/11/2020 | Kay Reeves | Conference with | Call w michael on new vs supplemental petitions | 0.5 |
| 8/11/2020 | Michael Connett | Preparation of | Email to Bob Sussman re Court order | 0.1 |
| 11/20/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer on pretrial docs | 0.1 |
| 11/21/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) re trial dates | 0.1 |
| 11/23/2023 | Michael Connett | Conference with | Call w EPA re pretrial docs | 0.7 |
| 11/28/2023 | Andy Waters | Conference with | Call w michael on pretrial docs | 1.1 |
| 11/28/2023 | Michael Connett | Conference with | Call w Andy re pretrial issues | 1.1 |
| 11/29/2023 | Michael Connett | Conference with | Call w EPA re pretrial docs | 0.7 |
| 11/30/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 12/1/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.3 |
| 12/4/2023 | Michael Connett | Conference with | Conference call with EPA | 0.6 |
| 12/7/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 12/7/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 12/7/2023 | Michael Connett | Preparation of | Email to EPA re: Berridge expected testimony | 0.2 |
| 12/11/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.6 |
| 12/12/2023 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 6 |
| 12/13/2023 | Andy Waters | Review | epa's MIL to exclude berridge | 0.6 |
| 12/13/2023 | Kay Reeves | Legal Research | researching relevance of political pressure to admissibility/credibility of scientific evidence | 5 |

| 12/13/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.2 |
|---|---|---|---|---|
| 12/14/2023 | Andy Waters | Review | reviewing ibarluzea's deposition | 2.5 |
| 12/14/2023 | Kay Reeves | Legal Research | review and propose edits to draft response re: admissibility of Berridge testimony at trial | 3.5 |
| 12/14/2023 | Kay Reeves | Conference with | call w M Connett re impeachment evidence | 0.4 |
| 12/14/2023 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 10 |
| 12/14/2023 | Michael Connett | Conference with | Call w Kay re Ibarluzea impeachment issue | 0.4 |
| 12/15/2023 | Andy Waters | Review | opp to MIL on berridge | 0.5 |
| 12/15/2023 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 9 |
| 12/15/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.3 |
| 12/16/2023 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 3 |
| 12/19/2023 | Kay Reeves | Conference with | call with Michael Connett re: admissibility of email confirming Ibarluzea's depo testimony was inaccurate | 0.6 |
| 12/19/2023 | Kay Reeves | Legal Research | analyzing evidence rules governing admissibility of email confirming Ibarluzea's depo testimony was inaccurate | 2 |
| 12/19/2023 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 10.5 |
| 12/20/2023 | Andy Waters | Conference with | Call w michael on pretrial docs | 0.7 |
| 12/20/2023 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 16 |
| 12/20/2023 | Michael Connett | Preparation of | Email to EPA re: Ibarluzeau Impeachment | 0.2 |
| 12/20/2023 | Michael Connett | Preparation of | Email to Berridge re: Trial logistics | 0.2 |
| 12/21/2023 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 15 |
| 12/21/2023 | Michael Connett | Preparation of | Email to Sanders re: Trial IT Logistics | 0.1 |
| 12/21/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 12/22/2023 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 17 |
| 12/22/2023 | Michael Connett | Preparation of | Emails to EPA re: Joint Pre Trial Conference / Logistics | 0.3 |
| 12/27/2023 | Michael Connett | Preparation of | Email to Court re: IT at Trial | 0.1 |
| 12/29/2023 | Andy Waters | Review | trial briefs | 1.2 |
| 12/30/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 |
| 12/31/2023 | Andy Waters | Review | proposed findings of fact | 2 |
| 12/31/2023 | Michael Connett | Preparation of | Emails to Consulting Expert (CN) | 0.3 |

| 1/2/2024 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.7 |
|---|---|---|---|---|
| 1/3/2024 | Michael Connett | Preparation of | Emails to Berridge re: Trial | 0.2 |
| 1/3/2024 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 1/3/2024 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.9 |
| 1/4/2024 | Andy Waters | Conference with | Call w michael re issues for pretrial conf | 0.6 |
| 1/4/2024 | Michael Connett | Preparation of | Email EPA re: bellwether objections | 0.1 |
| 1/4/2024 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.2 |
| 1/4/2024 | Michael Connett | Conference with | Call w Andy re pretrial conference | 0.6 |
| 1/5/2024 | Chris Nidel | Conference with | Call w michael on trial | 0.4 |
| 1/5/2024 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 1/5/2024 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 |
| 1/5/2024 | Michael Connett | Conference with | Call w Nidel on attending trial | 0.4 |
| 1/6/2024 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 |
| 1/6/2024 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.4 |
| 1/8/2024 | Andy Waters | Review | joint objections | 0.2 |
| 1/8/2024 | Andy Waters | Conference with | Call w michael on pretrial hearing | 0.3 |
| 1/8/2024 | Michael Connett | Preparation of | Emails to Berridge re: Trial Logistics | 0.2 |
| 1/8/2024 | Michael Connett | Conference with | Call with Dr. Berridge | 1.7 |
| 1/8/2024 | Michael Connett | Conference with | Call w Andy | 0.3 |
| 1/10/2024 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.3 |
| 1/10/2024 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.2 |
| 1/13/2024 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.2 |
| 1/15/2024 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.4 |
| 1/16/2024 | Andy Waters | Attend | final pretrial conference | 1.3 |
| 1/16/2024 | Michael Connett | Preparation of | Preparing for pretrial conference | 2 |
| 1/16/2024 | Michael Connett | Attend | Final Pretrial Conference | 1.3 |
| 1/16/2024 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.3 |
| 1/16/2024 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 |
| 1/16/2024 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.6 |
| 1/17/2024 | Chris Nidel | Conference with | call w michael on trial | 0.4 |
| 1/17/2024 | Michael Connett | Preparation of | Email to EPA re: Proposed Template for Joint Statement of Facts | 0.2 |
| 1/17/2024 | Michael Connett | Conference with | Call w Nidel on trial | 0.4 |
| 1/19/2024 | Michael Connett | Preparation of | Emails to EPA re: Proposed Template for Joint Statement of Facts | 0.1 |
| 1/19/2024 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 |
| 1/19/2024 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.4 |
| 1/19/2024 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.9 |
| 1/21/2024 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.5 |
| 1/22/2024 | Michael Connett | Preparation of | Preparing proposed findings of fact | 8 |

| 1/22/2024 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.3 |
|---|---|---|---|---|
| 1/22/2024 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.2 |
| 1/22/2024 | Michael Connett | Preparation of | Emails to EPA re: Proposed Template for Joint Statement of Facts | 0.2 |
| 1/22/2024 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.9 |
| 1/23/2024 | Andy Waters | Review | reviewing barone's 30b6 deposition | 3.1 |
| 1/23/2024 | Andy Waters | Conference with | Call w michael on trial | 0.3 |
| 1/23/2024 | Michael Connett | Preparation of | Preparing proposed findings of fact | 12.5 |
| 1/23/2024 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.3 |
| 1/23/2024 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.3 |
| 1/23/2024 | Michael Connett | Preparation of | Email to EPA re: Proposed Facts | 0.1 |
| 1/23/2024 | Michael Connett | Preparation of | Email to EPA re: Berridge Stipulation | 0.2 |
| 1/23/2024 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 |
| 1/23/2024 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.3 |
| 1/23/2024 | Michael Connett | Conference with | Call w Andy | 0.3 |
| 1/24/2024 | Andy Waters | Review | reviewing barone's expert deposition | 2.2 |
| 1/24/2024 | Michael Connett | Preparation of | Preparing proposed findings of fact | 4.5 |
| 1/24/2024 | Michael Connett | Preparation of | Emails to EPA re: Proposed Template for Joint Statement of Facts | 0.5 |
| 1/24/2024 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 |
| 1/24/2024 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.2 |
| 1/25/2024 | Andy Waters | Review | joint findings of fact | 1.2 |
| 1/25/2024 | Michael Connett | Preparation of | Preparing for trial | 4.5 |
| 1/25/2024 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.4 |
| 1/25/2024 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.2 |
| 1/25/2024 | Michael Connett | Preparation of | Emails to expert ( Lanphear) | 0.3 |
| 1/25/2024 | Michael Connett | Conference with | Call with Dr. Berridge | 0.8 |
| 1/25/2024 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 1/26/2024 | Andy Waters | Review | reviewing savitz's deposition | 2.6 |
| 1/26/2024 | Michael Connett | Preparation of | Preparing for Trial | 12.6 |
| 1/26/2024 | Michael Connett | Preparation of | Emails to EPA and Court re: Demonstratives | 0.4 |
| 1/26/2024 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 |
| 1/26/2024 | Michael Connett | Preparation of | Email to expert ( Thiessen) | 0.1 |
| 1/27/2024 | Michael Connett | Preparation of | Preparing for Trial | 14.2 |
| 1/27/2024 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.5 |
| 1/28/2024 | Michael Connett | Preparation of | Preparing for Trial | 15.6 |
| 1/29/2024 | Chris Nidel | Preparation of | Edits to Opening | 1.5 |
| 1/29/2024 | Michael Connett | Preparation of | Preparing for trial | 14.4 |
| 1/30/2024 | Andy Waters | Preparation of | Trial preparation | 2.4 |

| | | | | |
|---|---|---|---|---|
| 1/30/2024 | Andy Waters | Conference with | meeting w Michael re opening & trial | 1.5 |
| 1/30/2024 | Chris Nidel | Preparation of | Reviewing trial briefs, proposed facts and depositions | 4.5 |
| 1/30/2024 | Michael Connett | Preparation of | Preparing for trial | 16.2 |
| 1/31/2024 | Andy Waters | Preparation of | Trial preparation | 1.6 |
| 1/31/2024 | Andy Waters | Attend | trial | 6.2 |
| 1/31/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re grandjean & lanphear exams | 1.7 |
| 1/31/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.2 |
| 1/31/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.2 |
| 1/31/2024 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 4.2 |
| 1/31/2024 | Michael Connett | Attend | Day 1 Trial | 6.2 |
| 2/1/2024 | Andy Waters | Preparation of | Trial preparation | 2.1 |
| 2/1/2024 | Andy Waters | Attend | trial | 6.1 |
| 2/1/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re grandean & barone exams | 1.9 |
| 2/1/2024 | Chris Nidel | Preparation of | Meeting with Grandjean | 1.2 |
| 2/1/2024 | Chris Nidel | Preparation of | Edits to Grandjean direct | 1.5 |
| 2/1/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.1 |
| 2/1/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.5 |
| 2/1/2024 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 3.8 |
| 2/1/2024 | Michael Connett | Attend | Day 2 Trial | 6.1 |
| 2/2/2024 | Andy Waters | Attend | trial | 6 |
| 2/2/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6 |
| 2/2/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.6 |
| 2/2/2024 | Michael Connett | Attend | Day 3 Trial | 6 |
| 2/3/2024 | Chris Nidel | Preparation of | Meeting with Michael | 1 |
| 2/3/2024 | Michael Connett | Preparation of | Preparing for trial | 8.8 |
| 2/4/2024 | Andy Waters | Preparation of | Trial preparation | 1.1 |
| 2/4/2024 | Andy Waters | Conference with | meeting w Michael re berridge | 1 |
| 2/4/2024 | Chris Nidel | Preparation of | Citations for Findings of Fact | 3 |
| 2/4/2024 | Michael Connett | Preparation of | Preparing for trial | 17.2 |
| 2/5/2024 | Andy Waters | Attend | trial | 6.1 |
| 2/5/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re thiessen & barone exams | 2 |
| 2/5/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.1 |
| 2/5/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 5.1 |
| 2/5/2024 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 4.2 |
| 2/5/2024 | Michael Connett | Attend | Day 4 Trial | 6.1 |

| | | | | |
|---|---|---|---|---|
| 2/6/2024 | Andy Waters | Preparation of | Trial preparation | 2 |
| 2/6/2024 | Andy Waters | Attend | trial | 6.3 |
| 2/6/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re Savitz, RSI review & implications | 2.3 |
| 2/6/2024 | Chris Nidel | Conference with | Meeting to address RSI report & strategy | 2.3 |
| 2/6/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.3 |
| 2/6/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.8 |
| 2/6/2024 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 3.8 |
| 2/6/2024 | Michael Connett | Attend | Day 5 Trial | 6.3 |
| 2/7/2024 | Andy Waters | Attend | trial | 6.1 |
| 2/7/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re Savitz, barone & timing | 2 |
| 2/7/2024 | Chris Nidel | Preparation of | Meeting with Andy & Michael | 2 |
| 2/7/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.1 |
| 2/7/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 3.2 |
| 2/7/2024 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 3.1 |
| 2/7/2024 | Michael Connett | Attend | Day 6 Trial | 6.1 |
| 2/8/2024 | Andy Waters | Preparation of | Trial preparation | 1.5 |
| 2/8/2024 | Michael Connett | Preparation of | Preparing for trial | 15.5 |
| 2/9/2024 | Andy Waters | Attend | trial | 6.2 |
| 2/9/2024 | Andy Waters | Review | second joint iterative | 1 |
| 2/9/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.4 |
| 2/9/2024 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 1.2 |
| 2/9/2024 | Michael Connett | Attend | Day 7 Trial | 6.2 |
| 2/10/2024 | Michael Connett | Preparation of | Preparing for trial | 12.4 |
| 2/11/2024 | Andy Waters | Preparation of | Trial preparation | 2 |
| 2/11/2024 | Andy Waters | Conference with | meeting w Michael re barone & closing | 1.4 |
| 2/11/2024 | Michael Connett | Preparation of | Preparing for trial | 8.4 |
| 2/12/2024 | Andy Waters | Preparation of | Trial preparation | 1.8 |
| 2/12/2024 | Andy Waters | Attend | trial | 6.1 |
| 2/12/2024 | Andy Waters | Conference with | meeting w Michael re barone | 0.7 |
| 2/12/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.8 |
| 2/12/2024 | Michael Connett | Preparation of | Preparing for Trial (afternoon/evening) | 3.9 |
| 2/12/2024 | Michael Connett | Attend | Day 8 Trial | 6.1 |
| 2/13/2024 | Andy Waters | Attend | trial | 3.1 |
| 2/13/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.5 |
| 2/13/2024 | Michael Connett | Attend | Day 9 Trial | 3.1 |
| 2/16/2024 | Andy Waters | Review | third joint iterative | 0.7 |

| | | | | |
|---|---|---|---|---|
| 2/16/2024 | Michael Connett | Preparation of | Emails to EPA re: Facts for Third Iterative Statement | 0.2 |
| 2/16/2024 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.2 |
| 2/17/2024 | Michael Connett | Conference with | Call w Andy | 0.2 |
| 2/19/2024 | Andy Waters | Preparation of | Trial preparation | 1.5 |
| 2/19/2024 | Michael Connett | Preparation of | Preparing for Closing | 12.4 |
| 2/19/2024 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 2/20/2024 | Andy Waters | Attend | closing arguments | 3 |
| 2/20/2024 | Michael Connett | Preparation of | Preparing for Closing | 8.8 |
| 2/20/2024 | Michael Connett | Attend | Day 10 Trial | 3 |
| 2/20/2024 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.1 |
| 2/21/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 6.4 |
| 2/21/2024 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 |
| 2/22/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 8.6 |
| 2/22/2024 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.3 |
| 2/23/2024 | Andy Waters | Conference with | Call w michael on rebuttals | 0.4 |
| 2/23/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 12.5 |
| 2/23/2024 | Michael Connett | Conference with | Call w Andy | 0.4 |
| 2/24/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 14.5 |
| 2/25/2024 | Andy Waters | Review | fourth joint iterative | 4 |
| 2/25/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 5.2 |
| 2/26/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 14.2 |
| 3/12/2024 | Michael Connett | Preparation of | Drafting Closing Brief | 5.6 |
| 3/13/2024 | Michael Connett | Preparation of | Drafting Closing Brief | 6.8 |
| 3/14/2024 | Michael Connett | Preparation of | Email to EPA re: uploading exhibits | 0.1 |
| 3/14/2024 | Michael Connett | Preparation of | Email to Court re uploading video exhibits | 0.2 |
| 3/14/2024 | Michael Connett | Preparation of | Drafting Closing Brief | 7.6 |
| 3/15/2024 | Andy Waters | Review | closing brief | 0.6 |
| 2/27/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 15.5 |
| 2/28/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 13.6 |
| 2/29/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 10.6 |
| 3/1/2024 | Andy Waters | Review | rebuttal facts | 3 |
| 3/2/2024 | Michael Connett | Review | Review of EPA's rebuttal facts | 3.4 |
| 3/2/2024 | Michael Connett | Preparation of | Emails to EPA re: Rebuttals | 0.2 |
| 3/3/2024 | Michael Connett | Review | Review of EPA's rebuttal facts | 1.2 |
| 3/3/2024 | Michael Connett | Preparation of | Emails to EPA re: Rebuttals | 0.6 |
| 3/4/2024 | Michael Connett | Review | Review of EPA's rebuttal facts | 3.2 |
| 3/4/2024 | Michael Connett | Preparation of | Email to EPA re:Rebuttals | 0.3 |
| 3/6/2024 | Andy Waters | Review | epa's withdrawal of rebuttal facts | 0.1 |
| 3/6/2024 | Michael Connett | Preparation of | Email to EPA re: rebuttals | 0.2 |
| 3/7/2024 | Michael Connett | Preparation of | Email to EPA re: rebuttal | 0.2 |
| 3/15/2024 | Michael Connett | Preparation of | Drafting Closing Brief | 8.5 |
| 3/22/2024 | Michael Connett | Review | Review of EPA's Closing Brief | 0.7 |
| 3/25/2024 | Andy Waters | Review | epa's closing brief | 0.4 |
| **TOTAL** | | | | **2194.2** |

# EXHIBIT E

**EXHIBIT E - Attorney Hours on All Other Issues**

| Date | Timekeeper | Task Code | Description | Total Hours | Fee Hours (Connett Only) |
|------|-----------|-----------|-------------|-------------|--------------------------|
| 7/24/2017 | Michael Connett | Preparation of | Emails w EPA counsel (Rave) re scheduling | 0.2 | |
| 8/18/2017 | Chris Nidel | Conference with | call w michael re joint statement | 0.5 | |
| 8/18/2017 | Michael Connett | Preparation of | Emails w EPA counsel (Rave) re scheduling | 0.1 | |
| 8/18/2017 | Michael Connett | Conference with | Call w Nidel drafting joint statement | 0.5 | |
| 8/25/2017 | Chris Nidel | Conference with | call w michael re joint statement | 0.3 | |
| 8/25/2017 | Michael Connett | Conference with | Call w Nidel re joint statement w EPA | 0.3 | |
| 8/26/2017 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 | |
| 8/28/2017 | Chris Nidel | Conference with | call w michael re joint statement | 0.4 | |
| 8/28/2017 | Michael Connett | Conference with | Call with EPA (Rave) | 0.3 | |
| 8/28/2017 | Michael Connett | Conference with | Call w Nidel issues for joint statement | 0.4 | |
| 8/31/2017 | Chris Nidel | Conference with | call w michael re joint statement | 0.2 | |
| 8/31/2017 | Michael | Preparation of | Draft Joint CMO Statement | 3.5 | |
| 8/31/2017 | Michael Connett | Conference with | Call w Nidel re joint statement | 0.2 | |
| 9/1/2017 | Chris Nidel | Conference with | call w michael re joint statement | 0.2 | |
| 9/1/2017 | Michael Connett | Review of | EPA's edits to Draft Joint CMO Statement | 2.1 | |
| 9/1/2017 | Michael Connett | Conference with | Call w Nidel on EPA edits to joint statement | 0.2 | |
| 9/1/2017 | Michael | Preparation of | Amended Draft Joint CMO Statement | 1.4 | |
| 9/5/2017 | Michael Connett | Review of | EPA's edits to Draft Joint CMO Statement | 0.6 | |
| 9/5/2017 | Michael Connett | Preparation of | Emails w EPA counsel (Rave) re CMO statement | 0.3 | |
| 9/12/2017 | Michael Connett | Attend | Initial CMC (including waiting for conference to begin) | 0.6 | |
| 12/30/2017 | Michael Connett | Conference with | Call w client (Lavelle) | 0.1 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/2018 | Michael Connett | Conference with | Call with clients to discuss funding needs for the litigation | 1.4 | |
| 2/13/2018 | Michael Connett | Preparation of | Email w clients re funding needs for litigation | 0.2 | |
| 2/17/2018 | Michael Connett | Preparation of | Email w clients re funding for | 0.2 | |
| 4/9/2018 | Michael Connett | Conference with | Conference call w EPA re scheduling | 0.4 | |
| 4/19/2018 | Michael | Attend | Initial CMC | 0.5 | |
| 4/20/2018 | Michael Connett | Conference with | Call with clients to discuss status of the case | 1.1 | |
| 4/28/2018 | Michael Connett | Conference with | Call w client (Lavelle) | 0.1 | |
| 6/4/2018 | Michael Connett | Preparation of | Memo to Equity Partners re Our Retained Experts | 1.2 | |
| 6/4/2018 | Michael Connett | Preparation of | Email to Equity Partners re Goals of Litigation | 0.6 | |
| 6/11/2018 | Michael Connett | Preparation of | Email to clients re bank account for litigation | 0.2 | |
| 6/11/2018 | Michael Connett | Conference with | Call w clients re bank account for litigation & documentation needs | 1.8 | |
| 6/14/2018 | Andy Waters | Conference with | meeting with wk equity partners to discuss merits of the case. | 1 | |
| 6/14/2018 | Michael Connett | Conference with | presentation to equity partners re firm's involvement and investment in case | 1 | |
| 7/13/2018 | Andy Waters | Conference with | conference call w yost and tankard regarding the study, including possible impact on this litigation. | 0.8 | |
| 7/13/2018 | Andy Waters | Conference with | call w George tankard of yost law firm regarding Hopkins fluoride study. | 0.5 | |
| 11/5/2018 | Michael | Attend | Status Conference | 0.7 | |
| 1/29/2019 | Michael Connett | Conference with | Conference call with EPA counsel | 1.1 | |
| 1/30/2019 | Michael Connett | Conference with | Conference call with EPA to discuss scheduling implications of govt shutdown. | 1 | |
| 2/1/2019 | Michael Connett | Conference with | Telephonic and confer with EPA re: scheduling post-shutdown. | 1 | |
| 2/4/2019 | Michael | Preparation of | Making edits to Joint stipulation on | 1 | |
| 2/4/2019 | Michael | Preparation of | Email to EPA re conference call | 0.1 | |
| 2/4/2019 | Michael Connett | Conference with | Conference call with EPA counsel | 0.3 | |
| 2/25/2019 | Michael | Preparation of | Email to EPA re case schedule | 0.2 | |
| 2/26/2019 | Michael Connett | Conference with | Meet & Confer with EPA re: Joint Statement on Case Status | 0.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/2019 | Michael Connett | Preparation of | Emails to EPA re draft case mgmt statement | 1.1 | |
| 2/28/2019 | Michael Connett | Preparation of | Drafted joint statement on case status + meet and confer. | 1.5 | |
| 3/7/2019 | Michael | Attend | Status Conference | 0.9 | |
| 4/16/2019 | Michael | Preparation of | Email to EPA re case schedule | 0.1 | |
| 4/22/2019 | Michael Connett | Preparation of | Email to EPA re meet & confer on schedule | 0.1 | |
| 4/23/2019 | Michael Connett | Conference with | Conference call w EPA re schedule | 0.5 | |
| 5/23/2019 | Michael Connett | Preparation of | Preparing letter to Ralph Nader and accompanying documents. | 2 | |
| 6/13/2019 | Michael | Attend | Status Conference | 1.2 | |
| 6/21/2019 | Michael | Preparation of | Email to law clerk re standing | 0.5 | |
| 9/18/2019 | Michael Connett | Review | Evaluating EPA's last-minute identification of new expert, and announcement of intent to adjust schedule | 3 | |
| 9/18/2019 | Michael Connett | Conference with | Conference call with clients to discuss EPA's announcement of intent to adjust schedule of case | 1.5 | |
| 9/19/2019 | Michael Connett | Research | Research on EPA risk assessment procedures | 5 | |
| 9/19/2019 | Michael | Preparation of | Preparing for MSJ | 5 | |
| 11/18/2019 | Chris Nidel | Conference with | call w michael re proposal on systematic review | 0.5 | |
| 11/18/2019 | Michael Connett | Conference with | Call w Nidel re systematic review proposal | 0.5 | |
| 11/18/2019 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 | |
| 11/19/2019 | Chris Nidel | Conference with | call w michael re systematic review | 0.5 | |
| 11/19/2019 | Michael Connett | Preparation of | Email to EPA w proposal re trial schedule | 0.7 | |
| 11/19/2019 | Michael Connett | Conference with | Call w Nidel re systematic review issue | 0.5 | |
| 11/19/2019 | Michael Connett | Conference with | Call w EPA (Carfora) re systematic review proposal | 0.8 | |
| 2/15/2020 | Michael | Preparation of | Email to FWW re litigation financing | 0.5 | |
| 2/24/2020 | Michael | Preparation of | Email to potential funding source | 0.5 | |
| 3/3/2020 | Andy Waters | Conference with | Call w clients to discuss settlement | 1 | |
| 3/3/2020 | Michael Connett | Conference with | Call w clients to discuss settlement possibilities | 1 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/2020 | Michael Connett | Preparation of | Email to clients re NASEM & settlement | 0.8 | |
| 3/5/2020 | Michael Connett | Conference with | Call w FWW re settlement | 0.5 | |
| 3/6/2020 | Michael | Preparation of | Email to clients re settlement | 0.4 | |
| 3/7/2020 | Andy Waters | Conference with | call w clients on settlement options | 1.9 | |
| 3/7/2020 | Michael Connett | Conference with | Call with clients re potential for settlement | 1.9 | |
| 3/9/2020 | Chris Nidel | Conference with | call w michael re settlement options | 0.3 | |
| 3/9/2020 | Michael | Preparation of | Email to clients re settlement | 0.3 | |
| 3/9/2020 | Michael Connett | Conference with | Call with Linda Birnbaum re status of NTP | 0.5 | |
| 3/9/2020 | Michael Connett | Conference with | Call w Nidel re settlement | 0.3 | |
| 3/11/2020 | Michael Connett | Preparation of | Email to Bob Sussman re EPA settlement | 0.3 | |
| 3/11/2020 | Michael Connett | Conference with | Call w Bob Sussman re settlement advice | 1.1 | |
| 3/13/2020 | Andy Waters | Conference with | Call w michael re settlement | 0.4 | |
| 3/13/2020 | Michael | Preparation of | Email to EPA re NASEM report | 0.3 | |
| 3/13/2020 | Michael Connett | Conference with | Call w Andy on settlement status | 0.4 | |
| 3/14/2020 | Andy Waters | Conference with | Call w michael re settlement updates | 0.3 | |
| 3/14/2020 | Michael Connett | Conference with | Call w Andy on settlement | 0.3 | |
| 3/19/2020 | Andy Waters | Conference with | call w michael on settlement status | 1.3 | |
| 3/19/2020 | Chris Nidel | Conference with | call w michael re settlement | 1.1 | |
| 3/19/2020 | Michael Connett | Preparation of | Emails to Andy & Bob Sussman re settlement | 1 | |
| 3/19/2020 | Michael | Preparation of | Email to clients re settlement | 0.3 | |
| 3/19/2020 | Michael Connett | Conference with | Call w Nidel re settlement issues | 1.1 | |
| 3/19/2020 | Michael Connett | Conference with | Call w Andy re settlement | 1.3 | |
| 4/3/2020 | Andy Waters | Attend | status hearing | 0.7 | |
| 4/3/2020 | Michael | Attend | Status Conference | 0.7 | |
| 4/10/2020 | Andy Waters | Attend | status hearing | 1.2 | |
| 4/10/2020 | Michael | Attend | Status Conference | 1.2 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 8/11/2020 | Michael Connett | Conference with | Call w FWW re standing witnesses | 0.6 | |
| 8/14/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.1 | |
| 8/14/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.8 | |
| 8/16/2020 | Michael | Preparation of | Email to FWW re standing | 0.3 | |
| 8/17/2020 | Kay Reeves | Legal Research | Case law on standing re mootness in contexts (e.g., pregnancy) where the injury is capable of repetition | 2.1 | |
| 8/30/2020 | Michael | Preparation of | Email to expert (Fejerskov) | 0.2 | |
| 9/2/2020 | Michael | Preparation of | Email to FWW re standing declarants | 0.3 | |
| 9/3/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.3 | |
| 9/4/2020 | Michael | Preparation of | Email to FWW re standing declarants | 0.2 | |
| 9/14/2020 | Michael Connett | Conference with | Call w FWW re standing witnesses | 0.5 | |
| 9/15/2020 | Michael Connett | Conference with | Call with EPA (Do) | 0.1 | |
| 9/18/2020 | Kay Reeves | Legal Research | Standing re employees of organization as opposed to members | 1.8 | |
| 9/21/2020 | Michael | Preparation of | Email to FWW re standing declarants | 0.2 | |
| 9/24/2020 | Michael Connett | Conference with | Call w FWW re standing witnesses | 0.5 | |
| 9/25/2020 | Michael | Preparation of | Emails to standing witness (Leah) | 0.2 | |
| 9/25/2020 | Michael | Preparation of | Email to standing witness (Brooke) | 0.2 | |
| 9/25/2020 | Michael Connett | Conference with | Call with potential standing declarant (Leah) | 0.8 | |
| 9/25/2020 | Michael Connett | Conference with | Call with potential standing declarant (Brooke) | 0.7 | |
| 10/1/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.1 | |
| 10/4/2020 | Michael Connett | Conference with | Call with potential standing declarant (Jakki) | 0.8 | |
| 10/4/2020 | Michael Connett | Conference with | Call with potential standing declarant (Hanna) | 1 | |
| 10/30/2020 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.1 | |
| 11/1/2020 | Michael Connett | Conference with | Call with potential standing declarant (Olivia) | 0.8 | |
| 11/5/2020 | Andy Waters | Attend | status hearing | 0.5 | |
| 11/5/2020 | Michael | Attend | Status Conference | 0.5 | |
| 11/16/2020 | Michael | Preparation of | Emails to EPA re scheduling issues | 0.4 | |
| 11/17/2020 | Michael | Preparation of | Email to EPA re scheduling issues | 0.1 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 11/18/2020 | Michael Connett | Preparation of | Drafting stipulation on scheduling changes | 0.9 | |
| 12/1/2020 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 | |
| 12/7/2020 | Kay Reeves | Conference with | Call with Michael C regarding emails from Ibarluzea | 0.7 | |
| 12/7/2020 | Michael Connett | Review | Review of email exchange with Dr. Ibarluzea | 0.5 | |
| 12/7/2020 | Michael Connett | Conference with | Call with Kay re Ibarluzea situation | 0.7 | |
| 12/8/2020 | Andy Waters | Conference with | Call w Michael re Spanish study | 0.6 | |
| 12/8/2020 | Michael Connett | Conference with | Call w Andy re Ibarluzea and response | 0.6 | |
| 12/31/2020 | Kay Reeves | Conference with | Call with Michael on law clerk memo re standing | 0.6 | |
| 12/31/2020 | Michael Connett | Conference with | Call with Kay on standing issues | 0.6 | |
| 1/3/2021 | Michael Connett | Conference with | Call w client (Staudenmaier) | 0.3 | |
| 1/5/2021 | Michael | Preparation of | Email to FWW with status update | 0.5 | |
| 1/15/2021 | Michael | Preparation of | Email to FWW re court order | 0.3 | |
| 2/10/2021 | Michael Connett | Conference with | Call w client (Lavelle) | 0.2 | |
| 2/15/2021 | Michael | Preparation of | Email to standing witness (Whitney) | 0.1 | |
| 2/15/2021 | Michael | Preparation of | Email to standing witness (Jakki) | 0.2 | |
| 2/22/2021 | Michael Connett | Preparation of | Email to Linda Birnbaum re EPA's filings on NASEM | 0.3 | |
| 2/23/2021 | Andy Waters | Conference with | call w michael re EPA's proposals on standing & NTP evidence | 0.7 | |
| 2/23/2021 | Michael Connett | Preparation of | Email to clients re EPA's proposals re standing & closing the fact record | 1.1 | |
| 2/23/2021 | Michael Connett | Conference with | Call with Linda Birnbaum re NASEM review | 0.6 | |
| 2/23/2021 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.6 | |
| 2/23/2021 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 | |
| 2/23/2021 | Michael Connett | Conference with | Call w Andy re call w EPA on standing & closing fact record | 0.7 | |
| 2/24/2021 | Andy Waters | Conference with | Call w Michael on Birnbaum/NASEM | 0.9 | |
| 2/24/2021 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.6 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/2021 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 | |
| 2/24/2021 | Michael Connett | Conference with | Call w Andy re NASEM review | 0.9 | |
| 2/25/2021 | Andy Waters | Conference with | Call w michael on EPA proposals | 1 | |
| 2/25/2021 | Michael Connett | Conference with | Call with Linda Birnbaum re status of NTP review | 0.4 | |
| 2/25/2021 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 | |
| 2/25/2021 | Michael Connett | Conference with | Call w Andy re meet and confer with EPA | 1 | |
| 2/26/2021 | Michael Connett | Preparation of | Email to Linda Birnbaum re expert declaration | 0.4 | |
| 2/26/2021 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.4 | |
| 2/26/2021 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 | |
| 2/28/2021 | Andy Waters | Conference with | Call w EPA's propsal re future course of case | 0.6 | |
| 2/28/2021 | Michael Connett | Conference with | Call w Andy re EPA's proposals on standing & fact record | 0.6 | |
| 3/1/2021 | Andy Waters | Conference with | Call w Andy on possible expert discovery course | 0.8 | |
| 3/1/2021 | Michael | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 3/1/2021 | Michael Connett | Conference with | Call w Andy re EPA conferral on future discovery options | 0.8 | |
| 3/2/2021 | Michael Connett | Conference with | Zoom w Grandjean re potential new expert discovery | 1 | |
| 3/2/2021 | Michael Connett | Conference with | Call w expert (Thiessen) | 0.5 | |
| 3/3/2021 | Andy Waters | Conference with | Call w EPA's propsal re future course of case | 0.9 | |
| 3/3/2021 | Kay Reeves | Legal Research | research FOIA exemptions and applicability to NAS/NTP/EPA | 0.8 | |
| 3/3/2021 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 | |
| 3/3/2021 | Michael Connett | Conference with | Call w Andy re EPA's proposal on standing-discovery | 0.9 | |
| 3/4/2021 | Kay Reeves | Factual investigation | Review recent NAS publications re: Fluoride | 0.3 | |
| 3/4/2021 | Kay Reeves | Legal Research | review case law re: NAS's obligation to disclose documents to public and applicability of FOIA/FACA. | 1 | |
| 3/4/2021 | Kay Reeves | Preparation of | prepare draft FOIA | 1.1 | |

| Date | Name | Type | Description | Time | |
|---|---|---|---|---|---|
| 3/4/2021 | Kay Reeves | Conference with | confer with M. Connett and others re: strategy on FOIA/document acquisition | 0.1 | |
| 3/4/2021 | Kay Reeves | Conference with | Call with Michael re NAS review | 0.4 | |
| 3/4/2021 | Michael | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 3/4/2021 | Michael Connett | Conference with | Call wtih Kay re NASEM report | 0.4 | |
| 3/8/2021 | Andy Waters | Conference with | Call w michael re NASEM findings | 1.1 | |
| 3/8/2021 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.3 | |
| 3/8/2021 | Michael Connett | Conference with | Call w Andy re NASEM review | 1.1 | |
| 3/24/2021 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.4 | |
| 4/14/2021 | Michael | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 4/28/2021 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.3 | |
| 6/10/2021 | Andy Waters | Review | notice of BMD study | 0.1 | |
| 6/10/2021 | Michael | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 6/10/2021 | Michael Connett | Preparation of | Drafting  notice of BMD publication for court | 0.8 | |
| 6/10/2021 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.7 | |
| 6/15/2021 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.5 | |
| 7/24/2021 | Kay Reeves | Review | review docs produced in response to FOIA request (fluoride) | 0.1 | |
| 7/28/2021 | Kay Reeves | Review | review docs produced in response to FOIA request (fluoride) | 0.5 | |
| 7/28/2021 | Kay Reeves | Review | review correspondence re: NIEHS FOIA response (Flouride case) | 0.2 | |
| 7/28/2021 | Michael Connett | Review | Review document production from NTP re NASEM review | 1.5 | |
| 7/28/2021 | Michael | Preparation of | Email to clients re FOIA documents | 0.6 | |
| 7/30/2021 | Michael Connett | Preparation of | Email to Andy & Kay re NTP FOIA docs | 1 | |
| 8/5/2021 | Chris Nidel | Conference with | call with michael on FOIA documents & NTP | 0.4 | |
| 8/5/2021 | Michael Connett | Conference with | Call w Nidel re NTP FOIA docs | 0.4 | |
| 8/5/2021 | Michael Connett | Conference with | Call w Linda Birnbaum re status of NTP monograph | 0.9 | |
| 8/23/2021 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.2 | |

| Date | Name | Activity | Description | Hours | |
|---|---|---|---|---|---|
| 9/3/2021 | Michael | Preparation of | Drafting Joint Status Report | 0.5 | |
| 9/16/2021 | Kay Reeves | Legal Research | search for and circulate locate prior FOIA suit pleadings (Fluoride) | 1 | |
| 9/16/2021 | Kay Reeves | Conference with | call with Michael Connett to discuss potential FOIA suit in Fluoride case | 0.5 | |
| 9/16/2021 | Michael Connett | Conference with | Conference call with EPA counsel | 0.2 | |
| 12/23/2021 | Michael | Preparation of | Email to FWW with status update | 0.7 | |
| 1/2/2022 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 | |
| 1/3/2022 | Michael | Preparation of | Call with EPA (Carfora) | 0.2 | |
| 1/5/2022 | Michael | Preparation of | Email to EPA re status update on NTP | 0.1 | |
| 1/6/2022 | Michael | Preparation of | Drafting Joint Status Report | 0.5 | |
| 1/10/2022 | Michael | Preparation of | Emails to EPA re Joint Status Report | 0.7 | |
| 1/18/2022 | Andy Waters | Attend | status hearing | 0.3 | |
| 1/18/2022 | Michael | Attend | Status Conference | 0.3 | |
| 4/10/2022 | Michael | Preparation of | Email to Linda Birnbuam re NTP | 0.1 | |
| 5/11/2022 | Michael | Preparation of | Email to Linda Birnbaum re NTP | 0.1 | |
| 5/18/2022 | Michael | Preparation of | Email to Linda Birnbaum re NTP | 0.1 | |
| 5/23/2022 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.4 | |
| 5/27/2022 | Michael | Preparation of | Email to Linda Birnbaum re NTP | 0.1 | |
| 5/27/2022 | Michael | Preparation of | Drafting stipulation re scheduling | 0.5 | |
| 6/6/2022 | Michael Connett | Review | Review FOIA document production from NIDCR re NTP | 3 | |
| 6/6/2022 | Michael | Preparation of | Emails to EPA re Joint Status Report | 0.2 | |
| 6/6/2022 | Michael | Preparation of | Drafting Joint Status Report | 0.3 | |
| 6/6/2022 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.1 | |
| 6/24/2022 | Michael | Preparation of | Email to Linda Birnbaum re NTP | 0.1 | |
| 7/30/2022 | Michael Connett | Conference with | Call with EPA (Carfora) | 0.5 | |
| 8/8/2022 | Kay Reeves | Conference with | call with Michael re strategizing on NTP situation | 1 | |
| 8/8/2022 | Michael Connett | Preparation of | Email to EPA re NTP's May 2022 monograph | 0.5 | |
| 8/8/2022 | Michael Connett | Conference with | Call with Kay re NTP situation | 1 | |
| 8/18/2022 | Michael Connett | Preparation of | Email to EPA re NTP monograph & Plaintiffs intention to file motion | 0.2 | |
| 8/19/2022 | Michael | Preparation of | Email to EPA re meet and confer | 0.1 | |
| 8/22/2022 | Michael Connett | Preparation of | Email to EPA re whether EPA has NTP monograph | 0.3 | |
| 9/12/2022 | Michael | Preparation of | Emails to EPA re Joint Status Report | 0.4 | |
| 9/12/2022 | Michael | Preparation of | Drafting Joint Status Report | 0.5 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 9/13/2022 | Michael | Preparation of | Email to EPA re Joint Status Report | 0.1 | |
| 9/22/2022 | Kay Reeves | Conference with | call w Michael re status of NTP monograph and obtaining it | 0.9 | |
| 9/22/2022 | Michael Connett | Conference with | Call with Kay re methods for obtaining NTP monograph | 0.9 | |
| 9/23/2022 | Kay Reeves | Conference with | call w Michael more re NTP | 0.4 | |
| 9/23/2022 | Michael Connett | Conference with | Call with Kay re NTP monograph | 0.4 | |
| 9/27/2022 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.2 | |
| 9/28/2022 | Michael Connett | Conference with | Call w Linda Birnbaum re status of NTP monograph | 0.3 | |
| 10/18/2022 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.4 | |
| 10/21/2022 | Michael | Preparation of | Email to FWW re motion to lift stay | 0.2 | |
| 10/26/2022 | Andy Waters | Attend | hearing on motion to lift stay | 0.9 | |
| 10/31/2022 | Michael Connett | Review | Reviewing 1,800 pages of FOIA documents from CDC re NTP review | 3.5 | |
| 11/1/2022 | Andy Waters | Conference with | Call w michael re CDC document production | 0.4 | |
| 11/1/2022 | Michael Connett | Review | Reviewing FOIA docs from CDC on NTP | 6.5 | |
| 11/1/2022 | Michael Connett | Preparation of | Email to clients re key findings from CDC docs | 0.7 | |
| 11/1/2022 | Michael Connett | Conference with | Call w Linda Birnbaum re NTP and serving as expert | 0.7 | |
| 11/1/2022 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.4 | |
| 11/1/2022 | Michael Connett | Conference with | Call w Andy re findings from FOIA docs | 0.4 | |
| 11/3/2022 | Andy Waters | Conference with | Call w michael on NTP discovery | 0.5 | |
| 11/3/2022 | Michael | Preparation of | Email to FWW re FOIA documents | 0.6 | |
| 11/3/2022 | Michael Connett | Conference with | Call w Andy re NTP discovery strategy | 0.5 | |
| 11/4/2022 | Kay Reeves | Conference with | call w Michael re obtaining NTP monograph | 0.8 | |
| 12/23/2022 | Michael Connett | Preparation of | Email to Linda Birnbaum re Woychik declaration | 0.2 | |
| 1/4/2023 | Michael | Preparation of | Email to EPA re Joint Status Report | 0.1 | |
| 1/5/2023 | Michael | Preparation of | Emails to EPA re Joint Status Report | 0.4 | |
| 1/6/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: case update | 0.2 | |
| 1/9/2023 | Michael | Preparation of | Email to FWW re: case update | 0.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/2023 | Kay Reeves | Conference with | participate in meet and confer on scheduling | 0.3 | |
| 1/20/2023 | Kay Reeves | Conference with | discuss meet and confer call with M. Connett | 0.3 | |
| 1/20/2023 | Michael Connett | Conference with | discuss meet and confer with Kay | 0.3 | |
| 1/20/2023 | Michael Connett | Conference with | Conference call with EPA | 0.8 | |
| 1/21/2023 | Michael | Preparation of | Email to Linda Birnbaum re: | 0.1 | |
| 1/22/2023 | Michael | Preparation of | Email to Linda Birnbaum re: | 0.3 | |
| 1/23/2023 | Michael | Preparation of | Email to Linda Birnbaum re: | 0.5 | |
| 1/28/2023 | Michael Connett | Review | Reviewing new FOIA documents from California re NTP | 1.1 | |
| 1/31/2023 | Michael Connett | Review | Reviewing new FOIA documents & videos from California re NTP | 2.5 | |
| 2/6/2023 | Kay Reeves | Conference with | Zoom with M. Connett and clients to update them on progress re: publication of NTP report, meta-analysis and comments | 1.2 | |
| 2/6/2023 | Michael Connett | Conference with | Zoom with clients re status of NTP discussions | 1.2 | |
| 2/14/2023 | Michael | Preparation of | Email to EPA re: Trial Dates | 0.1 | |
| 2/15/2023 | Michael | Preparation of | Email to Clients re: NTP release | 0.4 | |
| 2/24/2023 | Michael | Preparation of | Email to EPA re: Trial Dates | 0.4 | |
| 2/28/2023 | Michael | Preparation of | Email to EPA re: Trial Dates | 0.1 | |
| 3/15/2023 | Michael | Preparation of | Email to EPA re: trial dates | 0.2 | |
| 3/22/2023 | Michael | Preparation of | Email to EPA re: trial dates | 0.1 | |
| 3/23/2023 | Michael | Preparation of | Email to FWW re: case updates | 0.3 | |
| 3/23/2023 | Michael | Preparation of | Email to EPA re: Scheduling | 0.2 | |
| 3/30/2023 | Michael | Preparation of | Email to EPA re: trial scheduling | 0.2 | |
| 4/3/2023 | Michael | Preparation of | Email to EPA re: Trial Scheduling | 0.2 | |
| 4/3/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 1 | |
| 4/4/2023 | Michael | Preparation of | Email to EPA re: trial scheduling | 0.2 | |
| 4/4/2023 | Michael Connett | Conference with | Call with EPA (Adkins) | 0.5 | |
| 4/11/2023 | Michael | Attend | Status Conference | 0.7 | |
| 5/21/2023 | Michael | Preparation of | Drafting NTP Letter | 1 | |
| 5/22/2023 | Michael | Preparation of | Drafting NTP Letter | 4 | |
| 5/22/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 0.6 | |
| 5/23/2023 | Andy Waters | Conference with | Call w michael on letter to NTP | 0.3 | |
| 5/23/2023 | Kay Reeves | Conference with | Call with M. Connett re: proposed communication with NTP head | 0.4 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2023 | Michael | Preparation of | Drafting NTP Letter | 6 | |
| 5/23/2023 | Michael Connett | Conference with | Call w Kay re NTP letter | 0.4 | |
| 5/23/2023 | Michael Connett | Conference with | Call w Andy re NTP letter | 0.3 | |
| 5/24/2023 | Michael | Preparation of | Email to EPA re: letter to NTP | 0.1 | |
| 5/24/2023 | Michael | Preparation of | Drafting NTP Letter | 2 | |
| 5/24/2023 | Michael Connett | Conference with | Call w consulting expert (CN) | 1.8 | |
| 5/25/2023 | Kay Reeves | Conference with | call w M Connett re govt response to NTP letter | 0.7 | |
| 5/25/2023 | Michael Connett | Conference with | Call w Kay re NTP letter | 0.7 | |
| 5/26/2023 | Michael | Preparation of | Email to EPA re: Scheduling Order | 0.1 | |
| 5/30/2023 | Michael | Preparation of | Email to EPA re: Scheduling Order | 0.1 | |
| 6/2/2023 | Michael Connett | Review | Reviewing new FOIA documents from California re NTP | 2 | |
| 7/11/2023 | Michael | Attend | Status Conference | 0.8 | |
| 7/20/2023 | Michael | Preparation of | Email to FWW clients re: case update | 0.3 | |
| 8/2/2023 | Michael Connett | Review | Reviewing new FOIA document productions on NTP review | 2.5 | |
| 8/3/2023 | Michael Connett | Review | Reviewing new FOIA document productions on NTP review | 3.5 | |
| 10/17/2023 | Michael | Attend | Status Conference | 0.7 | |
| 10/26/2023 | Michael | Preparation of | Email to FWW re: Case Update | 0.2 | |
| 11/1/2023 | Michael Connett | Conference with | Call with Dr. Berridge | 0.8 | |
| 11/6/2023 | Michael | Preparation of | Email to FWW re: Case update | 0.2 | |
| 11/8/2023 | Michael | Preparation of | Email to FWW re: Trial dates | 0.1 | |
| 11/8/2023 | Michael Connett | Conference with | Call with Dr. Berridge | 0.4 | |
| 12/4/2023 | Michael | Attend | Status Conference | 0.5 | |
| 1/8/2024 | Michael Connett | Conference with | Call w Linda Birnbaum re status of NTP monograph | 0.5 | |
| 2/26/2024 | Michael Connett | Conference with | Call w Richard Drury re attorney fees | 0.8 | 0.8 |
| 4/15/2024 | Michael Connett | Preparation of | Merge and harmonize attorney hour logs | 3.5 | 3.5 |
| 4/15/2024 | Michael Connett | Preparation of | Emails to Richard Drury with case documents and explanation of | 0.8 | 0.8 |
| 4/15/2024 | Michael Connett | Preparation of | Emails to Richard Drurg re questions on compensable fees & expenses | 0.4 | 0.4 |
| 4/16/2024 | Michael Connett | Legal Research | Legal research re costs of suit in TSCA case | 1.2 | 1.2 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/2024 | Michael Connett | Preparation of | Identifying & compiling expense records | 3.3 | 3.3 |
| 4/17/2024 | Michael Connett | Review of | Reviewing attorney hour logs to identify schedule errors, clarify tasks, and remove duplicate entries | 3.5 | 3.5 |
| 4/18/2024 | Michael Connett | Conference with | Call with A. Waters regarding representation agreement with R. Drury | 0.6 | 0.6 |
| 4/18/2024 | Michael Connett | Preparation of | Email to EPA re new contact info | 0.1 | 0.1 |
| 4/18/2024 | Michael Connett | Preparation of | Call process server to get missing invoice data and update expense records | 0.5 | 0.5 |
| 4/19/2024 | Michael Connett | Preparation of | Calculate recoverable witness expenses, including subsistence and travel | 1.8 | 1.8 |
| 4/20/2024 | Michael Connett | Review of | Review attorney hour logs to remove entries with missing information | 2 | 2 |
| 8/21/2024 | Michael Connett | Review of | Review NTP's published monograph | 1.6 | |
| 8/21/2024 | Michael Connett | Preparation of | Emails to co-counsel regarding NTP monograph | 0.4 | |
| 8/23/2024 | Michael Connett | Conference with | Attend teams meeting with clients to discuss court order | 0.7 | |
| 8/23/2024 | Michael Connett | Conference with | Call with client (C Reed) to discuss NTP report | 0.3 | |
| 8/23/2024 | Michael Connett | Conference with | Call with B. Adkins to discuss content and logistics of joint letter to court on NTP | 0.4 | |
| 8/23/2024 | Michael Connett | Conference with | Draft joint letter for EPA's review | 0.3 | |
| 8/26/2024 | Michael Connett | Review of | Review EPA's edits to joint letter | 0.1 | |
| 8/26/2024 | Michael Connett | Conference with | Call with B. Adkins to discuss joint letter | 0.1 | |
| 8/29/2024 | Michael Connett | Preparation of | Draft letter to Court re NTP's meta-analysis | 0.7 | |
| 8/30/2024 | Michael Connett | Conference with | Call with B. Adkins to re EPA's objection to letter | 0.3 | |
| 8/30/2024 | Michael Connett | Conference with | Call with C. Neurath regarding EPA's objection to letter | 0.3 | |
| 8/30/2024 | Michael Connett | Preparation of | Email to B. Adkins regarding EPA objection | 0.4 | |
| 8/30/2024 | Michael Connett | Review of | Review of EPA's filing | 0.1 | |
| 9/24/2024 | Michael Connett | Conference with | Zoom meeting with clients to discuss status of case and potential future scenarios (before receiving court ruling) | 1.1 | |
| 9/24/2024 | Michael Connett | Conference with | Calls with clients and A. Waters regarding court ruling | 0.7 | |
| 9/24/2024 | Michael Connett | Preparation of | Email to clients re Court ruling | 0.1 | |
| 9/27/2024 | Michael Connett | Preparation of | Email to B. Adkins re attorney fees briefing schedule | 0.3 | 0.3 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/2024 | Michael Connett | Conference with | Call with A. Waters to discuss briefing schedule | 0.1 | 0.1 |
| 10/2/2024 | Michael Connett | Conference with | Call with R. Drury re attorney fees issues | 0.4 | 0.4 |
| 10/2/2024 | Michael Connett | Conference with | Call with R. Drury re attorney fees issues | 0.4 | 0.4 |
| 10/2/2024 | Michael Connett | Conference with | Call with A. Waters re attorney fees issues | 0.2 | 0.2 |
| 10/8/2024 | Michael Connett | Preparation of | Email to B. Adkins re Joint Letter to Court on Costs/Fees | 0.4 | 0.4 |
| 10/8/2024 | Michael Connett | Preparation of | Draft Plaintiffs' portion of joint letter to court | 0.9 | |
| 10/8/2024 | Michael Connett | Conference with | Call with E. Brehm regarding bill of costs issues | 0.5 | 0.5 |
| 10/8/2024 | Michael Connett | Conference with | Call with B. Adkins regarding joint letter | 0.1 | |
| 10/10/2024 | Michael Connett | Conference with | Zoom call with A. Waters, R. Drury and C. Reed regarding costs/fees | 0.7 | 0.7 |
| 10/10/2024 | Michael Connett | Preparation of | Email to R. Drury re costs/fees | 0.1 | 0.1 |
| 10/19/2024 | Michael Connett | Review of | Reviewed and edited a fact sheet about lawsuit from clients | 0.6 | |
| 10/19/2024 | Michael Connett | Conference with | Call with client (R. North) to discuss fact sheet | 0.2 | |
| 10/22/2024 | Chris Nidel | Conference with | Call with michael re fees motion | 0.4 | |
| 10/22/2024 | Michael Connett | Conference with | Call with C. Nidel to discuss attorney fees representation | 0.4 | 0.4 |
| 11/7/2024 | Michael | Preparation of | Prepare bill of costs | 4.7 | 4.7 |
| 11/7/2024 | Michael | Preparation of | Email to R. Drury re bill of costs | 0.1 | 0.1 |
| 11/7/2024 | Michael | Preparation of | Email to C Reed re missing hotel | 0.1 | 0.1 |
| 11/8/2024 | Michael | Preparation of | Finalize bill of costs | 1.1 | 1.1 |
| 11/18/2024 | Michael Connett | Legal Research | Review of case law on recovery of videographer fees | 0.6 | 0.6 |
| 11/18/2024 | Michael Connett | Conference with | Call with B. Adkins to re EPA's objections to bill of costs | 0.7 | 0.7 |
| 11/19/2024 | Michael Connett | Conference with | Call with B. Adkins to discuss terms of stipulation re bill of costs | 0.2 | 0.2 |
| 11/20/2024 | Michael Connett | Review of | Review of DOJ Letter re timeframe for payment of costs | 0.1 | 0.1 |
| 11/20/2024 | Michael Connett | Preparation of | Email to B. Adkins re timeframe for payment | 0.1 | 0.1 |
| 11/20/2024 | Michael Connett | Preparation of | Email to R. Drury re timeframe for payment | 0.1 | 0.1 |
| 1/3/2025 | Andy Waters | Conference with | call with michael re appeal considerations | 0.3 | |

| Date | Name | Activity | Description | Hours | |
|---|---|---|---|---|---|
| 1/3/2025 | Michael Connett | Conference with | Call with A. Waters re appeal timeframe | 0.3 | |
| 1/3/2025 | Michael Connett | Conference with | Call with B. Adkins to discuss potential adjustment to appeal notice | 0.2 | |
| 1/14/2025 | Michael Connett | Conference with | Call with R. Drury re attorney fee representation | 0.1 | 0.1 |
| 1/17/2025 | Michael Connett | Preparation of | Email to clients re EPA's notice of appeal | 0.2 | |
| 1/22/2025 | Michael Connett | Conference with | Zoom call with R. Drury and R. Pearl re attorney fee representation | 0.6 | 0.6 |
| 1/23/2025 | Andy Waters | Conference with | Call with michael and kevin re fees | 0.6 | |
| 1/23/2025 | Michael Connett | Conference with | Call with A. Waters and K. Loew re attorney fees motion | 0.6 | 0.6 |
| 2/14/2025 | Kay Reeves | Conference with | confer with team re: preparation of fee application—identify tasks and assign them, discuss strategy | 1.2 | |
| 2/14/2025 | Michael Connett | Conference with | Zoom call with R. Pearl, R. Drury, A. Waters, K. Reeves to discuss fees/costs motion | 1.2 | 1.2 |
| 2/14/2025 | Michael Connett | Conference with | Zoom with fees team regarding motion | 1.2 | 1.2 |
| 2/21/2025 | Michael Connett | Conference with | Call with L. Birnbaum to discuss expert declaration | 0.5 | 0.5 |
| 2/24/2025 | Kay Reeves | Legal Research | researching attorneys' fees briefing and rates in cases in which WKPS was counsel | 0 | |
| 2/24/2025 | Kay Reeves | Conference with | Zoom meeting with Michael C and the two Richards re: preparation of the motion for fees (and the supporting documents); response to EPA re: settlement | 0.5 | |
| 2/24/2025 | Michael Connett | Preparation of | Retrieve receipts of travel expenses from 2017 to present via gmail | 3.2 | 3.2 |
| 2/24/2025 | Michael Connett | Preparation of | Email to B. Adkins regarding fees/costs motion | 0.2 | 0.2 |
| 2/24/2025 | Michael Connett | Conference with | Call with B. Adkins to discuss potential settlement of fees/costs | 0.4 | 0.4 |
| 2/24/2025 | Michael Connett | Conference with | Zoom call with R. Drury, R. Pearl, and K. Reeves to discuss settlement issues | 0.5 | 0.5 |
| 2/25/2025 | Michael Connett | Preparation of | Calculate annual hour totals for each attorney | 0.4 | 0.4 |
| 2/25/2025 | Michael Connett | Preparation of | Email R. Drury, R. Pearl, A. Waters and K. Reeves re demand letter to DOJ | 0.4 | 0.4 |
| 2/26/2025 | Michael Connett | Attend | Mediation with Ninth Circuit | 0.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/2025 | Michael Connett | Preparation of | Draft motion and declaration for extension to briefing schedule for fees/costs | 1.2 | 1.2 |
| 3/5/2025 | Kay Reeves | Conference with | Attend zoom call with Michael and Richard Pearl re settlement strategy | 0.3 | |
| 3/5/2025 | Michael | Review of | Review and edit draft settlement letter | 0.4 | 0.4 |
| 3/5/2025 | Michael | Review of | L. Birnbaum's declaration | 0.3 | 0.3 |
| 3/5/2025 | Michael Connett | Conference with | Attend Zoom call with K. Reeves and R. Pearl to discuss settlement demand | 0.5 | 0.5 |
| 4/4/2025 | Michael Connett | Conference with | Call with B. Adkins re settlement negotiation status on fees/costs demand | 0.3 | 0.3 |
| 4/17/2025 | Andy Waters | Conference with | Zoom call with fees team to discuss motion | 0.5 | |
| 4/17/2025 | Kay Reeves | Conference with | Attend zoom with Michael, Andy, Richard Drury/Pearl to address timeline for motion | 0.5 | |
| 4/17/2025 | Michael Connett | Preparation of | Prepare outline for attorney fees declaration | 1.6 | 1.6 |
| 4/17/2025 | Michael Connett | Conference with | Zoom call with R. Pearl, R. Drury, A. Waters, K. Reeves to discuss fees/costs motion | 0.5 | 0.5 |
| 4/29/2025 | Michael Connett | Conference with | Call with R. Sussman to discuss EPA's request for extension of appeal | 0.4 | |
| 4/29/2025 | Michael Connett | Conference with | Call with A. Siri to discuss EPA's request for extension of appeal | 0.2 | |
| 4/29/2025 | Michael Connett | Preparation of | Emails to R. Drury, R. Pearl, A. Waters and K. Reeves re EPA request for extension | 0.1 | |
| 5/7/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 4.1 | 4.1 |
| 5/8/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 6.5 | 6.5 |
| 5/10/2025 | Andy Waters | Conference with | Zoom call with fees team to discuss declaration and motion | 0.9 | |
| 5/10/2025 | Kay Reeves | Conference with | Attend zoom with Michael, Andy, Richard Drury/Pearl to address status of motion & declaration | 0.9 | |
| 5/10/2025 | Michael Connett | Conference with | Zoom call with R. Pearl, R. Drury, A. Waters, K. Reeves to discuss fees/costs motion | 0.9 | 0.9 |
| 5/11/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 3.3 | 3.3 |
| 5/12/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 8.4 | 8.4 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 10.2 | 10.2 |
| 5/14/2025 | Andy Waters | Review of | Review michael's declaration | 0.8 | |
| 5/14/2025 | Michael Connett | Preparation of | Draft and circulate declaration for fees/costs motion | 4.2 | 4.2 |
| 5/15/2025 | Andy Waters | Review of | Review michael's revised declaration | 0.3 | |
| 5/15/2025 | Michael | Preparation of | Revise declaration | 0.8 | 0.8 |
| 5/20/2025 | Andy Waters | Conference with | Zoom call with fees team to discuss legal issues for motion | 0.7 | |
| 5/20/2025 | Kay Reeves | Conference with | Zoom conference call re: motion for attorneys' fees strategy and tasks | 0.7 | |
| 5/20/2025 | Michael Connett | Conference with | Zoom call with R. Pearl, R. Drury, A. Waters, K. Reeves to discuss motion | 0.7 | 0.7 |
| **TOTAL** | | | | **317.2** | **83** |

# EXHIBIT F

**EXHIBIT F: ATTORNEY HOURS BY ATTORNEY AND BY YEAR**

| Date | Timekeeper | Task Code | Description | Hours | Subtotals |
|---|---|---|---|---|---|
| 6/14/2018 | Andy Waters | Review | ct order dismissing MTD | 0.6 | |
| 6/14/2018 | Andy Waters | Conference with | meeting with wk equity partners to discuss merits of the case. | 1 | |
| 6/15/2018 | Andy Waters | Conference with | meeting w Miichael re offensive discovery plan | 1 | |
| 6/15/2018 | Andy Waters | Review | ct order re scope of discovery | 0.5 | |
| 6/18/2018 | Andy Waters | Conference with | meeting w Michael re discovery/objections etc | 1 | |
| 6/19/2018 | Andy Waters | Conference with | meeting w Michael re discovery response strategy | 1 | |
| 6/19/2018 | Andy Waters | Conference with | call w clients re EPA's discovery requests | 1 | |
| 6/28/2018 | Andy Waters | Conference | meeting w Michael re standing issue | 1.5 | |
| 6/29/2018 | Andy Waters | Conference with | meeting w Michael re discovery/privilege law in context of anticipating competing motions to compel. | 1 | |
| 7/12/2018 | Andy Waters | Conference with | meeting w Michael to discuss special deliberative privilege for federal agencies. | 1.5 | |
| 7/13/2018 | Andy Waters | Conference with | conference call w yost and tankard regarding the study, including possible impact on this litigation. | 0.8 | |
| 7/13/2018 | Andy Waters | Conference with | call w George tankard of yost law firm regarding Hopkins fluoride | 0.5 | |
| 8/8/2018 | Andy Waters | Review | Review EPA discovery responses & 30b6 letter | 1.1 | |
| 8/9/2018 | Andy Waters | Conference with | Meeting w Michael to evaluate discovery strategy | 1 | |
| 8/10/2018 | Andy Waters | Review | review epa discovery memo on discovery issues | 0.8 | |
| 8/10/2018 | Andy Waters | Conference with | Conference w Michael re discovery issues | 0.8 | |
| 8/16/2018 | Andy Waters | Conference | Call w Michael re discovery strategy | 0.5 | |
| 8/29/2018 | Andy Waters | Review | consideration/ additional research re various discovery disputes, PMK depos,documents requested, standing and depositions of plaintiffs | 1.1 | |
| 9/6/2018 | Andy Waters | Conference with | telephone conference w health care economist phd. | 0.6 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2018 | Andy Waters | Review | Ottawa conference presentations/review of power points from various scientists and consideration of data and results | 1 | |
| 9/13/2018 | Andy Waters | Review | depo strategy regarding FDA CDC and private non-parties subpoena and document request. | 0.8 | |
| 9/21/2018 | Andy Waters | Review | draft discovery letter brief | 0.4 | |
| 9/21/2018 | Andy Waters | Conference | call w michael re letter brief | 0.3 | |
| 9/30/2018 | Andy Waters | Review | dscovery letter brief | 0.5 | |
| 10/15/2018 | Andy Waters | Attend | depo of Ohanian | 4 | |
| 10/18/2018 | Andy Waters | Conference | meeting w Michael re fact witnesses | 1 | |
| 11/15/2018 | Andy Waters | Review | assessing depo strategy re birnbaum | 0.5 | |
| 11/21/2018 | Andy Waters | Research | research - expert work-up and literature review | 2 | |
| 11/29/2018 | Andy Waters | Conference | call w michael re letter brief | 0.6 | |
| 12/3/2018 | Andy Waters | Legal Research | standing issues - research | 0.6 | |
| 12/3/2018 | Andy Waters | Conference with | meeting w Michael re FAN-MAF standing | 0.8 | |
| 12/12/2018 | Andy Waters | Review | second discovery letter br | 0.5 | |
| 12/21/2018 | Andy Waters | Review | 3d discovery ltr brief | 0.5 | 30.8 |
| 3/21/2019 | Andy Waters | Review | supplemental briefing on discovery issue | 0.7 | |
| 5/1/2019 | Andy Waters | Review | stip on standing | 0.4 | |
| 5/1/2019 | Andy Waters | Review | review EPA's proposed stip on standing | 0.3 | |
| 5/6/2019 | Andy Waters | Review | stip on F manufacturers | 0.3 | |
| 6/20/2019 | Andy Waters | Review | fejerskov's report | 1 | |
| 6/21/2019 | Andy Waters | Review | grandjean's report | 1.1 | |
| 6/27/2019 | Andy Waters | Review | grandjean's report | 1.8 | |
| 6/28/2019 | Andy Waters | Review | EPA expert reports | 3 | |
| 7/1/2019 | Andy Waters | Review | wells report | 0.5 | |
| 7/1/2019 | Andy Waters | Review | thiessen's report | 2.2 | |
| 7/10/2019 | Andy Waters | Conference with | Call w michael re: serving notices for hu/lanphear | 0.3 | |
| 7/19/2019 | Andy Waters | Conference | Meeting w Michael on expert issues | 1.5 | |
| 7/23/2019 | Andy Waters | Conference | Call w michael on exponent experts | 0.4 | |
| 7/30/2019 | Andy Waters | Conference | Call w michael re expert depos | 0.2 | |
| 8/10/2019 | Andy Waters | Conference with | Call w michael re epa subpoena on independent scientist | 0.3 | |
| 8/14/2019 | Andy Waters | Conference with | Call w michael re grandjean rebuttal issue | 0.6 | |
| 8/16/2019 | Andy Waters | Conference | Call w michael re depo of EPA expert | 0.2 | |
| 8/23/2019 | Andy Waters | Conference | Call w michael re subpoena | 0.2 | |
| 9/2/2019 | Andy Waters | Review | review lewis deposition | 2.4 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 9/4/2019 | Andy Waters | Review | review slade deposition | 2.1 | |
| 9/12/2019 | Andy Waters | Conference with | Call w michael re stip on expert/msj schedule | 0.6 | |
| 9/20/2019 | Andy Waters | Review | EPA motion to delay trial | 0.4 | |
| 9/23/2019 | Andy Waters | Review | opp brief to motion | 0.4 | |
| 9/24/2019 | Andy Waters | Review | review Ohanian deposition | 1.6 | |
| 9/24/2019 | Andy Waters | Review | review Donohue deposition | 2.2 | |
| 9/25/2019 | Andy Waters | Review | review Thayer deposition | 2 | |
| 9/26/2019 | Andy Waters | Review | review Henry deposition | 2.6 | |
| 10/8/2019 | Andy Waters | Review | draft msj | 0.5 | |
| 10/8/2019 | Andy Waters | Conference | call w michael re msj | 0.7 | |
| 10/12/2019 | Andy Waters | Review | epa msj | 0.7 | |
| 10/20/2019 | Andy Waters | Review | epa opp to msj | 0.5 | |
| 10/22/2019 | Andy Waters | Conference | Call w michael re MSJ reply | 0.3 | |
| 10/26/2019 | Andy Waters | Review | EPAs reply in support re MSJ | 0.7 | |
| 11/11/2019 | Andy Waters | Conference | Call w michael re MSJ | 0.1 | |
| 11/14/2019 | Andy Waters | Conference | Meeting w michael re MSJ arguments | 1 | |
| 11/15/2019 | Andy Waters | Attend | hearing on msj | 2 | |
| 12/4/2019 | Andy Waters | Conference | Call w michael on birnbaum | 0.3 | |
| 12/8/2019 | Andy Waters | Review | MIL on epa delaying rulemaking | 0.3 | |
| 12/8/2019 | Andy Waters | Review | MIL on benefits | 0.4 | |
| 12/8/2019 | Andy Waters | Conference | call w michael re MILs | 0.6 | |
| 12/10/2019 | Andy Waters | Conference | meeting w michael re MILs | 1 | |
| 12/10/2019 | Andy Waters | Review | EPA's MILs | 1.2 | |
| 12/14/2019 | Andy Waters | Conference | meeting w michael re pretrial docs | 1.5 | |
| 12/21/2019 | Andy Waters | Conference | Call w michael re trial documents | 0.6 | |
| 12/29/2019 | Andy Waters | Review | trial briefs | 1 | |
| 12/31/2019 | Andy Waters | Review | ct order on msj | 0.6 | 43.3 |
| 2/21/2020 | Andy Waters | Conference with | meeting w michael re trial ideas & strategy | 1.5 | |
| 2/27/2020 | Andy Waters | Review | motion to add exposure docs | 0.3 | |
| 3/3/2020 | Andy Waters | Conference | Call w clients to discuss settlement | 1 | |
| 3/5/2020 | Andy Waters | Review | supplemental brief on exposure docs | 0.2 | |
| 3/7/2020 | Andy Waters | Conference | call w clients on settlement options | 1.9 | |
| 3/13/2020 | Andy Waters | Conference | Call w michael re settlement | 0.4 | |
| 3/14/2020 | Andy Waters | Conference | Call w michael re settlement updates | 0.3 | |
| 3/17/2020 | Andy Waters | Conference with | Call w michael on trial schedule/coronavirus | 0.3 | |
| 3/19/2020 | Andy Waters | Conference | call w michael on settlement status | 1.3 | |
| 4/2/2020 | Andy Waters | Conference | Call w michael re new trial dates | 0.4 | |
| 4/3/2020 | Andy Waters | Attend | status hearing | 0.7 | |
| 4/7/2020 | Andy Waters | Conference with | call w Michael re trial trime & declarations | 0.3 | |
| 4/9/2020 | Andy Waters | Conference with | Call w michael on trial declaration ideas | 0.5 | |

| Date | Name | Activity | Description | Hours | |
|------|------|----------|-------------|-------|--|
| 4/10/2020 | Andy Waters | Conference with | Call w michael on court hearing & trial logistics | 0.7 | |
| 4/10/2020 | Andy Waters | Attend | status hearing | 1.2 | |
| 4/15/2020 | Andy Waters | Conference with | Call w michael re meet & confer on trial/declarations | 0.4 | |
| 4/17/2020 | Andy Waters | Conference | Call w michael re themes for case | 1.4 | |
| 4/27/2020 | Andy Waters | Conference | Call w michael on evidentiary issues | 0.6 | |
| 4/28/2020 | Andy Waters | Conference | Call w michael on EPA meeting | 0.6 | |
| 4/29/2020 | Andy Waters | Attend | status hearing | 1.2 | |
| 4/29/2020 | Andy Waters | Conference | Call w michael on bellwether issues | 0.4 | |
| 5/1/2020 | Andy Waters | Review | statement on bellwether issues | 0.4 | |
| 5/8/2020 | Andy Waters | Attend | final pretrial conf | 3.2 | |
| 5/8/2020 | Andy Waters | Conference | call w michael re pretrial conference | 0.3 | |
| 5/21/2020 | Andy Waters | Review | review trial declarations | 2.5 | |
| 5/21/2020 | Andy Waters | Conference | Call w michael on EPA's declarations | 1.1 | |
| 5/22/2020 | Andy Waters | Conference | Call w michael on expert declarations | 0.8 | |
| 5/24/2020 | Andy Waters | Conference with | Call w michael on issues re expert declarations | 0.4 | |
| 5/26/2020 | Andy Waters | Conference | Call w michael on CDC testimony | 0.3 | |
| 5/29/2020 | Andy Waters | Attend | status hearing | 0.9 | |
| 5/30/2020 | Andy Waters | Review | objections to trial declarations | 1 | |
| 5/30/2020 | Andy Waters | Conference | Call with michael on trial prep | 1.7 | |
| 6/2/2020 | Andy Waters | Preparation of | Trial preparation | 3 | |
| 6/2/2020 | Andy Waters | Conference | Call w michael on trial themes | 1.6 | |
| 6/3/2020 | Andy Waters | Preparation of | Trial preparation | 4.8 | |
| 6/3/2020 | Andy Waters | Conference | Call w michael re order of evidence | 1.4 | |
| 6/4/2020 | Andy Waters | Preparation of | Trial preparation | 3.5 | |
| 6/4/2020 | Andy Waters | Conference with | Call w michael on issues for evidentiary hearing | 0.5 | |
| 6/5/2020 | Andy Waters | Review | responses to trial decl objections | 0.4 | |
| 6/5/2020 | Andy Waters | Attend | evidentiary hearing | 1.4 | |
| 6/8/2020 | Andy Waters | Preparation of | Trial preparation | 1.5 | |
| 6/8/2020 | Andy Waters | Attend | trial | 5.8 | |
| 6/9/2020 | Andy Waters | Preparation of | Trial preparation | 1.8 | |
| 6/9/2020 | Andy Waters | Attend | trial | 5.9 | |
| 6/10/2020 | Andy Waters | Attend | trial | 5.3 | |
| 6/11/2020 | Andy Waters | Preparation of | Trial preparation | 1.5 | |
| 6/12/2020 | Andy Waters | Attend | trial | 5.3 | |
| 6/14/2020 | Andy Waters | Preparation of | Trial preparation | 1.2 | |
| 6/15/2020 | Andy Waters | Preparation of | Trial preparation | 1.5 | |
| 6/15/2020 | Andy Waters | Attend | trial | 5.5 | |
| 6/16/2020 | Andy Waters | Preparation of | Trial preparation | 2.2 | |
| 6/16/2020 | Andy Waters | Attend | trial | 5.8 | |
| 6/16/2020 | Andy Waters | Conference | Call w michael re trial, | 1.3 | |
| 6/17/2020 | Andy Waters | Attend | trial | 3.7 | |

| 7/2/2020 | Andy Waters | Review | supplemental brief on standing | 0.5 | |
|---|---|---|---|---|---|
| 7/14/2020 | Andy Waters | Conference | Call w michael re settlement angles | 0.4 | |
| 7/15/2020 | Andy Waters | Conference | Call w michael re EPA meeting | 0.6 | |
| 7/28/2020 | Andy Waters | Review | proposed fof & col | 2 | |
| 7/28/2020 | Andy Waters | Conference | call w michael re proposed facts | 0.6 | |
| 7/29/2020 | Andy Waters | Conference with | Call with Michael on summarizing EPA negotiations for court | 0.4 | |
| 7/30/2020 | Andy Waters | Conference with | Call w michael on statement for court re negotiations | 0.7 | |
| 7/31/2020 | Andy Waters | Conference | Call w michael on joint statement | 0.4 | |
| 8/3/2020 | Andy Waters | Review | statement on epa's raw data policy | 0.3 | |
| 8/6/2020 | Andy Waters | Attend | status hearing | 1.7 | |
| 8/6/2020 | Andy Waters | Conference with | Call w michael re preparation for hearing | 0.8 | |
| 8/10/2020 | Andy Waters | Review | ct order re abeyance | 0.4 | |
| 8/17/2020 | Andy Waters | Conference with | Call w michael complying with court order on petition | 0.7 | |
| 8/19/2020 | Andy Waters | Conference with | Considerations re: Filing New vs Supplemental Petition | 0.8 | |
| 8/24/2020 | Andy Waters | Conference with | Call w michael on issues with new petition | 0.9 | |
| 8/25/2020 | Andy Waters | Conference | Call w michael on petition issues | 0.3 | |
| 8/27/2020 | Andy Waters | Conference with | Call w michael re course forward on petition | 0.5 | |
| 9/2/2020 | Andy Waters | Conference | Call w michael re petition issues | 0.8 | |
| 9/11/2020 | Andy Waters | Preparation of | Email to Michael re: New vs Supplemental Petition approach | 0.2 | |
| 9/11/2020 | Andy Waters | Conference | Call w michael on petition approach | 0.8 | |
| 9/11/2020 | Andy Waters | Conference with | Assessing New vs Supplemental Petition | 0.7 | |
| 10/28/2020 | Andy Waters | Review | Review EPA motion | 0.3 | |
| 10/28/2020 | Andy Waters | Review | Michael & Kay's email re EPA's motion to vacate | 0.3 | |
| 11/2/2020 | Andy Waters | Conference | Call w michael re supplemental | 0.3 | |
| 11/3/2020 | Andy Waters | Review | supplemental petition | 0.6 | |
| 11/4/2020 | Andy Waters | Conference with | Call w michael on supplemental petition | 0.5 | |
| 11/5/2020 | Andy Waters | Attend | status hearing | 0.5 | |
| 11/6/2020 | Andy Waters | Review | opp brief to EPA motion | 0.4 | |
| 12/8/2020 | Andy Waters | Conference | Call w Michael re Spanish study | 0.6 | 111.1 |
| 1/19/2021 | Andy Waters | Review | epa's denial of petition | 0.5 | |
| 1/19/2021 | Andy Waters | Conference with | Call w michael on supplemental petition being denied | 0.5 | |
| 1/20/2021 | Andy Waters | Review | review epa denial | 0.3 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 2/17/2021 | Andy Waters | Conference with | call w michael on motion to amend complaint | 0.8 | |
| 2/22/2021 | Andy Waters | Review | motion to amend complaint | 0.8 | |
| 2/23/2021 | Andy Waters | Conference with | call w michael re EPA's proposals on standing & NTP evidence | 0.7 | |
| 2/24/2021 | Andy Waters | Conference | Call w Michael on Birnbaum/NASEM | 0.9 | |
| 2/25/2021 | Andy Waters | Conference | Call w michael on EPA proposals | 1 | |
| 2/28/2021 | Andy Waters | Conference with | Call EPA's propsal re future course of case | 0.6 | |
| 3/1/2021 | Andy Waters | Conference with | Call w Andy on possible expert discovery course | 0.8 | |
| 3/3/2021 | Andy Waters | Conference with | Call w EPA's propsal re future course of case | 0.9 | |
| 3/8/2021 | Andy Waters | Conference | Call w michael re NASEM findings | 1.1 | |
| 3/29/2021 | Andy Waters | Review | EPA's opp to motion to amdned | 0.5 | |
| 3/30/2021 | Andy Waters | Conference | Call w michael on EPA's opposition | 0.3 | |
| 4/20/2021 | Andy Waters | Review | reply iso motion to amend | 0.6 | |
| 4/20/2021 | Andy Waters | Conference | Call w michael to discuss motion | 1 | |
| 6/10/2021 | Andy Waters | Review | notice of BMD study | 0.1 | 11.4 |
| 1/18/2022 | Andy Waters | Attend | status hearing | 0.3 | |
| 9/8/2022 | Andy Waters | Conference | Call w michael on motion to lift stay | 1.1 | |
| 9/11/2022 | Andy Waters | Review | motion to lift stay | 1 | |
| 9/11/2022 | Andy Waters | Conference | call w michael re motion to lift stay | 0.7 | |
| 9/12/2022 | Andy Waters | Conference | call michael re motion to lift stay | 1.2 | |
| 9/29/2022 | Andy Waters | Review | epa's opposition to motion | 0.6 | |
| 9/30/2022 | Andy Waters | Conference | call w michael re motion to lift stay | 1 | |
| 10/3/2022 | Andy Waters | Review | reply iso motion to amend | 0.7 | |
| 10/26/2022 | Andy Waters | Conference | Call w Michael re discovery strategy | 1 | |
| 10/26/2022 | Andy Waters | Attend | hearing on motion to lift stay | 0.9 | |
| 11/1/2022 | Andy Waters | Conference with | Call w michael re CDC document production | 0.4 | |
| 11/3/2022 | Andy Waters | Conference | Call w michael on NTP discovery | 0.5 | |
| 11/22/2022 | Andy Waters | Conference | call w michael on NTP issues | 1 | |
| 11/23/2022 | Andy Waters | Conference | call w michael re NTP privilege | 0.4 | |
| 11/28/2022 | Andy Waters | Conference | Call w michael on privilge issues | 0.9 | |
| 12/15/2022 | Andy Waters | Review | notice re ntp docs | 0.3 | 12 |
| 1/20/2023 | Andy Waters | Conference | Call w michael on privilge issues | 0.5 | |
| 2/3/2023 | Andy Waters | Conference with | Call w michael on our position re NTP docs | 0.9 | |
| 2/4/2023 | Andy Waters | Conference with | Call w michael re agency comments on NTP | 0.5 | |
| 2/6/2023 | Andy Waters | Conference with | Call w michael re EPA conferral on NTP | 0.9 | |
| 2/21/2023 | Andy Waters | Conference | Call w michael re NIEHS redactions | 0.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/2023 | Andy Waters | Conference with | Call w michael re redactions in NTP docs | 0.2 | |
| 3/8/2023 | Andy Waters | Review | discovery letter brief | 0.6 | |
| 3/10/2023 | Andy Waters | Review | ct order on letter brief | 0.3 | |
| 3/18/2023 | Andy Waters | Conference with | Call w michael re additional discovery needs | 0.7 | |
| 3/23/2023 | Andy Waters | Conference | Call w michael on Wood depo | 0.8 | |
| 4/12/2023 | Andy Waters | Conference with | Call w michael re court's order on political issues | 0.9 | |
| 5/3/2023 | Andy Waters | Conference | Call w michael re disclosures to EPA | 0.7 | |
| 5/23/2023 | Andy Waters | Conference | Call w michael on letter to NTP | 0.3 | |
| 6/16/2023 | Andy Waters | Conference | Call w michael on 30b6 deposition | 0.7 | |
| 6/26/2023 | Andy Waters | Review | discovery letter brief | 0.5 | |
| 8/2/2023 | Andy Waters | Review | grandjean's expert report | 1.2 | |
| 8/4/2023 | Andy Waters | Review | thiessen's expert report | 1.5 | |
| 8/4/2023 | Andy Waters | Conference with | call w michael re disclosure of Hu's unpublished study | 0.8 | |
| 8/7/2023 | Andy Waters | Review | Review EPA's expert reports | 2.2 | |
| 8/29/2023 | Andy Waters | Conference | Call w michael on Hu manuscript | 0.4 | |
| 9/19/2023 | Andy Waters | Conference with | call w michael on issues re unpublished study | 0.7 | |
| 10/3/2023 | Andy Waters | Conference with | Call w michael on themes for expert depos | 1 | |
| 11/14/2023 | Andy Waters | Review | review grandjean's deposition | 2 | |
| 11/28/2023 | Andy Waters | Conference | Call w michael on pretrial docs | 1.1 | |
| 12/13/2023 | Andy Waters | Review | epa's MIL to exclude berridge | 0.6 | |
| 12/14/2023 | Andy Waters | Review | reviewing ibarluzea's deposition | 2.5 | |
| 12/15/2023 | Andy Waters | Review | opp to MIL on berridge | 0.5 | |
| 12/20/2023 | Andy Waters | Conference | Call w michael on pretrial docs | 0.7 | |
| 12/29/2023 | Andy Waters | Review | trial briefs | 1.2 | |
| 12/31/2023 | Andy Waters | Review | proposed findings of fact | 2 | 27.4 |
| 1/4/2024 | Andy Waters | Conference with | Call w michael re issues for pretrial conf | 0.6 | |
| 1/8/2024 | Andy Waters | Review | joint objections | 0.2 | |
| 1/8/2024 | Andy Waters | Conference | Call w michael on pretrial hearing | 0.3 | |
| 1/16/2024 | Andy Waters | Attend | final pretrial conference | 1.3 | |
| 1/23/2024 | Andy Waters | Review | reviewing barone's 30b6 deposition | 3.1 | |
| 1/23/2024 | Andy Waters | Conference | Call w michael on trial | 0.3 | |
| 1/24/2024 | Andy Waters | Review | reviewing barone's expert deposition | 2.2 | |
| 1/25/2024 | Andy Waters | Review | joint findings of fact | 1.2 | |
| 1/26/2024 | Andy Waters | Review | reviewing savitz's deposition | 2.6 | |
| 1/30/2024 | Andy Waters | Preparation of | Trial preparation | 2.4 | |
| 1/30/2024 | Andy Waters | Conference | meeting w Michael re opening & trial | 1.5 | |
| 1/31/2024 | Andy Waters | Preparation of | Trial preparation | 1.6 | |
| 1/31/2024 | Andy Waters | Attend | trial | 6.2 | |

| Date | Name | Activity | Description | Hours | |
|---|---|---|---|---|---|
| 1/31/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re grandjean & lanphear exams | 1.7 | |
| 2/1/2024 | Andy Waters | Preparation of | Trial preparation | 2.1 | |
| 2/1/2024 | Andy Waters | Attend | trial | 6.1 | |
| 2/1/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re grandean & barone exams | 1.9 | |
| 2/2/2024 | Andy Waters | Attend | trial | 6 | |
| 2/4/2024 | Andy Waters | Preparation of | Trial preparation | 1.1 | |
| 2/4/2024 | Andy Waters | Conference | meeting w Michael re berridge | 1 | |
| 2/5/2024 | Andy Waters | Attend | trial | 6.1 | |
| 2/5/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re thiessen & barone exams | 2 | |
| 2/6/2024 | Andy Waters | Preparation of | Trial preparation | 2 | |
| 2/6/2024 | Andy Waters | Attend | trial | 6.3 | |
| 2/6/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re Savitz, RSI review & implications | 2.3 | |
| 2/7/2024 | Andy Waters | Attend | trial | 6.1 | |
| 2/7/2024 | Andy Waters | Conference with | meeting w Michael & Nidel re Savitz, barone & timing | 2 | |
| 2/8/2024 | Andy Waters | Preparation of | Trial preparation | 1.5 | |
| 2/9/2024 | Andy Waters | Attend | trial | 6.2 | |
| 2/9/2024 | Andy Waters | Review | second joint iterative | 1 | |
| 2/11/2024 | Andy Waters | Preparation of | Trial preparation | 2 | |
| 2/11/2024 | Andy Waters | Conference with | meeting w Michael re barone & closing | 1.4 | |
| 2/12/2024 | Andy Waters | Preparation of | Trial preparation | 1.8 | |
| 2/12/2024 | Andy Waters | Attend | trial | 6.1 | |
| 2/12/2024 | Andy Waters | Conference | meeting w Michael re barone | 0.7 | |
| 2/13/2024 | Andy Waters | Attend | trial | 3.1 | |
| 2/16/2024 | Andy Waters | Review | third joint iterative | 0.7 | |
| 2/19/2024 | Andy Waters | Preparation of | Trial preparation | 1.5 | |
| 2/20/2024 | Andy Waters | Attend | closing arguments | 3 | |
| 2/23/2024 | Andy Waters | Conference | Call w michael on rebuttals | 0.4 | |
| 2/25/2024 | Andy Waters | Review | fourth joint iterative | 4 | |
| 3/1/2024 | Andy Waters | Review | rebuttal facts | 3 | |
| 3/6/2024 | Andy Waters | Review | epa's withdrawal of rebuttal facts | 0.1 | |
| 3/8/2024 | Andy Waters | Review | motion for leave to file brief | 0.4 | |
| 3/15/2024 | Andy Waters | Review | closing brief | 0.6 | |
| 3/25/2024 | Andy Waters | Review | epa's closing brief | 0.4 | |
| 9/24/2024 | Andy Waters | Review of | Review court's ruling | 1.1 | 109.2 |
| 1/3/2025 | Andy Waters | Conference with | call with michael re appeal considerations | 0.3 | |
| 1/23/2025 | Andy Waters | Conference | Call with michael and kevin re fees | 0.6 | |
| 4/17/2025 | Andy Waters | Conference with | Zoom call with fees team to discuss motion | 0.5 | |

| Date | Name | Type | Description | Hours | Total |
|---|---|---|---|---|---|
| 5/10/2025 | Andy Waters | Conference with | Zoom call with fees team to discuss declaration and motion | 0.9 | |
| 5/14/2025 | Andy Waters | Review of | Review michael's declaration | 0.8 | |
| 5/15/2025 | Andy Waters | Review of | Review michael's revised declaration | 0.3 | |
| 5/20/2025 | Andy Waters | Conference with | Zoom call with fees team to discuss legal issues for motion | 0.7 | 4.1 |
| **WATERS SUBTOTAL** | | | | | **349.3** |
| 3/14/2017 | Chris Nidel | Conference | call w michael re litigation ideas | 0.5 | |
| 4/2/2017 | Chris Nidel | Conference | call w michael re complaint | 0.4 | |
| 4/13/2017 | Chris Nidel | Conference | call w michael re complaint | 0.5 | |
| 4/15/2017 | Chris Nidel | Conference | call w michael re complaint | 0.3 | |
| 4/24/2017 | Chris Nidel | Conference | call w re timeline for service | 0.4 | |
| 7/14/2017 | Chris Nidel | Conference | call w michael re service of complaint | 0.2 | |
| 8/18/2017 | Chris Nidel | Conference | call w michael re joint statement | 0.5 | |
| 8/25/2017 | Chris Nidel | Conference | call w michael re joint statement | 0.3 | |
| 8/28/2017 | Chris Nidel | Conference | call w michael re joint statement | 0.4 | |
| 8/31/2017 | Chris Nidel | Conference | call w michael re joint statement | 0.2 | |
| 9/1/2017 | Chris Nidel | Conference | call w michael re joint statement | 0.2 | |
| 9/27/2017 | Chris Nidel | Review of | read epa's mtd | 0.9 | |
| 10/10/2017 | Chris Nidel | Conference | call w michael re motion to dimiss | 0.3 | |
| 10/20/2017 | Chris Nidel | Conference | call w michael re motion to dimiss | 0.3 | |
| 10/23/2017 | Chris Nidel | Conference | call w michael re motion to dimiss | 0.5 | 5.9 |
| 1/3/2018 | Chris Nidel | Conference with | call w michael re EPA's motion to prevent discovery | 0.5 | |
| 1/24/2018 | Chris Nidel | Conference | call w michael re arguments for | 0.4 | |
| 1/26/2018 | Chris Nidel | Conference with | call w michael re court hearing on discovery | 0.3 | |
| 6/23/2018 | Chris Nidel | Conference | call w michael re discovery responses | 0.7 | |
| 7/9/2018 | Chris Nidel | Conference | call w michael re discovery responses | 1.1 | |
| 7/19/2018 | Chris Nidel | Conference | call w michael re discovery responses | 0.7 | |
| 7/23/2018 | Chris Nidel | Conference | call w michael re EPA 30b6 dispute | 0.4 | |
| 8/30/2018 | Chris Nidel | Conference | call w michael re EPA 30b6 issues | 0.4 | |
| 10/14/2018 | Chris Nidel | Conference | call w michael re EPA 30b6 depo | 0.7 | |
| 10/15/2018 | Chris Nidel | Attend | attended EPA 30b6 deposition in F case | 9.5 | |
| 10/26/2018 | Chris Nidel | Conference | call w michael re CDC depo | 0.6 | |
| 12/20/2018 | Chris Nidel | Conference with | call w michael connett re privilege issues | 1 | 16.3 |
| 5/15/2019 | Chris Nidel | Attend | attended paul price deposition in F case | 5.8 | |
| 5/17/2019 | Chris Nidel | Conference | call w michael re thayer depo | 0.5 | |
| 5/17/2019 | Chris Nidel | Attend | attended kristina thayer deposition | 7.7 | |
| 5/30/2019 | Chris Nidel | Conference | call w michael re Hirzy deposition | 0.7 | |
| 6/28/2019 | Chris Nidel | Review | EPA expert reports | 2 | |
| 6/28/2019 | Chris Nidel | Conference | call w michael re EPA expert reports | 0.4 | |

| 7/9/2019 | Chris Nidel | Conference | call w michael re non-retained experts | 0.5 | |
| 7/11/2019 | Chris Nidel | Conference with | call w michael connett re Hu & Lanphear depositions | 0.7 | |
| 8/14/2019 | Chris Nidel | Conference with | call w michael re expert dislosure dispute | 1.1 | |
| 10/3/2019 | Chris Nidel | Conference | call w michael re msj | 0.3 | |
| 10/12/2019 | Chris Nidel | Review of | read epa's msj | 1 | |
| 11/18/2019 | Chris Nidel | Conference with | call w michael re proposal on systematic review | 0.5 | |
| 11/19/2019 | Chris Nidel | Conference | call w michael re systematic review | 0.5 | |
| 11/27/2019 | Chris Nidel | Conference | call w michael re potential MILs | 0.4 | |
| 12/2/2019 | Chris Nidel | Conference | call w michael re stipulations | 0.3 | |
| 12/8/2019 | Chris Nidel | Conference with | call w michael re pretrial statement & stipulations | 0.5 | |
| 12/10/2019 | Chris Nidel | Conference | call w michael re MILs | 0.4 | |
| 12/11/2019 | Chris Nidel | Conference | call w michael re stipulations | 0.4 | 23.7 |
| 2/26/2020 | Chris Nidel | Conference | call w michael re trial | 0.2 | |
| 3/9/2020 | Chris Nidel | Conference | call w michael re settlement options | 0.3 | |
| 3/17/2020 | Chris Nidel | Conference with | call w michael re coronavirus impact on trial | 0.5 | |
| 3/19/2020 | Chris Nidel | Conference | call w michael re settlement | 1.1 | |
| 4/6/2020 | Chris Nidel | Conference with | call w Michael re trial time & expert declarations | 1 | |
| 4/10/2020 | Chris Nidel | Conference | call w michael re trial planning | 0.6 | |
| 4/13/2020 | Chris Nidel | Conference with | call w michael re evidentiary and trial issues | 1.5 | |
| 5/8/2020 | Chris Nidel | Attend | attended final pretrial conference in F case | 3.2 | |
| 5/18/2020 | Chris Nidel | Conference | call w michael re expert declarations | 0.5 | |
| 5/21/2020 | Chris Nidel | Review | read trial declarations | 3 | |
| 5/22/2020 | Chris Nidel | Conference with | call w michael re epa expert declarations | 0.7 | |
| 5/25/2020 | Chris Nidel | Conference | call w michael on expert declarations | 1.5 | |
| 5/28/2020 | Chris Nidel | Review | read epa objections to declarations | 0.8 | |
| 5/28/2020 | Chris Nidel | Conference with | call w michael on epa objections to declarations | 0.6 | |
| 5/29/2020 | Chris Nidel | Attend | attended status conference in fluoride case | 0.9 | |
| 5/31/2020 | Chris Nidel | Conference | call w michael re trial logistics | 0.3 | |
| 6/3/2020 | Chris Nidel | Conference with | call w michael re division of labor for trial | 0.8 | |
| 6/5/2020 | Chris Nidel | Conference | call w michael evidentiary rulings | 0.6 | |
| 6/5/2020 | Chris Nidel | Attend | attended evidentiary hearing | 1.4 | |
| 6/7/2020 | Chris Nidel | Preparation of | Edits to Grandjean direct | 2 | |
| 6/8/2020 | Chris Nidel | Preparation of | Edits to Thayer direct | 1.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/2020 | Chris Nidel | Attend | bench trial | 5.8 | |
| 6/9/2020 | Chris Nidel | Preparation of | Edits to Thiessen direct | 1.7 | |
| 6/9/2020 | Chris Nidel | Attend | bench trial | 5.9 | |
| 6/10/2020 | Chris Nidel | Attend | bench trial | 5.3 | |
| 6/12/2020 | Chris Nidel | Attend | bench trial | 5.3 | |
| 6/13/2020 | Chris Nidel | Preparation of | Edits to Tsuji cross | 2 | |
| 6/14/2020 | Chris Nidel | Preparation | Edits to Chang Cross | 2.5 | |
| 6/15/2020 | Chris Nidel | Preparation of | Edits to Henry cross | 1 | |
| 6/15/2020 | Chris Nidel | Attend | bench trial | 5.5 | |
| 6/16/2020 | Chris Nidel | Attend | bench trial | 5.8 | |
| 6/17/2020 | Chris Nidel | Attend | bench trial | 3.7 | |
| 6/18/2020 | Chris Nidel | Conference | call w michael re posture w EPA | 0.4 | |
| 7/13/2020 | Chris Nidel | Conference | call w michael on settlement | 0.9 | |
| 7/15/2020 | Chris Nidel | Conference with | call w michael re EPA settlement discussion | 0.5 | |
| 8/6/2020 | Chris Nidel | Conference with | call w michael on court's order re new petition | 0.7 | |
| 8/6/2020 | Chris Nidel | Attend | attended hearing on fluoride case | 1.7 | |
| 8/7/2020 | Chris Nidel | Conference with | call w michael on court's order re new petition | 0.6 | |
| 8/25/2020 | Chris Nidel | Conference | call w michael re new petition | 0.3 | |
| 11/5/2020 | Chris Nidel | Conference | call w michael on supplemental | 0.5 | 73.1 |
| 4/22/2021 | Chris Nidel | Conference | call w michael on issues for hearing | 0.7 | |
| 8/5/2021 | Chris Nidel | Conference with | call with michael on FOIA documents & NTP | 0.4 | 1.1 |
| 9/6/2022 | Chris Nidel | Conference | call w michael re moving to lift stay | 0.8 | |
| 11/23/2022 | Chris Nidel | Conference | call w michael on protective order | 0.4 | 1.2 |
| 9/22/2023 | Chris Nidel | Conference with | call w michael re unpublished expert manuscript | 0.4 | 0.4 |
| 1/5/2024 | Chris Nidel | Conference | Call w michael on trial | 0.4 | |
| 1/17/2024 | Chris Nidel | Conference | call w michael on trial | 0.4 | |
| 1/29/2024 | Chris Nidel | Preparation of | Edits to Opening | 1.5 | |
| 1/30/2024 | Chris Nidel | Preparation of | Reviewing trial briefs, proposed facts and depositions | 4.5 | |
| 1/31/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.2 | |
| 2/1/2024 | Chris Nidel | Preparation of | Meeting with Grandjean | 1.2 | |
| 2/1/2024 | Chris Nidel | Preparation of | Edits to Grandjean direct | 1.5 | |
| 2/1/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.1 | |
| 2/2/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6 | |
| 2/3/2024 | Chris Nidel | Preparation of | Meeting with Michael | 1 | |
| 2/4/2024 | Chris Nidel | Preparation of | Citations for Findings of Fact | 3 | |
| 2/5/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.1 | |
| 2/6/2024 | Chris Nidel | Conference with | Meeting to address RSI report & strategy | 2.3 | |
| 2/6/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.3 | |

| Date | Name | Activity | Description | Hours | Total |
|---|---|---|---|---|---|
| 2/7/2024 | Chris Nidel | Preparation of | Meeting with Andy & Michael | 2 | |
| 2/7/2024 | Chris Nidel | Attend | attended fluoride bench trial (phase 2) | 6.1 | |
| 10/22/2024 | Chris Nidel | with | Call with michael re fees motion | 0.4 | 55 |
| **NIDEL SUBTOTAL** | | | | | **176.7** |
| 12/9/2019 | Kay Reeves | Research | reading background materials on NTP | 0.8 | |
| 12/10/2019 | Kay Reeves | Preparation of | draft opposition brief to EPA MIL to exclude NTP monograph | 5.4 | |
| 12/11/2019 | Kay Reeves | Preparation of | draft opposition brief to EPA MIL to exclude NTP monograph | 3.2 | |
| 12/11/2019 | Kay Reeves | Conference with | conference with Michael to discuss MIL opp draft | 0.3 | |
| 12/13/2019 | Kay Reeves | Conference with | conference w Michael to discuss edits to MIL opp | 0.3 | 10 |
| 2/10/2020 | Kay Reeves | Conference with | call w Michael re adding EPA docs to exhibit list | 0.8 | |
| 4/20/2020 | Kay Reeves | Conference with | call w Michael re expert reliance materials | 0.5 | |
| 5/4/2020 | Kay Reeves | Legal Research | begin searching organizational and individual standing issues; review EPA and Plaintiffs' positions in this litigation, and EPA's position in other | 8.3 | |
| 5/5/2020 | Kay Reeves | Legal Research | research on confidentiality of testifying expert communications | 0.2 | |
| 5/5/2020 | Kay Reeves | Conference with | call with Michael Connett re: expert preparation | 0.7 | |
| 5/5/2020 | Kay Reeves | Legal Research | research into organizational and individual standing to challenge agency action (FWW) | 3.5 | |
| 5/6/2020 | Kay Reeves | Legal Research | Legal and factual research to support standing brief | 8.9 | |
| 5/6/2020 | Kay Reeves | Preparation of | begin drafting standing brief | 1.9 | |
| 5/7/2020 | Kay Reeves | Legal Research | research into standard of deference to agency interpretation and legal definitions of "unreasonable risk" (FWW) | 9.5 | |
| 5/7/2020 | Kay Reeves | Preparation of | continue drafting standing trial brief | 3.3 | |
| 5/7/2020 | Kay Reeves | Conference with | calls with Michael C to discuss need to determine what is meant by "unreasonable risk | 0.4 | |
| 5/8/2020 | Kay Reeves | Legal Research | research into standard of deference to agency interpretation and legal definitions of "unreasonable risk" (FWW) | 3.5 | |
| 5/8/2020 | Kay Reeves | Legal Research | research hearsay exceptions to medical records (FWW) | 0.4 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 5/8/2020 | Kay Reeves | Preparation of | prepare emails for MC re: definitions of unreasonable risk and hearsay | 1 | |
| 5/8/2020 | Kay Reeves | Conference with | discuss hearing and tasks with MC (FWW) | 0.4 | |
| 5/8/2020 | Kay Reeves | Attend | attend Zoom hearing on MILS in FWW case | 3 | |
| 5/9/2020 | Kay Reeves | Legal Research | research into ability of experts to testify to ultimate issue | 4.7 | |
| 5/11/2020 | Kay Reeves | Legal Research | research expert ability to testify as to ultimate issue | 4 | |
| 5/12/2020 | Kay Reeves | Legal Research | research EPA prior statements re: expert testimony on ultimate issue | 8.2 | |
| 5/13/2020 | Kay Reeves | Review | review documentation for pro hac | 0.1 | |
| 5/13/2020 | Kay Reeves | Legal Research | continuing research into expert ability to testify as to ultimate issue | 4.5 | |
| 5/17/2020 | Kay Reeves | Legal Research | research and draft standing brief for Fluoride case | 4.9 | |
| 5/18/2020 | Kay Reeves | Preparation of | work on associational standing brief | 4.3 | |
| 5/18/2020 | Kay Reeves | Preparation of | finish drafting direct organizational standing bit for Fluoride case and circulate to MC | 8 | |
| 5/20/2020 | Kay Reeves | Review | review defense experts reports (Chang and Tsuji); compare bibliography and publications with Pubmed/Medline-indexed journals | 2.1 | |
| 5/20/2020 | Kay Reeves | Legal Research | research Article III standing and risk, fear, and latent injuries; begin drafting section regarding fluoride impacts on elderly | 10.4 | |
| 5/21/2020 | Kay Reeves | Legal Research | research cross-examination materials for Exponent experts | 5.1 | |
| 5/21/2020 | Kay Reeves | Legal Research | factual research on EPA's stated position regarding systematic review, outside of litigation | 3.2 | |
| 5/21/2020 | Kay Reeves | Review | continue reviewing expert decs (FWW) | 1.3 | |
| 5/21/2020 | Kay Reeves | Legal Research | continue researching and drafting standing brief | 3.1 | |
| 5/22/2020 | Kay Reeves | Legal Research | research zone of interests and organize notes on standing topics | 5.2 | |
| 5/22/2020 | Kay Reeves | Legal Research | research facts re: Exponent expert | 2 | |
| 5/22/2020 | Kay Reeves | Legal Research | research facts on publication bias | 1.4 | |
| 5/22/2020 | Kay Reeves | Conference with | call w michael re objections to expert declarations | 0.6 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2020 | Kay Reeves | Legal Research | researching associational standing and drafting brief | 9.3 | |
| 5/23/2020 | Kay Reeves | Preparation of | prepare cross examination notes for Drs. Tsuji & Chang | 1.3 | |
| 5/24/2020 | Kay Reeves | Review | review plaintiff statements on standing and begin integrating into | 3.2 | |
| 5/24/2020 | Kay Reeves | Review | review LEAN case and EPA standing brief filed in that case | 1 | |
| 5/24/2020 | Kay Reeves | Legal Research | continuing research on standing generally, and cases stating claims arising under TSCA | 6.3 | |
| 5/25/2020 | Kay Reeves | Legal Research | research use of systematic review and probability of causation cases | 1 | |
| 5/25/2020 | Kay Reeves | Preparation of | draft standing facts for updated trial brief | 10.2 | |
| 5/25/2020 | Kay Reeves | Legal Research | continuing to research bias of Exponent experts | 1.8 | |
| 5/26/2020 | Kay Reeves | Preparation of | continuing drafting member standing section | 9.3 | |
| 5/27/2020 | Kay Reeves | Review | review scientific evidence re: standing and integrate into draft brief; continue drafting standing brief | 11.8 | |
| 5/27/2020 | Kay Reeves | Review | review Michael C emails on standing and systematic review briefs | 0.2 | |
| 5/27/2020 | Kay Reeves | Legal Research | Research into EPA's authority to oppose citizen standing | 0.4 | |
| 5/27/2020 | Kay Reeves | Preparation of | prepare email for Michael C re: expert testimony re: report preparation | 0.3 | |
| 5/28/2020 | Kay Reeves | Legal Research | research into EPA treatment of citizen petitions; search for cases denying standing in TSCA citizen petition cases;  treatment, if any, of weight of the evidence review; definition of reasonableness in environmental cases; fluoride as a component of waste streams; procedural harm | 11.1 | |
| 5/28/2020 | Kay Reeves | Legal Research | factual research re: TSCA legislative hx and history of systematic review and EPA litigation positions on SR and Risk Evaluation Rule | 3.4 | |
| 5/29/2020 | Kay Reeves | Legal Research | research legislative hx of TSCA and CPSA citizen suit provisions; implications of Clapper; CTA9 standing opinions in environmental cases | 3 | |

| Date | Name | Activity | Description | Hours | |
|---|---|---|---|---|---|
| 5/29/2020 | Kay Reeves | Legal Research | Research facts on EPA's stance re: use of phosphate fertilizer waste streams (with fluoride) as drinking water additives | 6.7 | |
| 5/29/2020 | Kay Reeves | Conference | Call w Michael C. on trial issues | 1.5 | |
| 5/30/2020 | Kay Reeves | Legal Research | research legislative hx of TSCA and CPSA citizen suit provisions; implications of Clapper; CTA9 standing opinions in environmental cases | 10.4 | |
| 5/30/2020 | Kay Reeves | Legal Research | factual research EPA stated position on unreasonable risk and consideration of benefits in TSCA | 2.2 | |
| 5/31/2020 | Kay Reeves | Legal Research | research standing requirements for injunctive relief; extent to which CTA9 has embraced the "identifiable trifle" test for injury in standing cases | 10.3 | |
| 5/31/2020 | Kay Reeves | Legal Research | continuing research into legislative Hx of 2016 TSCA amendments | 0.5 | |
| 6/1/2020 | Kay Reeves | Legal Research | research aesthetic standing cases and integrate into standing brief | 12 | |
| 6/2/2020 | Kay Reeves | Legal Research | research into aesthetic standing cases | 1.9 | |
| 6/3/2020 | Kay Reeves | Legal Research | research into history of bans issued under TSCA, EPA's definition of risk under other statutes; TSCA's purpose | 6.8 | |
| 6/3/2020 | Kay Reeves | Preparation of | continue drafting standing memo (procedural harm bit) | 4.1 | |
| 6/4/2020 | Kay Reeves | Legal Research | research procedural standing cases | 4.7 | |
| 6/4/2020 | Kay Reeves | Preparation of | continue drafting standing memo, particularly procedural standing bit | 9.2 | |
| 6/5/2020 | Kay Reeves | Legal Research | research a citizen petitioner's right to rulemaking (acting as private AG); cases finding standing exists based on a credible fear of future injury, and those examining the certainty required to base standing on future harm; cases finding standing based on a procedural harm | 9.3 | |
| 6/5/2020 | Kay Reeves | Preparation of | continue drafting standing brief | 5.2 | |
| 6/5/2020 | Kay Reeves | Conference with | call with Michael C re progress of standing and systematic review briefs | 0.4 | |
| 6/6/2020 | Kay Reeves | Preparation of | Continuing standing briefing, particularly on MOE section; Complete first draft of standing brief | 9.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2020 | Kay Reeves | Legal Research | continuing research into the purpose underlying TSCA and working on draft standing brief | 5.4 | |
| 6/7/2020 | Kay Reeves | Review | review Michael C's PPT for opening | 0.4 | |
| 6/7/2020 | Kay Reeves | Legal Research | research into the standards of deference owed to agency decisions and rules of statutory construction applied to various environmental statutes | 4.1 | |
| 6/7/2020 | Kay Reeves | Legal Research | research into causation issues | 0.9 | |
| 6/7/2020 | Kay Reeves | Legal Research | research CTA9 cases discussing the standard for admissibility of expert testimony and the permissible scope of that opinion (that is, the extent to which the testimony may embrace the ultimate issue and finalize notes for Michael C | 2.9 | |
| 6/7/2020 | Kay Reeves | Legal Research | research CTA 9 cases discussing the standard for directed verdict | 0.3 | |
| 6/7/2020 | Kay Reeves | Legal Research | research cases that might examine the relationship between endocrine disruption and headaches | 0.7 | |
| 6/7/2020 | Kay Reeves | Legal Research | research cases applying the preponderance of the evidence standard where "weight of the evidence" is the agency standard of decision | 1.6 | |
| 6/7/2020 | Kay Reeves | Preparation of | prepare email for Michael C re: admissibility of Ex. F to Julie Simms' depo | 3 | |
| 6/7/2020 | Kay Reeves | Revise | continue revising systematic review brief | 3.2 | |
| 6/8/2020 | Kay Reeves | Legal Research | Research hearsay exceptions available to admit evidence about an expert's reputation, permissible scope of rebuttal examination of expert, any limits on trial court's evaluation of the credibility of expert witnesses, what constitutes impeachment and disclosure obligations as to same | 2.1 | |
| 6/8/2020 | Kay Reeves | Preparation of | prepare email to Michael C with ideas for re-direct of Howard Hu | 0.5 | |
| 6/8/2020 | Kay Reeves | Legal Research | continue researching and drafting systematic review brief | 7.4 | |
| 6/8/2020 | Kay Reeves | Conference | call with Michael re trial | 0.4 | |

| Date | Name | Category | Description | Hours | |
|------|------|----------|-------------|-------|---|
| 6/8/2020 | Kay Reeves | Attend | Attend trial (via Zoom) | 5.8 | |
| 6/9/2020 | Kay Reeves | Legal Research | research into what constitutes an agency's own judicial admission and factual research into EPA's statement in briefs about applicability of risk evaluation rule | 1.8 | |
| 6/9/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 5 | |
| 6/10/2020 | Kay Reeves | Legal Research | research into witnesses who can be classified as "dual capacity" witnesses, and limits of testimony that can be elicited from them | 0.3 | |
| 6/10/2020 | Kay Reeves | Legal Research | research into causation standard | 0.3 | |
| 6/10/2020 | Kay Reeves | Conference | call with Michael re trial | 1.1 | |
| 6/10/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 5.4 | |
| 6/11/2020 | Kay Reeves | Conference | call with Michael re trial | 0.2 | |
| 6/12/2020 | Kay Reeves | Conference | call w Michael on the trial | 0.5 | |
| 6/12/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 5.2 | |
| 6/13/2020 | Kay Reeves | Legal Research | factual research into EPA endorsement of use of fluorides from phosphate fertilizer plant waste streams as additive to drinking water | 5.9 | |
| 6/14/2020 | Kay Reeves | Legal Research | research into consequences of a party's failure to disclose expert opinions (re: Dr. Henry's BMD opinions) | 0.3 | |
| 6/14/2020 | Kay Reeves | Conference | call w Michael re Tsuji & Chang cross | 0.4 | |
| 6/15/2020 | Kay Reeves | Review | update draft briefs on standing and systematic review | 5.2 | |
| 6/15/2020 | Kay Reeves | Legal Research | research into deference to be afforded agency guidance/rules, esp. when rules "parrot" legislative enactments | 1.4 | |
| 6/15/2020 | Kay Reeves | Legal Research | research into court treatment of the "de novo" standard of review under TSCA Sec. 21 | 2 | |
| 6/15/2020 | Kay Reeves | Conference with | Call w Michael re Chang & Spanish abstract | 0.4 | |
| 6/15/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 5.3 | |
| 6/16/2020 | Kay Reeves | Legal Research | research into court treatment of battle of the experts | 0.7 | |
| 6/16/2020 | Kay Reeves | Conference | Call w Michael re Henry cross | 0.5 | |
| 6/16/2020 | Kay Reeves | Attend | attend trial (via Zoom | 5.8 | |
| 6/17/2020 | Kay Reeves | Attend | attend trial (via Zoom) | 3 | |
| 6/18/2020 | Kay Reeves | Conference with | Call w Michael re standing & post-trial briefing | 0.6 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2020 | Kay Reeves | Legal Research | research cases finding standing based on economic harm | 1.7 | |
| 6/24/2020 | Kay Reeves | Legal Research | research into litigants' procedural and substantive due process rights, for purposes of procedural harm section of post-trial brief; standard for injunctive relief; comparison with tort and nuisance standards; zone of interests | 10.2 | |
| 6/25/2020 | Kay Reeves | Legal Research | continuing research on zone of interest under TSCA | 0.1 | |
| 6/26/2020 | Kay Reeves | Conference | call w Michael re standing issues | 0.6 | |
| 6/28/2020 | Kay Reeves | Legal Research | Research into zone of interest test under TSCA and other enviro statutes | 2 | |
| 6/28/2020 | Kay Reeves | Conference with | call w michael re EPA's zone of interest arguments | 1 | |
| 6/30/2020 | Kay Reeves | Legal Research | quick research into aesthetic standing cases, and cite form for record cites (in preparation for filing draft findings of fact) | 0.3 | |
| 7/2/2020 | Kay Reeves | Legal Research | research on obligation to exhaust administrative remedies, and relevance of that doctrine to citizen | 2.6 | |
| 7/2/2020 | Kay Reeves | Conference | call w Michael re standing brief | 1.2 | |
| 7/8/2020 | Kay Reeves | Legal Research | update research on zone of interest test for standing purpose | 0.1 | |
| 7/8/2020 | Kay Reeves | Legal Research | research into Article III standing and rigor with which the threatened injury requirement is applied; review significance of recent CTA9 opinion in dicamba case | 3.6 | |
| 7/13/2020 | Kay Reeves | Legal Research | update to zone of interest research | 0.2 | |
| 7/13/2020 | Kay Reeves | Legal Research | research into availability of a surreply to correct misstatements in a brief | 0.3 | |
| 7/13/2020 | Kay Reeves | Conference with | call with Michael C. Re: findings of fact and conclusions of law; issues re: systematic review and standing | 0.4 | |
| 7/14/2020 | Kay Reeves | Conference with | call with Michael C re: findings of fact and conclusions of law; issues re: systematic review and standing | 1.2 | |
| 7/15/2020 | Kay Reeves | Conference with | Call w michael re EPA conferral on settlement | 0.4 | |
| 7/15/2020 | Kay Reeves | Conference with | call Michael C re: systematic review draft FOF/ | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/2020 | Kay Reeves | Conference with | call with Rick Lowerre re: EPA settlement practice; payment of attorneys' fees | 0.3 | |
| 7/19/2020 | Kay Reeves | Legal Research | research and review CTA9 decision in dicamba case | 0.2 | |
| 7/20/2020 | Kay Reeves | Conference with | call with David Frederick re: EPA settlement practice; payment of attorneys' fees | 0.3 | |
| 7/22/2020 | Kay Reeves | Review | review CTA9 Article III standing cases and update research for purposes of preparing proposed conclusions of law on | 4.9 | |
| 7/24/2020 | Kay Reeves | Conference with | call with Michael C. Re: legal themes of draft findings of fact, conclusions of law | 0.3 | |
| 7/24/2020 | Kay Reeves | Conference with | Call with Michael C. Re: draft findings of fact | 0.3 | |
| 7/25/2020 | Kay Reeves | Review | update research on standing; review cases cited by EPA | 6.8 | |
| 7/26/2020 | Kay Reeves | Legal Research | research to determine whether findings of fact and conclusions of law on TSCA standing have been entered in other cases | 0.3 | |
| 7/26/2020 | Kay Reeves | Legal Research | Research into whether national security/intelligence-gathering cases are subject to a heightened standard for purposes of Article III standing | 0.6 | |
| 7/26/2020 | Kay Reeves | Legal Research | research into redressability of Article III standing and necessary certainty of agency action | 0.3 | |
| 7/26/2020 | Kay Reeves | Conference with | Call with Michael C. re draft findings of fact | 0.9 | |
| 7/26/2020 | Kay Reeves | Conference with | call with Michael C re: edits to findings of fact/conclusions of law and contours of the procedural injury standing argument | 0.6 | |
| 7/27/2020 | Kay Reeves | Preparation of | email to Michael re Oregon court decision (Rosenblum) re standing | 1.1 | |
| 7/27/2020 | Kay Reeves | Conference with | call with Michael C on Oregon standing decision | 0.3 | |
| 7/30/2020 | Kay Reeves | Conference with | Call with Michael C on joint statement issues | 0.4 | |
| 8/5/2020 | Kay Reeves | Conference | Call with Michael re points for | 0.5 | |
| 8/6/2020 | Kay Reeves | Attend | Court hearing | 1.7 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2020 | Kay Reeves | Conference with | Call w Michael on court's comments re new petition & standing | 0.7 | |
| 8/7/2020 | Kay Reeves | Conference | Call w Michael on issues for hearing | 0.4 | |
| 8/11/2020 | Kay Reeves | Conference with | Call w michael on new vs supplemental petitions | 0.5 | |
| 8/17/2020 | Kay Reeves | Legal Research | Case law on standing re mootness in contexts (e.g., pregnancy) where the injury is capable of repetition | 2.1 | |
| 8/19/2020 | Kay Reeves | Conference with | Considerations re: Filing New vs Supplemental Petition | 0.8 | |
| 8/24/2020 | Kay Reeves | Conference | Call w Michael on filing new petition | 0.3 | |
| 8/31/2020 | Kay Reeves | Conference with | Call with Michael C re perils of filing new petition | 0.5 | |
| 9/9/2020 | Kay Reeves | Conference with | Call with Michael C re EPA's discretion to consider supplemental petition | 0.4 | |
| 9/14/2020 | Kay Reeves | Conference with | Call with Michael C re petition considerations | 0.6 | |
| 9/17/2020 | Kay Reeves | Conference with | Call with Michael C re importance of filing supplemental petition | 1.1 | |
| 9/18/2020 | Kay Reeves | Legal Research | Standing re employees of organization as opposed to members | 1.8 | |
| 10/28/2020 | Kay Reeves | Review | review EPA motion to vacate | 0.6 | |
| 10/28/2020 | Kay Reeves | Preparation of | Response to Michael's email with assessment of EPA's motion | 1.1 | |
| 10/29/2020 | Kay Reeves | Conference with | call with Michael C regarding the addition of standing facts into petition | 0.5 | |
| 11/4/2020 | Kay Reeves | Legal Research | review process to file petition | 0.4 | |
| 11/4/2020 | Kay Reeves | Conference | Call with Michael C on filing petition | 0.6 | |
| 11/5/2020 | Kay Reeves | Conference with | Call with Michael C regarding opposition to EPA's motion to vacate stay | 0.8 | |
| 12/7/2020 | Kay Reeves | Conference with | Call with Michael C regarding emails from Ibarluzea | 0.7 | |
| 12/31/2020 | Kay Reeves | Conference with | Call with Michael on law clerk memo re standing | 0.6 | 437.9 |
| 1/19/2021 | Kay Reeves | Review | review EPA's denial of supplemental petition | 0.6 | |
| 1/19/2021 | Kay Reeves | Preparation of | email to Michael analyzing EPA's denial | 0.4 | |
| 1/20/2021 | Kay Reeves | Conference with | Call with Michael re EPA's denial of supplemental petition | 0.4 | |
| 2/9/2021 | Kay Reeves | Preparation of | email to Michael Connett re standing issues to consider in motion to supplement | 0.5 | |

| Date | Name | Activity | Description | Hours | |
|---|---|---|---|---|---|
| 2/12/2021 | Kay Reeves | Preparation of | draft portions of motion to | 2.1 | |
| 2/16/2021 | Kay Reeves | Preparation of | email to Michael Connett re clerk memo on standing | 1.1 | |
| 2/16/2021 | Kay Reeves | Review | Clerk memo re curing standing | 0.8 | |
| 2/16/2021 | Kay Reeves | Conference with | Call w Michael on Motion for Leave to Amend Complaint | 0.7 | |
| 2/17/2021 | Kay Reeves | Review | review case law on curing standing defects | 1.3 | |
| 2/17/2021 | Kay Reeves | Preparation of | email to Michael Connett on case law re standing defects | 0.4 | |
| 2/17/2021 | Kay Reeves | Conference with | Call w Michael on Motion for Leave to Amend Complaint | 0.3 | |
| 2/18/2021 | Kay Reeves | Conference with | Call w Michael on Motion for Leave to Amend Complaint | 0.6 | |
| 2/18/2021 | Kay Reeves | Preparation of | draft supplemental pleadings | 0.8 | |
| 2/19/2021 | Kay Reeves | Conference with | Call w Michael on Motion for Leave to Amend Complaint | 0.3 | |
| 2/23/2021 | Kay Reeves | Conference with | Call w Michael on Motion for Leave to Amend Complaint | 0.3 | |
| 3/3/2021 | Kay Reeves | Legal Research | research FOIA exemptions and applicability to NAS/NTP/EPA | 0.8 | |
| 3/4/2021 | Kay Reeves | Factual investigation re | Review recent NAS publications re: Fluoride | 0.3 | |
| 3/4/2021 | Kay Reeves | Legal Research | review case law re: NAS's obligation to disclose documents to public and applicability of FOIA/FACA. | 1 | |
| 3/4/2021 | Kay Reeves | Preparation of | prepare draft FOIA | 1.1 | |
| 3/4/2021 | Kay Reeves | Conference with | confer with M. Connett and others re: strategy on FOIA/document acquisition | 0.1 | |
| 3/4/2021 | Kay Reeves | Conference | Call with Michael re NAS review | 0.4 | |
| 3/29/2021 | Kay Reeves | Conference with | Call with Michael re EPA's opposition to motion to amend | 1.2 | |
| 3/31/2021 | Kay Reeves | Conference | Call with Michael re reply brief | 0.6 | |
| 4/2/2021 | Kay Reeves | Conference with | Call with Michael re reply to EPA's opposition on motion to amend | 0.8 | |
| 4/22/2021 | Kay Reeves | Conference | Call with Michael re: hearing | 0.9 | |
| 7/24/2021 | Kay Reeves | Review | review docs produced in response to FOIA request (fluoride) | 0.1 | |
| 7/28/2021 | Kay Reeves | Review | review docs produced in response to FOIA request (fluoride) | 0.5 | |
| 7/28/2021 | Kay Reeves | Review | review correspondence re: NIEHS FOIA response (Flouride case) | 0.2 | |
| 9/16/2021 | Kay Reeves | Legal Research | search for and circulate locate prior FOIA suit pleadings (Fluoride) | 1 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/2021 | Kay Reeves | Conference with | call with Michael Connett to discuss potential FOIA suit in Fluoride case | 0.5 | 20.1 |
| 8/8/2022 | Kay Reeves | Conference with | call with Michael re strategizing on NTP situation | 1 | |
| 8/22/2022 | Kay Reeves | Conference | Call with Michael re moving to lift | 0.9 | |
| 8/23/2022 | Kay Reeves | Conference with | call with Michael re meet and confer on motion to lift stay | 0.8 | |
| 9/6/2022 | Kay Reeves | Conference with | Call with Kay to discuss motion to lift stay | 0.4 | |
| 9/7/2022 | Kay Reeves | Conference with | call with Michael re: legal authorities for motion | 0.7 | |
| 9/9/2022 | Kay Reeves | Conference with | call w Michael to discuss question on motion | 0.6 | |
| 9/22/2022 | Kay Reeves | Conference with | call w Michael re status of NTP monograph and obtaining it | 0.9 | |
| 9/23/2022 | Kay Reeves | Conference | call w Michael more re NTP | 0.4 | |
| 9/29/2022 | Kay Reeves | Conference | call w Michael re EPA opposition | 0.5 | |
| 10/3/2022 | Kay Reeves | Conference | call w Michael re reply | 0.4 | |
| 10/4/2022 | Kay Reeves | Conference with | calls with M Connett regarding his reply ISO motion to lift stay | 0.3 | |
| 11/4/2022 | Kay Reeves | Conference with | call w Michael re obtaining NTP monograph | 0.8 | |
| 11/14/2022 | Kay Reeves | Conference with | call w Michael re NTP monograph & privilege issues | 0.8 | |
| 11/14/2022 | Kay Reeves | Conference with | call w Michael re NTP monograph & privilege issue | 0.5 | |
| 11/15/2022 | Kay Reeves | Review | review DOJ proposal re: timeline for producing NTP report and prepare email notes for M Connett | 0.2 | |
| 11/17/2022 | Kay Reeves | Legal Research | research EPA/DOJ past agreed protective orders | 1.1 | |
| 11/17/2022 | Kay Reeves | Conference with | call with M Connett re: recent overture from DOJ and review Documents/draft emailed response re: | 1 | |
| 11/23/2022 | Kay Reeves | Conference with | call w Michael re NTP monograph & privilege issue | 0.4 | |
| 11/24/2022 | Kay Reeves | Conference with | call w Michael re NTP monograph & privilege issue | 0.5 | |
| 12/6/2022 | Kay Reeves | Review | review docs produced by EPA and consult with M Connett re: same | 0.5 | |
| 12/30/2022 | Kay Reeves | Conference with | call with M. Connett to discuss opposition to EPA motion to delay discovery | 0.5 | 13.2 |
| 1/20/2023 | Kay Reeves | Conference with | participate in meet and confer on scheduling | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/2023 | Kay Reeves | Conference with | discuss meet and confer call with M. Connett | 0.3 | |
| 1/25/2023 | Kay Reeves | Conference | call w Michael re Birnbaum | 0.6 | |
| 1/27/2023 | Kay Reeves | Conference with | call with M. Connett to discuss strategy with respect to L. Birnbaum declaration | 0.2 | |
| 1/30/2023 | Kay Reeves | Review letter from | review email from EPA re: assertion of privilege as to NTP draft and meta-analysis | 0.1 | |
| 1/30/2023 | Kay Reeves | Conference with | call with M. Connett re: EPA's change of position on the issue of privilege | 0.2 | |
| 2/1/2023 | Kay Reeves | Conference with | call with Michael Connett re: Linda Birnbaum declaration and future deposition and discovery pathways | 0.7 | |
| 2/3/2023 | Kay Reeves | Conference with | call with M Connett re: EPA call and follow-up | 0.6 | |
| 2/3/2023 | Kay Reeves | Conference with | call with EPA re: release of NTP docs and scheduling | 1.3 | |
| 2/6/2023 | Kay Reeves | Review | review response to DOJ (Atkins) and (Ong) | 0.1 | |
| 2/6/2023 | Kay Reeves | Conference with | call with M. Connett re: response to EPA | 0.2 | |
| 2/6/2023 | Kay Reeves | Conference with | Zoom with M. Connett and clients to update them on progress re: publication of NTP report, meta-analysis and comments | 1.2 | |
| 2/7/2023 | Kay Reeves | Review | review and respond to government's response regarding production of comments to NTP reports | 0.1 | |
| 2/8/2023 | Kay Reeves | Review | review M. Connett email re: Bruce Berridge | 0.1 | |
| 2/8/2023 | Kay Reeves | Review | review EPA's proposed stipulation and comment to M Connett | 0.1 | |
| 2/9/2023 | Kay Reeves | Conference with | call with M Connett re: possible new expert/fact witness and how to approach | 0.5 | |
| 2/14/2023 | Kay Reeves | Review | review docs produced by EPA | 0.2 | |
| 2/16/2023 | Kay Reeves | Conference | call w M Connett re fact depositions | 0.2 | |
| 3/2/2023 | Kay Reeves | Conference with | call w M Connett re meet and confer w EPA | 0.9 | |
| 3/3/2023 | Kay Reeves | Conference | call w M Connett re fact depositions | 0.4 | |
| 3/7/2023 | Kay Reeves | Conference with | call with Michael Connett re: strategy re: third party depositions | 0.8 | |
| 3/8/2023 | Kay Reeves | Conference | call w M Connett re depositions | 0.4 | |
| 3/8/2023 | Kay Reeves | Conference | call w M Connett re Court order | 0.2 | |

| Date | Name | Type | Description | Hours | Total |
|---|---|---|---|---|---|
| 3/13/2023 | Kay Reeves | Conference | call w M Connett re depositions | 0.2 | |
| 4/12/2023 | Kay Reeves | Conference with | call w M Connett to discuss Court's order re depositions | 0.7 | |
| 5/2/2023 | Kay Reeves | Conference with | call w M Connett to discuss initial disclosures | 0.9 | |
| 5/4/2023 | Kay Reeves | Conference with | call w M Connett to discuss initial disclosures | 0.5 | |
| 5/8/2023 | Kay Reeves | Conference with | participate in call with government on discovery dispute issues | 0.7 | |
| 5/8/2023 | Kay Reeves | Conference with | confer with M. Connett re: upcoming call with government | 0.2 | |
| 5/15/2023 | Kay Reeves | Conference | call w M Connett re work product | 0.2 | |
| 5/23/2023 | Kay Reeves | Preparation of | email to to prospective expert (DM) | 0.1 | |
| 5/23/2023 | Kay Reeves | Conference with | Call with M. Connett re: proposed communication with NTP head | 0.4 | |
| 5/25/2023 | Kay Reeves | Conference with | call w M Connett re govt response to NTP letter | 0.7 | |
| 6/6/2023 | Kay Reeves | Conference with | call w M Connett re meet & confer on 30b6 | 0.5 | |
| 6/13/2023 | Kay Reeves | Conference | call w M Connett re 30b6 issues | 0.5 | |
| 9/27/2023 | Kay Reeves | Conference | call w M Connett re study | 0.4 | |
| 10/10/2023 | Kay Reeves | Conference | call w M Connett re expert discovery | 0.3 | |
| 12/13/2023 | Kay Reeves | Legal Research | researching relevance of political pressure to admissibility/credibility of scientific evidence | 5 | |
| 12/14/2023 | Kay Reeves | Legal Research | review and propose edits to draft response re: admissibility of Berridge testimony at trial | 3.5 | |
| 12/14/2023 | Kay Reeves | Conference with | call w M Connett re impeachment evidence | 0.4 | |
| 12/19/2023 | Kay Reeves | Conference with | call with Michael Connett re: admissibility of email confirming Ibarluzea's depo testimony was inaccurate | 0.6 | |
| 12/19/2023 | Kay Reeves | Legal Research | analyzing evidence rules governing admissibility of email confirming Ibarluzea's depo testimony was inaccurate | 2 | 27.5 |
| 3/8/2024 | Kay Reeves | Legal Research | researching grounds for surrebuttal | 1.3 | |
| 3/8/2024 | Kay Reeves | Conference with | call with Michael Connett re: request for surrebuttal | 0.3 | 1.6 |
| 2/14/2025 | Kay Reeves | Conference with | confer with team re: preparation of fee application—identify tasks and assign them, discuss strategy | 1.2 | |

| Date | Name | Activity | Description | Hours | |
|------|------|----------|-------------|-------|---|
| 2/24/2025 | Kay Reeves | Legal Research | researching attorneys' fees briefing and rates in cases in which WKPS was counsel | 0 | |
| 2/24/2025 | Kay Reeves | Conference with | Zoom meeting with Michael C and the two Richards re: preparation of the motion for fees (and the supporting documents); response to EPA re: settlement | 0.5 | |
| 3/5/2025 | Kay Reeves | Conference with | Attend zoom call with Michael and Richard Pearl re settlement strategy | 0.3 | |
| 4/17/2025 | Kay Reeves | Conference with | Attend zoom with Michael, Andy, Richard Drury/Pearl to address timeline for motion | 0.5 | |
| 5/10/2025 | Kay Reeves | Conference with | Attend zoom with Michael, Andy, Richard Drury/Pearl to address status of motion & declaration | 0.9 | |
| 5/20/2025 | Kay Reeves | Conference with | Zoom conference call re: motion for attorneys' fees strategy and tasks | 0.7 | 4.1 |
| **REEVES SUBTOTAL** | | | | | **514.4** |
| 8/28/2016 | Michael Connett | Legal Research | TSCA Citizen Petitions | 1.4 | |
| 8/30/2016 | Michael Connett | Preparation of | Petition | 1.6 | |
| 8/31/2016 | Michael Connett | Preparation of | Petition | 2.4 | |
| 9/1/2016 | Michael Connett | Legal Research | TSCA Unreasonable Risk Standard | 0.8 | |
| 9/1/2016 | Michael Connett | Preparation of | Petition | 6.8 | |
| 9/2/2016 | Michael Connett | Legal Research | TSCA Unreasonable Risk Standard | 1.4 | |
| 9/2/2016 | Michael Connett | Preparation of | Petition | 7.4 | |
| 9/6/2016 | Michael Connett | Preparation of | Petition | 4.8 | |
| 9/7/2016 | Michael Connett | Legal Research | TSCA Citizen Petitions - EPA discretion in denying | 0.8 | |
| 9/7/2016 | Michael Connett | Preparation of | Petition | 8.4 | |
| 9/8/2016 | Michael Connett | Preparation of | Petition | 7.3 | |
| 9/9/2016 | Michael Connett | Preparation of | Petition | 5.5 | |
| 9/10/2016 | Michael Connett | Preparation of | Petition | 1.1 | |
| 9/11/2016 | Michael Connett | Preparation of | email re In vitro toxicity of fluoride (B Reed) | 0.3 | |
| 9/12/2016 | Michael Connett | Preparation of | Petition | 2.4 | |
| 9/12/2016 | Michael Connett | Preparation of | email re Summarizing purpose and legal strategy of Petition to Clients | 1 | |
| 9/13/2016 | Michael Connett | Preparation of | email re appendices to Petition (E Connett) | 0.2 | |
| 9/14/2016 | Michael Connett | Preparation of | emails re Re: Summarizing purpose and legal strategy of Petition to | 0.5 | |
| 9/15/2016 | Michael Connett | Preparation of | emails re Re: Summarizing purpose and legal strategy of Petition to | 0.8 | |

| Date | Name | Activity | Description | Hours | Total |
|---|---|---|---|---|---|
| 9/15/2016 | Michael Connett | Preparation of | email re identifying and requesting Chinese studies for translation (Transperfect) | 0.4 | |
| 9/16/2016 | Michael Connett | Preparation of | Petition | 12 | |
| 9/16/2016 | Michael Connett | Preparation of | email re Seeking Petitioners for Petition (A Adams) | 1.2 | |
| 9/17/2016 | Michael Connett | Preparation of | Petition | 8 | |
| 9/19/2016 | Michael Connett | Preparation of | Petition | 6 | |
| 9/21/2016 | Michael Connett | Preparation of | email re Seeking Petitioners for Petition (IAOMT, Staudenmaier, Green, ) | 0.8 | |
| 9/21/2016 | Michael Connett | Preparation of | email re Seeking Petitioners for Petition (FWW) | 0.7 | |
| 9/23/2016 | Michael Connett | Preparation of | email re Seeking Petitioners for Petition (FWW) | 0.2 | |
| 9/25/2016 | Michael Connett | Preparation of | Petition | 2.1 | |
| 9/28/2016 | Michael Connett | Preparation of | email re Master Bibliography (E Connett) | 0.2 | |
| 9/29/2016 | Michael Connett | Preparation of | email to clients re status of petitioners | 0.3 | |
| 10/8/2016 | Michael Connett | Preparation of | Petition | 1.4 | |
| 10/8/2016 | Michael Connett | Preparation of | emails re appendices to Petition (E Connett) | 0.4 | |
| 10/9/2016 | Michael Connett | Preparation of | Petition | 1.5 | |
| 10/31/2016 | Michael Connett | Preparation of | Petition | 2.8 | |
| 10/31/2016 | Michael Connett | Preparation of | Email re Petition (C CN) | 0.1 | |
| 11/6/2016 | Michael Connett | Preparation of | Email to Clients re Finalized Petition | 0.4 | |
| 11/10/2016 | Michael Connett | Preparation of | Email to Clients re logistics of filing petition | 0.3 | |
| 11/18/2016 | Michael Connett | Preparation of | Emails to clients re status of petition | 0.5 | |
| 11/27/2016 | Michael Connett | Preparation of | Emails to clients re correcting error in petition | 0.4 | |
| 11/30/2016 | Michael Connett | Preparation of | Email to clients re the submission of petition and expected course forward | 0.8 | 95.4 |
| 1/3/2017 | Michael Connett | Preparation of | emails to M Wall (NRDC) re EPA's motion to limit review | 0.3 | |
| 1/15/2017 | Michael Connett | Review of | EPA reply ISO motion to limit review to admin record | 0.7 | |
| 1/28/2017 | Michael Connett | Preparation of | Powerpoint presentation for Meeting with EPA | 3 | |
| 1/28/2017 | Michael Connett | Conference with | Call w clients to discuss options if EPA denies petition | 0.7 | |
| 1/29/2017 | Michael Connett | Preparation of | Powerpoint presentation for Meeting with EPA | 2.4 | |
| 1/30/2017 | Michael Connett | Preparation of | Meeting with EPA officials re Petition | 2.1 | |
| 2/17/2017 | Michael Connett | Review of | EPA's Denial of Petition | 1.2 | |

| 2/17/2017 | Michael Connett | Preparation of | Email to Clients re EPA Denial | 0.2 | |
| 2/19/2017 | Michael Connett | Preparation of | Emails with Clients re De Novo Standard | 0.3 | |
| 2/19/2017 | Michael Connett | Legal Research | De Novo Standard Under Section 21 | 1.5 | |
| 2/19/2017 | Michael Connett | Conference with | Chris Nidel re Legal Options in Responding to EPA Denial | 0.8 | |
| 2/21/2017 | Michael Connett | Conference | Call w clients to discuss EPA denial | 1.1 | |
| 2/24/2017 | Michael Connett | Preparation of | Email w client (IAOMT) explaining EPA's denial and options | 0.6 | |
| 2/24/2017 | Michael Connett | Preparation of | Email to journalist re EPA denial | 0.4 | |
| 2/26/2017 | Michael Connett | Legal Research | EPA's Proposed Risk Evaluation Rule | 0.8 | |
| 2/26/2017 | Michael Connett | Review of | EPA's Denial of Petition | 0.6 | |
| 2/26/2017 | Michael Connett | Preparation of | Emails with FWW re EPA's denial | 0.9 | |
| 3/2/2017 | Michael Connett | Conference with | NRDC's legal counsel to discuss legal options | 0.5 | |
| 3/2/2017 | Michael Connett | Preparation of | Emails with NRDC legal counsel | 0.1 | |
| 3/4/2017 | Michael Connett | Legal Research | Standing issues (Clapper decision) | 0.8 | |
| 3/4/2017 | Michael Connett | Conference | Call w client (Lavelle) | 0.2 | |
| 3/14/2017 | Michael Connett | Conference | Call w Nidel litigation brainstorming | 0.5 | |
| 4/1/2017 | Michael Connett | Preparation of | Drafting Complaint | 3 | |
| 4/1/2017 | Michael Connett | Conference | Call w client (Lavelle) | 0.1 | |
| 4/2/2017 | Michael Connett | Preparation of | Drafting Complaint | 2.1 | |
| 4/2/2017 | Michael Connett | Conference | Call w Nidel re drafting complaint | 0.4 | |
| 4/9/2017 | Michael Connett | Preparation of | Drafting Complaint | 1.4 | |
| 4/10/2017 | Michael Connett | Preparation of | Email with Clients re Status and Plans re Lawsuit | 0.5 | |
| 4/12/2017 | Michael Connett | Preparation of | Drafting Complaint | 7.8 | |
| 4/13/2017 | Michael Connett | Legal Research | Federal fee-shifting law (under TSCA and other statutes) | 1.3 | |
| 4/13/2017 | Michael Connett | Preparation of | Email summarizing law on fee | 0.6 | |
| 4/13/2017 | Michael Connett | Conference | Call w Nidel re drafting complaint | 0.5 | |
| 4/13/2017 | Michael Connett | Conference | Call w client (Lavelle) | 0.3 | |
| 4/14/2017 | Michael Connett | Preparation of | Email re standing issues | 0.2 | |
| 4/14/2017 | Michael Connett | Preparation of | Drafting Complaint | 2.1 | |
| 4/15/2017 | Michael Connett | Preparation of | Drafting Complaint | 7 | |
| 4/15/2017 | Michael Connett | Conference | Call w Nidel re drafting complaint | 0.3 | |
| 4/16/2017 | Michael Connett | Preparation of | Complaint (including communicating with standing witnesses) | 3.1 | |
| 4/17/2017 | Michael Connett | Preparation of | Drafting Complaint | 1 | |
| 4/18/2017 | Michael Connett | Preparation of | Emails re Civil Cover Sheet questions | 0.2 | |
| 4/18/2017 | Michael Connett | Preparation of | Drafting Complaint | 3.9 | |
| 4/19/2017 | Michael Connett | Preparation of | Email with Clients re Filing of Complaint and Next Steps | 0.6 | |
| 4/21/2017 | Michael Connett | Conference with | EPA Office of General Counsel re potential waiver of service | 0.4 | |

| 4/24/2017 | Michael Connett | Conference | Call w Nidel re serving EPA | 0.4 | |
| 4/30/2017 | Michael Connett | Preparation of | Email w Nidel re Consent or Decline Magistrate Judge | 0.4 | |
| 4/30/2017 | Michael Connett | Research | Background of Magistrate Judge | 0.8 | |
| 7/1/2017 | Michael Connett | Legal Research | Researching rules for serving federal government | 1 | |
| 7/9/2017 | Michael Connett | Legal Research | Researching rules for serving federal government | 0.7 | |
| 7/14/2017 | Michael Connett | Conference | Call w Nidel re physical service | 0.2 | |
| 7/17/2017 | Michael Connett | Conference with | Process server re service of courtesy copy | 0.3 | |
| 7/18/2017 | Michael Connett | Conference with | Conference call w Clients re Status of Case | 1 | |
| 7/24/2017 | Michael Connett | Preparation of | Emails w EPA counsel (Rave) re scheduling | 0.2 | |
| 8/15/2017 | Michael Connett | Preparation of | Email w NRDC counsel re potential for amicus brief on anticipated MTD | 0.4 | |
| 8/18/2017 | Michael Connett | Preparation of | Emails w EPA counsel (Rave) re scheduling | 0.1 | |
| 8/18/2017 | Michael | Conference | Call w Nidel drafting joint statement | 0.5 | |
| 8/25/2017 | Michael | Conference | Call w Nidel re joint statement w EPA | 0.3 | |
| 8/26/2017 | Michael | Conference | Call w consulting expert (CN) | 0.8 | |
| 8/28/2017 | Michael | Conference | Call with EPA (Rave) | 0.3 | |
| 8/28/2017 | Michael | Conference | Call w Nidel issues for joint statement | 0.4 | |
| 8/31/2017 | Michael | Preparation of | Draft Joint CMO Statement | 3.5 | |
| 8/31/2017 | Michael | Conference | Call w Nidel re joint statement | 0.2 | |
| 9/1/2017 | Michael Connett | Review of | EPA's edits to Draft Joint CMO Statement | 2.1 | |
| 9/1/2017 | Michael Connett | Conference with | Call w Nidel on EPA edits to joint statement | 0.2 | |
| 9/1/2017 | Michael | Preparation of | Amended Draft Joint CMO Statement | 1.4 | |
| 9/5/2017 | Michael Connett | Review of | EPA's edits to Draft Joint CMO Statement | 0.6 | |
| 9/5/2017 | Michael Connett | Preparation of | Emails w EPA counsel (Rave) re CMO statement | 0.3 | |
| 9/12/2017 | Michael Connett | Attend | Initial CMC (including waiting for conference to begin) | 0.6 | |
| 9/19/2017 | Michael Connett | Preparation of | emails w Michael Wall (NRDC) re amicus brief on expected issues in MTD | 0.3 | |
| 9/22/2017 | Michael Connett | Conference with | call w Michael Wall (NRDC) re potential for amicus brief | 0.6 | |
| 9/25/2017 | Michael Connett | Review of | EPA's motion to dismiss | 1.3 | |
| 9/25/2017 | Michael Connett | Preparation of | Email to Michael Wall (NRDC) re MTD | 0.4 | |

| 9/25/2017 | Michael Connett | Preparation of | Email to clients re MTD | 0.6 | |
| 9/26/2017 | Michael Connett | Review of | Further review of MTD | 1.1 | |
| 9/26/2017 | Michael Connett | Preparation of | Emails with Bob Sussman re case, and EPA MTD | 0.4 | |
| 9/27/2017 | Michael Connett | Review of | reviewing case law cited in MTD | 2.1 | |
| 9/27/2017 | Michael Connett | Conference | Call with Bob Sussman re EPA MTD | 0.8 | |
| 10/10/2017 | Michael Connett | Conference with | Call w Nidel re arguments against MTD | 0.3 | |
| 10/17/2017 | Michael Connett | Preparation of | drafting opp to MTD | 1.5 | |
| 10/20/2017 | Michael Connett | Conference | Call w Nidel re MTD | 0.3 | |
| 10/22/2017 | Michael Connett | Preparation of | drafting opp to MTD | 1.6 | |
| 10/22/2017 | Michael Connett | Preparation of | drafting opp to MTD | 1.5 | |
| 10/23/2017 | Michael Connett | Preparation of | drafting opp to MTD | 14.5 | |
| 10/23/2017 | Michael Connett | Conference | Call w Nidel re MTD | 0.5 | |
| 10/24/2017 | Michael Connett | Preparation of | emails to Chris N & FWW (Scott) re MTP opp arguments | 0.4 | |
| 10/24/2017 | Michael Connett | Preparation of | drafting opp to MTD | 11 | |
| 10/25/2017 | Michael Connett | Preparation of | drafting opp to MTD | 6.8 | |
| 11/7/2017 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 11/13/2017 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 11/29/2017 | Michael Connett | Preparation of | preparing for oral argument on MTD, including reviewing cited EPA documents & case law | 5.2 | |
| 11/30/2017 | Michael Connett | Preparation of | preparing for oral argument on MTD, including reviewing cited EPA documents & case law | 7.2 | |
| 11/30/2017 | Michael Connett | Attend | MTD | 0.9 | |
| 12/2/2017 | Michael Connett | Preparation of | email to EPA (Rave) re briefing schedule | 0.1 | |
| 12/14/2017 | Michael Connett | Review of | Review EPA motion to limit review to admin record | 0.8 | |
| 12/15/2017 | Michael Connett | Preparation of | email to Michael Wall (NRDC) re EPA motion to limit review to admin record | 0.6 | |
| 12/20/2017 | Michael Connett | Conference with | call with Michael Wall re NRDC filing amicus brief on EPA motion to limit review | 0.5 | |
| 12/22/2017 | Michael Connett | Review of | Court's order denying MTD | 0.8 | |
| 12/23/2017 | Michael Connett | Preparation of | Email to M Wall re NRDC filing amicus brief on EPA motion to limit review | 0.3 | |
| 12/26/2017 | Michael Connett | Conference with | call with Michael Wall re NRDC filing amicus brief on EPA motion to limit review | 0.6 | |

| Date | Name | Activity | Description | Hours | |
|------|------|----------|-------------|-------|--|
| 12/29/2017 | Michael Connett | Preparation of | email to M Wall (NRDC) re case law supporting opposition to EPA's | 0.8 | |
| 12/30/2017 | Michael | Conference | Call w client (Lavelle) | 0.1 | 137.8 |
| 1/1/2018 | Michael Connett | Preparation of | drafting opp to EPA motion to limit review to admin record | 4.1 | |
| 1/2/2018 | Michael Connett | Preparation of | drafting opp to EPA motion to limit review to admin record | 6.3 | |
| 1/3/2018 | Michael Connett | Preparation of | drafting opp to EPA motion to limit review to admin record | 10.4 | |
| 1/3/2018 | Michael Connett | Conference with | Call w Nidel re opp brief to EPA motion | 0.5 | |
| 1/4/2018 | Michael Connett | Preparation of | drafting opp to EPA motion to limit review to admin record | 8.4 | |
| 1/5/2018 | Michael Connett | Preparation of | drafting opp to EPA motion to limit review to admin record | 12.8 | |
| 1/9/2018 | Michael Connett | Review of | NRDC's amicus brief in opposition to EPA's motion to limit review | 0.4 | |
| 1/18/2018 | Michael Connett | Preparation of | email to Bob Sussman and NRDC (Wall) to get input on appropriate discovery schedule | 0.4 | |
| 1/20/2018 | Michael Connett | Preparation of | email to firm summarizing status of case and legal issues presented thus | 0.8 | |
| 1/24/2018 | Michael Connett | Conference | Call w Nidel re hearing | 0.4 | |
| 1/26/2018 | Michael Connett | Preparation of | preparing for oral argument on EPA's motion to limit review to admin | 6.1 | |
| 1/26/2018 | Michael Connett | Attend | Motion to Limit Review to the Admin Record | 0.5 | |
| 1/26/2018 | Michael Connett | Conference | Call w Nidel re hearing | 0.3 | |
| 2/7/2018 | Michael Connett | Review of | Court's order denying motion to limit review | 0.6 | |
| 2/11/2018 | Michael Connett | Conference with | Call with clients to discuss funding needs for the litigation | 1.4 | |
| 2/13/2018 | Michael Connett | Preparation of | Email w clients re funding needs for litigation | 0.2 | |
| 2/17/2018 | Michael | Preparation of | Email w clients re funding for | 0.2 | |
| 3/29/2018 | Michael Connett | Preparation of | email to prospective expert (TW) | 0.4 | |
| 3/29/2018 | Michael Connett | Preparation of | email to prospective expert (Grandjean) | 0.2 | |
| 3/30/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 4/7/2018 | Michael Connett | Preparation of | email to prospective expert (Zoeller) | 0.3 | |
| 4/9/2018 | Michael | Conference | Conference call w EPA re scheduling | 0.4 | |
| 4/10/2018 | Michael Connett | Preparation of | preparing for meeting with prospective expert (Grandjean) | 0.7 | |
| 4/11/2018 | Michael Connett | Conference | Call w prospective expert (Grandjean) | 1.1 | |
| 4/11/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 1.1 | |

| 4/12/2018 | Michael Connett | Preparation of | email to prospective expert (DB) | 0.4 | |
| 4/16/2018 | Michael Connett | Conference | Call w standing witness (Simms) | 0.1 | |
| 4/16/2018 | Michael Connett | Conference | Call w standing witness (Adams) | 0.1 | |
| 4/18/2018 | Michael Connett | Preparation of | preparing for meeting with prospective expert (Zoeller) | 1.1 | |
| 4/18/2018 | Michael Connett | Conference with | Meeting with prospective expert (Zoeller) | 3.2 | |
| 4/18/2018 | Michael Connett | Conference | Meeting with prospective expert (TW) | 3.5 | |
| 4/19/2018 | Michael | Attend | Initial CMC | 0.5 | |
| 4/20/2018 | Michael Connett | Conference with | Call with clients to discuss status of the case | 1.1 | |
| 4/23/2018 | Michael Connett | Preparation of | email to prospective expert (Zoeller) re meeting | 0.1 | |
| 4/28/2018 | Michael | Conference | Call w client (Lavelle) | 0.1 | |
| 4/29/2018 | Michael Connett | Preparation of | email to prospective expert (TW) re additioanl info about case | 0.3 | |
| 4/30/2018 | Michael Connett | Preparation of | email to EPA (Carfora & Rave) re proposed discovery schedule | 0.3 | |
| 5/5/2018 | Michael Connett | Preparation of | email to EPA re stipulation on discovery dates | 0.4 | |
| 5/7/2018 | Michael Connett | Conference | Call with EPA re: scheduling | 0.4 | |
| 5/10/2018 | Michael Connett | Preparation of | emails with EPA re stipulation on discovery dates | 0.4 | |
| 5/11/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 5/14/2018 | Michael Connett | Preparation of | email to prospective expert (Fejerskov) | 0.7 | |
| 5/15/2018 | Michael Connett | Preparation of | email to prospective expert (Fejerskov) w further info about case | 0.8 | |
| 5/15/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 5/17/2018 | Michael Connett | Preparation of | Email to Fejerskov re meeting | 0.2 | |
| 5/17/2018 | Michael Connett | Preparation of | email to clients with status on retained experts | 0.5 | |
| 5/26/2018 | Michael Connett | Preparation of | Email to prospective expert (LT) | 0.5 | |
| 5/28/2018 | Michael Connett | Conference with | Call with prospective expert (Fejerskov) | 1.3 | |
| 5/29/2018 | Michael Connett | Review | Review of EPA's discovery requests | 0.6 | |
| 5/30/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) to follow-up on mtg | 0.2 | |
| 6/1/2018 | Michael Connett | Preparation of | Email to EPA (Carfora) re Agreement on Service for Discovery | 0.3 | |
| 6/2/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 6/4/2018 | Michael Connett | Preparation of | Memo to Equity Partners re Our Retained Experts | 1.2 | |
| 6/4/2018 | Michael Connett | Preparation of | Email to Equity Partners re Goals of Litigation | 0.6 | |

| Date | Name | Activity | Description | Hours | |
|---|---|---|---|---|---|
| 6/6/2018 | Michael Connett | Preparation of | Drafting First RfPs, Rogs & RfAs | 2.1 | |
| 6/7/2018 | Michael Connett | Preparation of | Drafting First RfPs, Rogs & RfAs | 1.6 | |
| 6/8/2018 | Michael Connett | Preparation of | Email serving discovery requests to EPA | 0.2 | |
| 6/8/2018 | Michael Connett | Preparation of | Drafting First RfPs, Rogs & RfAs | 2.4 | |
| 6/11/2018 | Michael Connett | Preparation of | Email to clients re bank account for litigation | 0.2 | |
| 6/11/2018 | Michael Connett | Conference with | Call w clients re bank account for litigation & documentation needs | 1.8 | |
| 6/12/2018 | Michael Connett | Preparation of | Email to EPA re Word copies of discovery requests | 0.1 | |
| 6/14/2018 | Michael Connett | Conference with | presentation to equity partners re firm's involvement and investment in | 1 | |
| 6/15/2018 | Michael Connett | Conference | meeting w Andy re ideas for | 1 | |
| 6/18/2018 | Michael Connett | Conference with | meeting w Andy responding to EPA's requests and big picture issues | 1 | |
| 6/18/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 | |
| 6/18/2018 | Michael Connett | Preparation of | Email to EPA asking for extension | 0.1 | |
| 6/19/2018 | Michael Connett | Conference with | teleconference call with clients to discuss discovery obligations | 1 | |
| 6/19/2018 | Michael Connett | Conference with | further discussion with Andy re discovery strategy | 1 | |
| 6/19/2018 | Michael Connett | Preparation of | Email with FWW re EPA discovery requests | 0.4 | |
| 6/19/2018 | Michael Connett | Preparation of | Email w prospective expert (PD) | 0.5 | |
| 6/19/2018 | Michael Connett | Preparation of | Email w clients re conference call | 0.1 | |
| 6/19/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 6/20/2018 | Michael Connett | Preparation of | Email w clients re discovery | 1.1 | |
| 6/20/2018 | Michael Connett | Review | Compiling responsive documents to discovery requests | 1.7 | |
| 6/20/2018 | Michael Connett | Conference | Call with clients about discovery | 1 | |
| 6/21/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 6/22/2018 | Michael Connett | Preparation of | Email w prospective expert (Hu) | 0.6 | |
| 6/22/2018 | Michael Connett | Preparation of | Email to prospective expert (PD) | 0.3 | |
| 6/22/2018 | Michael Connett | Preparation of | Drafting emails to prospective experts | 0.9 | |
| 6/22/2018 | Michael Connett | Conference with | Discussing expert strategy with other attorneys (Chris N, Kevin L, and Susan U) | 1 | |
| 6/23/2018 | Michael Connett | Review | Reviewing and compiling documents in response to discovery requests | 9.8 | |
| 6/23/2018 | Michael Connett | Conference with | Call w Nidel re searching for responsive docs | 0.7 | |
| 6/24/2018 | Michael Connett | Review | Going through documents to determine what are responsive to EPA's discovery requests | 8 | |

| 6/25/2018 | Michael Connett | Preparation of | Preparing for call with prospective expert (PD) | 1.5 | |
| 6/25/2018 | Michael Connett | Preparation of | Email to prospective expert (Zoeller) | 0.3 | |
| 6/25/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) w update on experts | 0.8 | |
| 6/26/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 6/27/2018 | Michael Connett | Review | Going through documents to determine what are responsive to EPA's discovery requests | 2.5 | |
| 6/27/2018 | Michael Connett | Preparation of | Email to clients re discovery | 0.4 | |
| 6/28/2018 | Michael Connett | Conference with | meeting w Andy re our basis for standing | 1.5 | |
| 6/29/2018 | Michael Connett | Conference | meeting w Andy re privilege issues | 1 | |
| 6/29/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 6/30/2018 | Michael Connett | Preparation of | Preparing discovery response. | 2.7 | |
| 7/1/2018 | Michael Connett | Preparation of | Preparing discovery response. | 3.1 | |
| 7/2/2018 | Michael Connett | Preparation of | Preparing discovery response. | 0.8 | |
| 7/3/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 | |
| 7/6/2018 | Michael Connett | Preparation of | Email to EPA re discovery extension | 0.1 | |
| 7/7/2018 | Michael Connett | Preparation of | Responses to EPA's First Set of Discovery Requests | 8.7 | |
| 7/8/2018 | Michael Connett | Preparation of | Responses to EPA's First Set of Discovery Requests | 5.6 | |
| 7/8/2018 | Michael Connett | Preparation of | Email to FWW re discovery responses | 0.1 | |
| 7/9/2018 | Michael Connett | Preparation of | Preparing discovery responses to EPA's First Set of Requests. | 4.1 | |
| 7/9/2018 | Michael Connett | Preparation of | Outline of issues for 30b6 deposition | 1.1 | |
| 7/9/2018 | Michael Connett | Preparation of | Email to EPA serving responses to discovery requests | 0.1 | |
| 7/9/2018 | Michael Connett | Preparation of | Email to EPA re request on bates stamp issue | 0.6 | |
| 7/9/2018 | Michael Connett | Preparation of | Email to EPA re 30b6 request & issues | 0.2 | |
| 7/9/2018 | Michael Connett | Conference | Call w Nidel re discovery issues | 1.1 | |
| 7/12/2018 | Michael Connett | Conference with | Meeting w Andy re deliberative process privilege issues | 1.5 | |
| 7/12/2018 | Michael Connett | Preparation of | Email to prospective expert (PD) re EPA discovery responses | 0.2 | |
| 7/12/2018 | Michael Connett | Preparation of | Email to EPA re CD for documents | 0.1 | |
| 7/12/2018 | Michael Connett | Preparation of | Email to Andy re EPA discovery responses | 0.6 | |
| 7/13/2018 | Michael Connett | Review | Review of EPA's discovery responses | 1.1 | |
| 7/17/2018 | Michael Connett | Preparation of | Email to EPA re request on bates stamp issue | 0.4 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2018 | Michael Connett | Review | Review EPA response to 30b6 request | 0.6 | |
| 7/19/2018 | Michael Connett | Legal Research | Researching legal issues re discovery | 1.2 | |
| 7/19/2018 | Michael Connett | Conference | Meeting with prospective expert (PD) | 2.1 | |
| 7/19/2018 | Michael Connett | Conference | Meeting w prospective expert (PD) | 1.9 | |
| 7/19/2018 | Michael Connett | Conference with | Meet & confer with EPA on discovery issues | 1 | |
| 7/19/2018 | Michael Connett | Conference | Conference call with EPA counsel | 1 | |
| 7/19/2018 | Michael Connett | Conference | Call w Nidel re discovery dispute | 0.7 | |
| 7/23/2018 | Michael Connett | Conference with | Call w Nidel re EPA arguments on 30b6 | 0.4 | |
| 7/31/2018 | Michael Connett | Preparation of | Preparing amended discovery response. | 3.7 | |
| 8/1/2018 | Michael Connett | Preparation of | Preparing amended discovery response | 1.2 | |
| 8/1/2018 | Michael Connett | Preparation of | Email serving amended discovery responses | 0.2 | |
| 8/9/2018 | Michael Connett | Preparation of | Memo to Andy re discovery issues | 3.4 | |
| 8/9/2018 | Michael Connett | Preparation of | Email to prospective expert (TW) | 0.3 | |
| 8/9/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) re ISEE conf | 0.4 | |
| 8/9/2018 | Michael Connett | Conference with | Discussion w Andy re discovery strategy | 1 | |
| 8/10/2018 | Michael Connett | Conference with | Further discussion with Andy re discovery | 0.8 | |
| 8/10/2018 | Michael Connett | Preparation of | Emails to EPA scheduling M&C | 0.2 | |
| 8/10/2018 | Michael Connett | Preparation of | Email to EPA re Discovery Issues | 1.4 | |
| 8/13/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 8/14/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 | |
| 8/14/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 8/16/2018 | Michael Connett | Preparation of | Drafting deposition notice and meet/confer letter, including legal research on privilege and 30(b)(6) deposition notices. | 4.1 | |
| 8/16/2018 | Michael Connett | Conference with | Conference call with EPA to meet and confer re: discovery issues. | 1 | |
| 8/16/2018 | Michael Connett | Conference with | Conference call with EPA counsel on discovery disputes | 1.1 | |
| 8/16/2018 | Michael Connett | Conference | Call w standing witness (Simms) | 0.2 | |
| 8/16/2018 | Michael Connett | Conference | Call w client (Lavelle) | 0.2 | |
| 8/16/2018 | Michael Connett | Conference | Call w Andy re discovery strategy | 0.5 | |
| 8/17/2018 | Michael Connett | Conference with | Spoke with clients about discovery issues. | 1 | |
| 8/17/2018 | Michael Connett | Preparation of | Drafting amended interrogatory responses | 0.8 | |

| Date | Name | Activity | Description | Hours | |
|---|---|---|---|---|---|
| 8/19/2018 | Michael Connett | Preparation of | Email to EPA re meet & confer and discovery disputes | 1.3 | |
| 8/20/2018 | Michael Connett | Preparation of | Preparing for expert meeting with Ole Fejerskov | 4 | |
| 8/20/2018 | Michael Connett | Preparation of | Email to Andy re EPA discovery disputes | 0.2 | |
| 8/21/2018 | Michael Connett | Preparation of | Preparing for meeting with Ole Fejerskov. | 10 | |
| 8/21/2018 | Michael Connett | Meeting | Meeting with Fejerskov | 2 | |
| 8/21/2018 | Michael Connett | Preparation of | Email to Fejerskov | 0.1 | |
| 8/21/2018 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.4 | |
| 8/22/2018 | Michael Connett | Meeting | Meeting with Ole Fejerskov | 6.4 | |
| 8/23/2018 | Michael Connett | Meeting | Meeting with Ole Fejerskov | 5.8 | |
| 8/27/2018 | Michael Connett | Review | Evaluating materials that were discussed with Ole Fejerskov | 1.9 | |
| 8/27/2018 | Michael Connett | Conference with | Analyzing big picture of expert discovery with consulting expert | 3.5 | |
| 8/28/2018 | Michael Connett | Review | Review of EPA's supplemental discovery response | 0.4 | |
| 8/28/2018 | Michael Connett | Preparation of | Emails to clients re ISEE conf & F/IQ findings | 0.9 | |
| 8/28/2018 | Michael Connett | Preparation of | Email to prospective expert (Zoeller) | 0.2 | |
| 8/28/2018 | Michael Connett | Preparation of | Email to EPA re bates numbering | 0.4 | |
| 8/28/2018 | Michael Connett | Meeting | Attending the ISEE conference and meeting with researchers. | 8 | |
| 8/29/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 8/29/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.7 | |
| 8/29/2018 | Michael Connett | Preparation of | Email to client (Adams) | 0.3 | |
| 8/30/2018 | Michael Connett | Preparation of | Email to EPA serving 3rd Party Depo Notices | 0.1 | |
| 8/30/2018 | Michael Connett | Preparation of | Email to EPA re stipulations | 0.1 | |
| 8/30/2018 | Michael Connett | Preparation of | Drafting stipulations on EPA PMQ issue. | 1.5 | |
| 8/30/2018 | Michael Connett | Preparation of | Drafting stipulations on EPA PMQ Issue. | 1 | |
| 8/30/2018 | Michael Connett | Conference | Call w Nidel on 30b6 | 0.4 | |
| 9/1/2018 | Michael Connett | Preparation of | Drafting deposition notices of third parties (ADA, CDC, FDA, NSF, Mosaic). | 5 | |
| 9/2/2018 | Michael Connett | Preparation of | Drafting outline and language for Fejerskov's review | 6.4 | |
| 9/4/2018 | Michael Connett | Conference with | Meeting w Andy re EPA meet & confer | 0.6 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/2018 | Michael Connett | Preparation of | Email with modification to stipulations and responding to EPA after meet & confer. | 1.2 | |
| 9/4/2018 | Michael Connett | Preparation of | Drafting outline and language for Fejerskov's review | 6 | |
| 9/4/2018 | Michael Connett | Conference | Discovery meet & confer with EPA. | 1 | |
| 9/5/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) re draft report | 0.8 | |
| 9/5/2018 | Michael Connett | Preparation of | Email to EPA re CDC & FDA depo notices | 0.2 | |
| 9/5/2018 | Michael Connett | Preparation of | Editing and finalizing CDC and FDA depositions and subpoenas. | 2 | |
| 9/6/2018 | Michael Connett | Conference with | telephone conference w health care economist phd. | 0.6 | |
| 9/6/2018 | Michael Connett | Review | Assessing the strategic merits of global discovery agreement with EPA. | 1 | |
| 9/7/2018 | Michael Connett | Preparation of | Emails to EPA re possible global discovery agmt | 0.8 | |
| 9/13/2018 | Michael Connett | Preparation of | Email to EPA re terms of potential discovery agreement. | 1 | |
| 9/13/2018 | Michael Connett | Conference with | Conference call w EPA re discovery issues | 0.6 | |
| 9/16/2018 | Michael Connett | Preparation of | Preparing deposition notices and subpoenas for Mosaic and NSF, including working to schedule process servers and hotel conference rooms. | 3.5 | |
| 9/17/2018 | Michael Connett | Preparation of | Emails to EPA re standing & global discovery agmt | 0.5 | |
| 9/17/2018 | Michael Connett | Preparation of | Email to EPA re F Manufacturer Depo Notices | 0.1 | |
| 9/17/2018 | Michael Connett | Conference with | Conference call w EPA re discovery issues | 0.8 | |
| 9/19/2018 | Michael Connett | Conference | Discovery meet and confer with EPA. | 1 | |
| 9/20/2018 | Michael Connett | Preparation of | Preparing amended deposition notice duces tecum for EPA. | 2 | |
| 9/20/2018 | Michael Connett | Preparation of | Email to EPA re terms of potential discovery agreement. | 1 | |
| 9/21/2018 | Michael Connett | Preparation of | Preparing draft of discovery letter brief, including research on FRCP issues. | 3 | |
| 9/21/2018 | Michael Connett | Preparation of | Finalizing Amended Depo Notice to EPA. | 0.9 | |
| 9/21/2018 | Michael Connett | Preparation of | Email to prospective expert (Lanphear) | 0.1 | |
| 9/21/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |

| 9/21/2018 | Michael Connett | Preparation of | Email to EPA w amended EPA 30b6 depo notice | 0.2 | |
|---|---|---|---|---|---|
| 9/21/2018 | Michael Connett | Preparation of | Email to EPA re discovery letter brief | 0.1 | |
| 9/21/2018 | Michael Connett | Preparation of | Drafting discovery letter brief | 2.8 | |
| 9/21/2018 | Michael Connett | Review | Assessing discovery strategy. | 0.7 | |
| 9/23/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 1.9 | |
| 9/24/2018 | Michael Connett | Preparation of | Preparing for meeting with Grandjean. | 3.1 | |
| 9/24/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 9/24/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 | |
| 9/24/2018 | Michael Connett | Conference with | Call with expert (Kathy Thiessen) to discuss scope of testimony | 1.1 | |
| 9/25/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 9/27/2018 | Michael Connett | Preparation of | Revising Discovery Letter Brief. | 1 | |
| 9/27/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Thiessen). | 2 | |
| 9/27/2018 | Michael Connett | Preparation of | Emails to EPA re discovery letter | 0.2 | |
| 9/27/2018 | Michael Connett | Conference with | Conferences with FDA CDER and CFSAN to discuss deposition subpoena. | 1 | |
| 9/30/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 3 | |
| 10/1/2018 | Michael Connett | Preparation of | Skype with expert (Grandjean) | 1 | |
| 10/1/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 0.5 | |
| 10/1/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.8 | |
| 10/1/2018 | Michael Connett | Conference | Call with expert (Thiessen) | 0.7 | |
| 10/1/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 10/2/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 10/2/2018 | Michael Connett | Preparation of | Email to EPA re EPA 30b6 depo | 0.2 | |
| 10/2/2018 | Michael Connett | Conference with | Calls with Mosaic and NSF attorneys re: depo subpoenas | 0.5 | |
| 10/2/2018 | Michael Connett | Conference | Call with expert (Thiessen). | 0.5 | |
| 10/2/2018 | Michael Connett | Conference | Call with consulting expert (CN). | 1 | |
| 10/2/2018 | Michael Connett | Conference | Call w NSF counsel re 30b6 | 0.4 | |
| 10/3/2018 | Michael Connett | Review | Review of EPA's second set of discovery requests | 0.5 | |
| 10/3/2018 | Michael Connett | Preparation of | Email to EPA re EPA 30b6 depo | 0.1 | |
| 10/3/2018 | Michael Connett | Preparation of | Email to Andy re EPA's second set of discovery requests | 0.1 | |
| 10/3/2018 | Michael Connett | Conference | Call with prospective expert (PM). | 0.5 | |
| 10/4/2018 | Michael Connett | Review | Review of EPA's depo notices of standing witnesses | 0.3 | |
| 10/4/2018 | Michael Connett | Preparation of | Emails to NRDC (Wall) re Court order on discovery letter brief | 0.3 | |

| 10/4/2018 | Michael Connett | Preparation of | Emails to EPA re EPA 30b6 depo | 0.2 | |
| 10/4/2018 | Michael Connett | Preparation of | Email to Standing Witnesses re Deposition Scheduling | 0.8 | |
| 10/4/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 | |
| 10/4/2018 | Michael Connett | Preparation of | Email to EPA re status of CDC 30b6 depo | 0.2 | |
| 10/4/2018 | Michael Connett | Preparation of | Email to Andy re potential EPA witnesses | 0.2 | |
| 10/4/2018 | Michael Connett | Review | Court's order on First Discovery Letter Brief | 0.3 | |
| 10/4/2018 | Michael Connett | Conference with | Calls with clients to discuss response to EPA's discovery requests on standing | 1 | |
| 10/4/2018 | Michael Connett | Conference | Call w FDA counsel re 30b6 depo | 0.5 | |
| 10/4/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 10/5/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 4.1 | |
| 10/5/2018 | Michael Connett | Preparation of | Emails to FDA counsel re 30b6 | 0.5 | |
| 10/5/2018 | Michael Connett | Preparation of | Emails to EPA re CDC 30b6 depo | 0.4 | |
| 10/5/2018 | Michael Connett | Preparation of | Email to EPA re FDA 30b6 | 0.1 | |
| 10/5/2018 | Michael Connett | Preparation of | Email to Bob Sussman re Court order on EPA 30b6 | 0.2 | |
| 10/5/2018 | Michael Connett | Conference with | Call with EPA (Carfora) re CDC 30b6 | 0.6 | |
| 10/6/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 4.8 | |
| 10/6/2018 | Michael Connett | Conference | Call w standing witness (Adams) | 0.6 | |
| 10/7/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 5.9 | |
| 10/7/2018 | Michael Connett | Preparation of | Email to prosective expert (Calderon) | 0.5 | |
| 10/8/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 10/9/2018 | Michael Connett | Review | Review of EPA proposal re privilege log | 0.4 | |
| 10/9/2018 | Michael Connett | Preparation of | Emails with Bob Sussman re privilege log | 0.3 | |
| 10/9/2018 | Michael Connett | Preparation of | Email to NSF counsel re 30b6 | 0.4 | |
| 10/9/2018 | Michael Connett | Preparation of | Email to EPA re privilege log | 0.7 | |
| 10/9/2018 | Michael Connett | Preparation of | Email to Andy re EPA proposal on privilege log | 0.1 | |
| 10/9/2018 | Michael Connett | Conference | Call w NSF counsel re 30b6 | 0.5 | |
| 10/10/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 4.2 | |
| 10/10/2018 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 | |
| 10/10/2018 | Michael Connett | Preparation of | Email to prospective expert (Zoeller) | 0.2 | |
| 10/10/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |

| Date | Name | Type | Description | Hours | |
|------|------|------|-------------|-------|---|
| 10/10/2018 | Michael Connett | Conference | Call with expert (Thiessen) | 0.6 | |
| 10/11/2018 | Michael Connett | Review | Review of EPA's sworn statement re Topic 3 of 30b6 | 0.3 | |
| 10/11/2018 | Michael Connett | Review | Review of CDC's letter re 30b6 | 0.6 | |
| 10/11/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Grandjean) | 6.1 | |
| 10/11/2018 | Michael Connett | Preparation of | Emails to expert (Calderon) | 0.2 | |
| 10/11/2018 | Michael Connett | Preparation of | Emails to EPA re EPA 30b6 depo | 0.3 | |
| 10/11/2018 | Michael Connett | Preparation of | Email to NSF counsel re 30b6 | 0.2 | |
| 10/11/2018 | Michael Connett | Preparation of | Email to Bill Hirzy re 30b6 | 0.1 | |
| 10/12/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) Depo | 9 | |
| 10/12/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 10/12/2018 | Michael Connett | Preparation of | Email to DOJ re CDC letter on 30b6 | 0.3 | |
| 10/12/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 10/13/2018 | Michael Connett | Preparation of | Preparing for meeting expert (Grandjean) | 4.2 | |
| 10/13/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) depo | 4 | |
| 10/13/2018 | Michael Connett | Meeting | Meeting with expert (Grandjean) | 3 | |
| 10/13/2018 | Michael Connett | Meeting | Meeting with expert (Grandjean) | 3.5 | |
| 10/13/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 10/13/2018 | Michael Connett | Preparation of | Email to Bill Hirzy re 30b6 | 0.3 | |
| 10/13/2018 | Michael Connett | Conference | Call with consulting expert(CN). | 1.5 | |
| 10/14/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) Depo | 12.5 | |
| 10/14/2018 | Michael Connett | Conference | Call w Nidel issues for 30b6 depo | 0.3 | |
| 10/15/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) deposition. | 5 | |
| 10/15/2018 | Michael Connett | Preparation of | Preparing for EPA 30(b)(6) Depo | 14 | |
| 10/15/2018 | Michael Connett | Conference with | Meet & Confer with EPA counsel to discuss court-ordered doc production, CDC depo, and fact witness deposition scheduling. | 0.7 | |
| 10/15/2018 | Michael Connett | Attend | Deposition of EPA 30(b)(6) | 9.5 | |
| 10/16/2018 | Michael Connett | Conference with | Skype with testifying expert (Calderon) | 1 | |
| 10/17/2018 | Michael Connett | Review | Reviewing documents from Calderon | 1 | |
| 10/17/2018 | Michael Connett | Conference with | Meet & Confer w DOJ re CDC 30b6 depo | 0.7 | |
| 10/17/2018 | Michael Connett | Preparation of | Email to EPA re mutual discovery extensions | 0.4 | |
| 10/17/2018 | Michael Connett | Preparation of | Email to DOJ re CDC 30b6 | 1.6 | |
| 10/17/2018 | Michael Connett | Preparation of | Drafting second set of RFAs | 1.5 | |
| 10/17/2018 | Michael Connett | Conference with | Calls with clients about EPA deposition. | 1 | |
| 10/17/2018 | Michael Connett | Conference | Call with EPA (Carfora) | 0.2 | |
| 10/17/2018 | Michael Connett | Conference | Call with consulting expert (CN) | 1 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2018 | Michael Connett | Conference with | Call with client (C Reed) about potential for deposing former Surgeon Generals that DS has been in contact with. | 1 | |
| 10/18/2018 | Michael Connett | Preparation of | Preparing draft declaration for CDC and drafting response to CDC's proposal for deposition. | 2 | |
| 10/18/2018 | Michael Connett | Conference with | Meeting w Andy to discuss potential new fact witnesses. | 1 | |
| 10/18/2018 | Michael Connett | Conference with | Meet and confer with EPA on deposition schedule | 1 | |
| 10/18/2018 | Michael Connett | Preparation of | Emails to NSF counsel re 30b6 | 0.2 | |
| 10/18/2018 | Michael Connett | Preparation of | Email to firm re deposition schedule | 0.3 | |
| 10/18/2018 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.3 | |
| 10/18/2018 | Michael Connett | Preparation of | Email to EPA re proposed deposition schedule of Plaintiffs | 0.4 | |
| 10/18/2018 | Michael Connett | Preparation of | Email to EPA re NSF depo | 0.1 | |
| 10/18/2018 | Michael Connett | Preparation of | Email to client (Lavelle) re depo | 0.2 | |
| 10/18/2018 | Michael Connett | Conference with | Call with prospective expert (Lanphear) | 0.7 | |
| 10/18/2018 | Michael Connett | Conference | Call with consulting expert (CN) | 1 | |
| 10/18/2018 | Michael Connett | Conference | Call w standing witness (Simms) | 0.1 | |
| 10/18/2018 | Michael Connett | Conference | Call w standing witness (Adams) | 0.3 | |
| 10/19/2018 | Michael Connett | Preparation of | Preparing subpoena for Steven Levy | 0.5 | |
| 10/19/2018 | Michael Connett | Conference with | Calls with clients to discuss deposition schedule, document production, and declarations. | 3 | |
| 10/19/2018 | Michael Connett | Conference with | Call with client (Jessica Trader) re deposition and doc production | 0.5 | |
| 10/19/2018 | Michael Connett | Conference | Call from client (CC Reed, MAF) | 0.5 | |
| 10/20/2018 | Michael Connett | Review | Reviewing Steven Levy's published papers and preparing subpoena for his data. | 2 | |
| 10/20/2018 | Michael Connett | Preparation of | Drafting proposed declaration for FDA | 3 | |
| 10/21/2018 | Michael Connett | Preparation of | Preparing draft declaration for FDA | 3.5 | |
| 10/21/2018 | Michael Connett | Preparation of | Preparing and finalizing draft declaration for FDA | 1.5 | |
| 10/21/2018 | Michael Connett | Preparation of | Email to FDA counsel re Draft Declaration | 0.6 | |
| 10/21/2018 | Michael Connett | Conference with | Call with consulting expert (CN) to discuss scope of Levy subpoena and BMD analyses. | 1 | |
| 10/21/2018 | Michael Connett | Conference with | Call with client (C Reed, MAF) to discuss standing issues. | 0.5 | |

| 10/21/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 1.2 | |
| 10/22/2018 | Michael Connett | Preparation of | Preparing deposition subpoenas for Simplot & Solvay | 1.2 | |
| 10/22/2018 | Michael Connett | Preparation of | Preparing and serving Plaintiffs' Second Set of RFAs, Rogs, and RFPs. | 4 | |
| 10/22/2018 | Michael Connett | Preparation of | Preparing and finalizing Levy subpoena. | 2 | |
| 10/22/2018 | Michael Connett | Preparation of | Emails to EPA re Third Party subpoenas | 0.3 | |
| 10/22/2018 | Michael Connett | Preparation of | Emails to arrange service of Levy subpoena and notifying EPA per FRCP 45. | 0.4 | |
| 10/22/2018 | Michael Connett | Preparation of | Emails to arrange process servers for Simplot & Solvay subpoenas. | 0.3 | |
| 10/22/2018 | Michael Connett | Preparation of | Email to EPA with Pls Second Set of Discovery Requests | 0.1 | |
| 10/22/2018 | Michael Connett | Preparation of | Email to Andy re Hirzy & Carton depositions | 0.1 | |
| 10/22/2018 | Michael Connett | Conference with | Conference call with potential fact witnesses (former EPA employees) | 1 | |
| 10/22/2018 | Michael Connett | Conference with | Call with Rick North (FAN) about status of current testifying experts. | 0.2 | |
| 10/22/2018 | Michael Connett | Conference with | Call with client (Karen Spencer) to discuss declaration and document production on standing | 0.4 | |
| 10/23/2018 | Michael Connett | Preparation of | Preparing subpoenas and deposition notices, and arranging service. | 2 | |
| 10/23/2018 | Michael Connett | Preparation of | Preparing for Bob Carton & Bill Hirzy depositions | 1.5 | |
| 10/23/2018 | Michael Connett | Preparation of | Emails to Hirzy & Carton re depositions | 0.2 | |
| 10/23/2018 | Michael Connett | Preparation of | Email to EPA w depo notices of Carton & Hirzy & inquiry re depos of other EPA scientists | 0.5 | |
| 10/23/2018 | Michael Connett | Preparation of | Email to EPA re 3d party subpoenas | 0.3 | |
| 10/23/2018 | Michael Connett | Conference with | Call with client (Rick North, FAN) to discuss status of experts. | 0.5 | |
| 10/23/2018 | Michael Connett | Conference | Call w client (Lavelle) | 0.3 | |
| 10/24/2018 | Michael Connett | Preparation of | Preparing for meeting with prospective expert (PD) | 3 | |
| 10/24/2018 | Michael Connett | Preparation of | Emails to EPA re scheduling of Hirzy depo | 0.1 | |
| 10/25/2018 | Michael Connett | Preparation of | Preparing for CDC deposition | 5 | |

| 10/25/2018 | Michael Connett | Preparation of | Email to Karl Jensen (former EPA scientist) re animal neurotox studies | 0.2 | |
| 10/25/2018 | Michael Connett | Preparation of | Email to DOJ re CDC 30b6 depo | 0.4 | |
| 10/25/2018 | Michael Connett | Conference with | Call with potential fact/expert witness (K. Jensen) | 1.5 | |
| 10/25/2018 | Michael Connett | Review | Assessing discovery strategy and scheduling in November. | 1 | |
| 10/26/2018 | Michael Connett | Preparation of | Preparing updated declaration for FDA. | 1 | |
| 10/26/2018 | Michael Connett | Preparation of | Preparing for CDC 30(b)(6) Depo | 4.5 | |
| 10/26/2018 | Michael Connett | Conference with | Meet & confer with EPA on Joint Case Management Statement and e-discovery stipulation. | 2.5 | |
| 10/26/2018 | Michael Connett | Preparation of | Email to clients re CDC 30b6 deposition | 0.2 | |
| 10/26/2018 | Michael Connett | Conference with | Call with FDA attorney (Anna Thompson) about declaration/deposition. | 0.5 | |
| 10/26/2018 | Michael Connett | Conference | Call w Nidel re issues for CDC depo | 0.6 | |
| 10/26/2018 | Michael Connett | Review | Assessing EPA's proposed stipulation and order on e-discovery | 1.5 | |
| 10/26/2018 | Michael Connett | Review | Assessing discovery issues prior to meet and confer on Joint Statement on Case. | 0.5 | |
| 10/27/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 10/27/2018 | Michael Connett | Preparation of | Email to EPA re depo scheduling of EPA scientists | 0.4 | |
| 10/27/2018 | Michael Connett | Preparation of | Email to clients re CDC 30b6 deposition | 0.4 | |
| 10/28/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 6.5 | |
| 10/29/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 6.8 | |
| 10/29/2018 | Michael Connett | Preparation of | Email to NSF counsel re 30b6 | 0.1 | |
| 10/29/2018 | Michael Connett | Preparation of | Email to EPA re stipulation on F manufacturers | 0.4 | |
| 10/29/2018 | Michael Connett | Conference | Call w EPA (Carfora) | 0.4 | |
| 10/30/2018 | Michael Connett | Review | Review of EPA's proposed stipulation on F manufacturers | 0.3 | |
| 10/30/2018 | Michael Connett | Preparation of | Preparing for meet & confer with EPA on Monday re: e-discovery stipulation and Joint Case | 1.5 | |
| 10/30/2018 | Michael Connett | Preparation of | Making final edits to Joint Case Management Statement | 0.6 | |
| 10/30/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 10/30/2018 | Michael Connett | Preparation of | Email to EPA re withdrawal of Plaintiffs AAEM & IAOMT | 0.4 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2018 | Michael Connett | Preparation of | Email to EPA re joint statement | 0.3 | |
| 10/30/2018 | Michael Connett | Conference with | Call with scientist to discuss recent study(Malin). | 0.6 | |
| 10/30/2018 | Michael Connett | Conference | Call with counsel for Mosaic | 0.2 | |
| 10/30/2018 | Michael Connett | Conference with | Call with consulting expert (CN) to discuss how to analyze subpoenaed data from U. of Iowa. | 1.3 | |
| 10/31/2018 | Michael Connett | Review | Reviewing FDA declaration and discussing with FDA counsel | 1 | |
| 10/31/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 1.5 | |
| 10/31/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 1 | |
| 10/31/2018 | Michael Connett | Preparation of | Email to FDA counsel re Draft Declaration | 0.3 | |
| 10/31/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 10/31/2018 | Michael Connett | Preparation of | Email to Dr. Levy's counsel re subpoena | 0.2 | |
| 10/31/2018 | Michael Connett | Conference | Call with expert (Thiessen) | 0.5 | |
| 10/31/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 1.5 | |
| 11/1/2018 | Michael Connett | Preparation of | Preparing for next meeting with Fejerskov. | 1.5 | |
| 11/1/2018 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.4 | |
| 11/2/2018 | Michael Connett | Preparation of | Email to EPA re stipulation on F manufactuers | 0.2 | |
| 11/2/2018 | Michael Connett | Preparation of | Email to DOJ re CDC 30b6 depo | 0.1 | |
| 11/3/2018 | Michael Connett | Preparation of | Email to clients re EPA's assertion of privilege over docs | 0.1 | |
| 11/3/2018 | Michael Connett | Conference with | Conference call with EPA re: technical problems with document | 0.5 | |
| 11/3/2018 | Michael Connett | Conference | Call with FDA attorney re declaration | 0.5 | |
| 11/4/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 8.8 | |
| 11/4/2018 | Michael Connett | Conference with | Meet and confer with EPA re: privilege log dispute. | 0.5 | |
| 11/5/2018 | Michael Connett | Preparation of | Preparing for CDC Depo | 8.5 | |
| 11/5/2018 | Michael Connett | Preparation of | Email to FDA counsel re Draft Declaration | 0.2 | |
| 11/5/2018 | Michael Connett | Preparation of | Email to EPA re privilege log | 1.8 | |
| 11/5/2018 | Michael Connett | Preparation of | Email to consulting expert (CN) re Levy's subpoened data | 0.1 | |
| 11/5/2018 | Michael Connett | Conference | Call with EPA (Carfora) | 0.4 | |
| 11/5/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 1 | |
| 11/5/2018 | Michael | Attend | Status Conference | 0.7 | |
| 11/6/2018 | Michael Connett | Preparation of | Preparing for CDC depo | 4.5 | |
| 11/6/2018 | Michael Connett | Attend | Deposition of CDC | 9.5 | |
| 11/7/2018 | Michael Connett | Review | Reviewing EPA doc production | 1.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Thiessen). | 1.5 | |
| 11/7/2018 | Michael Connett | Meeting | Meeting with expert (Thiessen). | 6.5 | |
| 11/7/2018 | Michael Connett | Conference with | Call with consulting expert (CN) to discuss Iowa data and CDC deposition. | 1 | |
| 11/7/2018 | Michael Connett | Conference | Call with client (CC Reed, MAF) | 0.5 | |
| 11/7/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 1.5 | |
| 11/8/2018 | Michael Connett | Conference | Skype meeting with expert | 1 | |
| 11/8/2018 | Michael Connett | Preparation of | Preparing for meeting with expert (Fejerskov) | 4 | |
| 11/9/2018 | Michael Connett | Review | Reviewing transcript of EPA deposition (correcting the many typographical errors, and taking notes on the content). | 4.5 | |
| 11/9/2018 | Michael Connett | Review | Reviewing docs in preparation of discovery responses | 1.9 | |
| 11/9/2018 | Michael Connett | Review | Review of data produced by Dr. Levy in response to subpoena | 0.4 | |
| 11/9/2018 | Michael Connett | Preparation of | Email to Dr. Levy's counsel re subpoena | 0.2 | |
| 11/9/2018 | Michael Connett | Conference with | Calls with attorneys for JR Simplot and Solvay re: depositions and | 1.1 | |
| 11/9/2018 | Michael Connett | Conference with | Call w Counsel for Dr. Levy re Subpoena for data | 0.5 | |
| 11/9/2018 | Michael Connett | Conference | Call w client (Lavelle) | 0.2 | |
| 11/10/2018 | Michael Connett | Review | Reviewing documents for discovery responses. | 1 | |
| 11/10/2018 | Michael Connett | Review | Reviewing and discussing Chris's analyses of Levy's data | 2.1 | |
| 11/10/2018 | Michael Connett | Preparation of | Preparing draft declaration for Solvay's review. | 1 | |
| 11/10/2018 | Michael Connett | Conference with | Call with consulting expert (CN) re: Levy's data. | 1.5 | |
| 11/10/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 1.3 | |
| 11/11/2018 | Michael Connett | Legal Research | Reviewing case law on standing | 2.4 | |
| 11/11/2018 | Michael Connett | Conference with | Calls with clients (Brenda & Kristie) about declarations | 1.2 | |
| 11/11/2018 | Michael Connett | Conference | Call w client (Lavelle) | 0.3 | |
| 11/12/2018 | Michael Connett | Conference | Scheduling upcoming depositions. | 0.5 | |
| 11/12/2018 | Michael Connett | Legal Research | Reading case law on standing | 1.5 | |
| 11/12/2018 | Michael Connett | Preparation of | Preparing declaration for client based on her representations. | 1.5 | |
| 11/12/2018 | Michael Connett | Preparation of | Emails to EPA re NSF deposition | 0.1 | |
| 11/12/2018 | Michael Connett | Preparation of | Email to EPA re FDA declaration | 0.1 | |

| 11/12/2018 | Michael Connett | Preparation of | Email to client (Lavelle) w draft declaration | 0.1 | |
| 11/12/2018 | Michael Connett | Conference with | Call with client (Simms) about declaration and document discovery. | 0.5 | |
| 11/12/2018 | Michael Connett | Conference with | Call with client (FAN) about upcoming deposition strategies. | 0.5 | |
| 11/12/2018 | Michael Connett | Conference with | Call with attorney about possibility of assisting us on standing issues | 0.5 | |
| 11/12/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 11/13/2018 | Michael Connett | Preparation of | Preparing for NSF deposition. | 7 | |
| 11/13/2018 | Michael Connett | Preparation of | Emails to client (FWW) re declaration | 0.2 | |
| 11/14/2018 | Michael Connett | Review | Reviewing docs produced by EPA | 2 | |
| 11/14/2018 | Michael Connett | Review | Reviewing (and making further corrections to) the "corrected" Ohanian deposition | 1 | |
| 11/14/2018 | Michael Connett | Review | Review of corrected data from Dr. Levy's counsel | 0.3 | |
| 11/14/2018 | Michael Connett | Preparation of | Preparing for NSF deposition. | 3.5 | |
| 11/14/2018 | Michael Connett | Attend | NSF Deposition | 4.5 | |
| 11/14/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 11/14/2018 | Michael Connett | Preparation of | Email to client (Lavelle) re | 0.2 | |
| 11/15/2018 | Michael Connett | Legal Research | Researching law on deposing high-level govt employees and serving NIH employees. | 1 | |
| 11/15/2018 | Michael Connett | Preparation of | Preparing for NSF deposition | 4.7 | |
| 11/15/2018 | Michael Connett | Preparation of | Emails to client (FWW) re declaration | 0.5 | |
| 11/15/2018 | Michael Connett | Preparation of | Email to client (Lavelle) re | 0.3 | |
| 11/15/2018 | Michael Connett | Conference | Call w standing witness (Simms) | 0.2 | |
| 11/15/2018 | Michael Connett | Review | Assessing strategy re: Birnbaum deposition | 0.5 | |
| 11/16/2018 | Michael Connett | Preparation of | Emails to client (Lavelle) re | 0.3 | |
| 11/16/2018 | Michael Connett | Preparation of | Email to EPA with standing declarations | 0.4 | |
| 11/16/2018 | Michael Connett | Preparation of | Email to EPA w F Manufacturer declarations | 0.3 | |
| 11/16/2018 | Michael Connett | Preparation of | Email to EPA re privilege log declarations | 0.4 | |
| 11/16/2018 | Michael Connett | Preparation of | Email to clients re EPA doc requests | 0.3 | |
| 11/16/2018 | Michael Connett | Preparation of | Drafting standing declarations, and assemblying documents for exhibits. | 5.4 | |
| 11/16/2018 | Michael Connett | Preparation of | Drafting declarations and accompanying exhibits. | 2.5 | |
| 11/16/2018 | Michael Connett | Conference | Call w standing witness (Simms) | 0.3 | |
| 11/16/2018 | Michael Connett | Conference | Call w standing witness (Adams) | 0.7 | |
| 11/16/2018 | Michael Connett | Conference | Call w client (Lavelle) | 0.7 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/2018 | Michael Connett | Preparation of | Reviewing docs , talking with client (Audrey), and  preparing discovery responses. | 6 | |
| 11/18/2018 | Michael Connett | Preparation of | Email to EPA re Birnbaum & Depositions | 0.4 | |
| 11/18/2018 | Michael Connett | Conference | Call w standing witness (Simms) | 0.4 | |
| 11/18/2018 | Michael Connett | Conference | Call w standing witness (Adams) | 2.2 | |
| 11/18/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 11/19/2018 | Michael Connett | Preparation of | Preparing responses to EPA's document requests, including Supplemental Response to First Set of RfPs | 12.4 | |
| 11/19/2018 | Michael Connett | Preparation of | Preparing discovery responses, including working with clients (Audrey and Jessica) on their declarations and exhibits. | 10.2 | |
| 11/19/2018 | Michael Connett | Preparation of | Emails to EPA re Discovery responses | 0.3 | |
| 11/19/2018 | Michael Connett | Preparation of | Email to standing witness (Trader) | 0.2 | |
| 11/19/2018 | Michael Connett | Preparation of | Email to EPA re standing declarations | 0.2 | |
| 11/19/2018 | Michael Connett | Conference | Call w standing witness (Adams) | 0.9 | |
| 11/20/2018 | Michael Connett | Review | Reviewing EPA declarations on privilege log in advance of meet and confer. | 1.1 | |
| 11/20/2018 | Michael Connett | Review | Reviewing corrected Ohanian transcript to ensure that the prior errors have been corrected. | 0.6 | |
| 11/20/2018 | Michael Connett | Preparation of | Preparing responses to EPA's 2nd and 3rd set of Interrogatories. | 6.2 | |
| 11/20/2018 | Michael Connett | Preparation of | Email to standing witness (Simms) | 0.2 | |
| 11/20/2018 | Michael Connett | Conference | Call w client (Lavelle) | 0.1 | |
| 11/21/2018 | Michael Connett | Review | Reviewing EPA's document production and discovery responses | 2.1 | |
| 11/21/2018 | Michael Connett | Preparation of | Email to Lavelle & Trader re depositions | 0.1 | |
| 11/21/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 11/21/2018 | Michael Connett | Preparation of | Email to EPA w Deposition Notices | 0.4 | |
| 11/21/2018 | Michael Connett | Preparation of | Email to EPA re Solvay declaration | 0.1 | |
| 11/21/2018 | Michael Connett | Conference with | Conference call w EPA re discovery log | 0.9 | |
| 11/21/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 11/25/2018 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 | |
| 11/25/2018 | Michael Connett | Conference | Call w standing witness (Adams) | 0.2 | |
| 11/26/2018 | Michael Connett | Review | Reviewing EPA doc production, including drafts of NTP animal | 2.6 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2018 | Michael Connett | Preparation of | Preparing deposition notices and supplemental discovery response | 2 | |
| 11/26/2018 | Michael Connett | Preparation of | Email to Simms re doc requests | 0.3 | |
| 11/26/2018 | Michael Connett | Preparation of | Email to Simms & Adams re deposition | 0.1 | |
| 11/26/2018 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 | |
| 11/26/2018 | Michael Connett | Preparation of | Email to EPA re meet & confer | 0.1 | |
| 11/26/2018 | Michael Connett | Conference with | Conference call w EPA re technical issues in doc productions | 0.6 | |
| 11/26/2018 | Michael Connett | Conference | Call w standing witness (Adams) | 0.3 | |
| 11/26/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 11/27/2018 | Michael Connett | Conference | Skype with expert (Grandjean) | 1 | |
| 11/27/2018 | Michael Connett | Legal Research | Researching case law on deliberative process privilege. | 2 | |
| 11/27/2018 | Michael Connett | Meeting | Met with clients (Adams & Simms) to prepare for depositions. | 2.5 | |
| 11/27/2018 | Michael Connett | Legal Research | Legal research on deliberative privilege. | 4.5 | |
| 11/27/2018 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.8 | |
| 11/27/2018 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.5 | |
| 11/27/2018 | Michael Connett | Preparation of | Emails to EPA re inadvertent disclosure of private info | 0.8 | |
| 11/27/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 11/27/2018 | Michael Connett | Preparation of | Email to EPA re dismissal of AAEM & IAOMT | 0.3 | |
| 11/27/2018 | Michael Connett | Preparation of | Email to EPA re Carton deposition | 0.2 | |
| 11/27/2018 | Michael Connett | Preparation of | Email to EPA re Adams deposition | 0.1 | |
| 11/28/2018 | Michael Connett | Attend | Defended depositions of clients (Audrey Adams & Julie Simms) | 9 | |
| 11/28/2018 | Michael Connett | Conference | Call w standing witness (Simms) | 0.7 | |
| 11/29/2018 | Michael Connett | Conference | Skype with expert (Calderon). | 1 | |
| 11/29/2018 | Michael Connett | Review | Review analysis by consulting expert (CN) of EPA doc production | 0.8 | |
| 11/29/2018 | Michael Connett | Preparation of | Researching and writing Discovery letter brief on Privilege Log issue. | 6 | |
| 11/29/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 11/29/2018 | Michael Connett | Preparation of | Email to EPA re second discovery letter brief | 0.5 | |
| 11/29/2018 | Michael Connett | Preparation of | Email to consulting expert (TW) | 0.5 | |
| 11/29/2018 | Michael Connett | Conference | Call w standing witness (Simms) | 0.4 | |
| 11/29/2018 | Michael Connett | Preparation of | Call w Andy | 0.6 | |
| 12/2/2018 | Michael Connett | Conference with | Call with client (CC Reed) re: funding for lawsuit. | 1 | |
| 12/3/2018 | Michael Connett | Conference with | Meeting w Andy to discuss standing approach re FAN & MAF | 0.8 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/2018 | Michael Connett | Preparation of | Email to EPA re standing proposal re FAN & MAF | 0.3 | |
| 12/3/2018 | Michael Connett | Preparation of | Email to EPA re meet & confer | 0.1 | |
| 12/3/2018 | Michael Connett | Conference with | Call with EPA re standing doc production issues | 0.5 | |
| 12/4/2018 | Michael Connett | Preparation of | Emails to FWW re declarations | 0.3 | |
| 12/4/2018 | Michael Connett | Preparation of | Email to prospective expert (Wells) | 0.4 | |
| 12/4/2018 | Michael Connett | Preparation of | Email to prospective expert (AS) | 0.3 | |
| 12/5/2018 | Michael Connett | Preparation of | Emails to expert (Zoeller) | 0.3 | |
| 12/5/2018 | Michael Connett | Preparation of | Email to prospective expert (CG) | 0.3 | |
| 12/5/2018 | Michael Connett | Preparation of | Email to prospective expert (AZ) | 0.2 | |
| 12/5/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 12/5/2018 | Michael Connett | Conference with | Call with prospective expert (Lanphear) | 0.5 | |
| 12/5/2018 | Michael Connett | Conference | Call with expert (Zoeller) | 0.8 | |
| 12/5/2018 | Michael Connett | Review | Assessing potential issues re: expert discovery | 0.5 | |
| 12/7/2018 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 | |
| 12/7/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.8 | |
| 12/7/2018 | Michael Connett | Preparation of | Email to Dr Levy's attny | 0.2 | |
| 12/7/2018 | Michael Connett | Conference | Call with prospective expert (SG) | 0.5 | |
| 12/7/2018 | Michael Connett | Conference | Call with prospective expert (AS) | 1.3 | |
| 12/7/2018 | Michael Connett | Conference | Call with expert (Zoeller) | 1 | |
| 12/7/2018 | Michael Connett | Conference | Call with expert (Wells) | 1 | |
| 12/7/2018 | Michael Connett | Conference with | Call with client (FAN) to discuss standing issues. | 1 | |
| 12/8/2018 | Michael Connett | Review | Review of new study on infant F retention | 0.6 | |
| 12/8/2018 | Michael Connett | Review | Review of Green's Dissertation | 0.8 | |
| 12/8/2018 | Michael Connett | Preparation of | Email to FWW re declaration` | 0.1 | |
| 12/8/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 | |
| 12/8/2018 | Michael Connett | Preparation of | Drafting organizational standing declarations | 3.5 | |
| 12/9/2018 | Michael Connett | Preparation of | Preparing organizational standing declarations, including speaking with C Reed | 2.5 | |
| 12/9/2018 | Michael Connett | Preparation of | Email to C Reed re standing declaration | 0.1 | |
| 12/10/2018 | Michael Connett | Review | Review of EPA's second amended privilege log | 0.7 | |
| 12/10/2018 | Michael Connett | Preparation of | Email to EPA w standing declarations | 0.1 | |
| 12/10/2018 | Michael Connett | Preparation of | Email to EPA re 2d amended privilege log | 0.6 | |
| 12/10/2018 | Michael Connett | Preparation of | Email to Dr Levy's attny | 0.1 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2018 | Michael Connett | Preparation of | Preparing organizational standing declarations, including responding to questions from clients. | 1.5 | |
| 12/11/2018 | Michael Connett | Preparation of | Emails to EPA re second discovery letter brief | 0.8 | |
| 12/11/2018 | Michael Connett | Preparation of | Email to prospective expert (MG). | 0.5 | |
| 12/11/2018 | Michael Connett | Preparation of | Email to Julie Simms' doctor | 0.2 | |
| 12/11/2018 | Michael Connett | Preparation of | Drafting revised discovery letter brief | 3.1 | |
| 12/12/2018 | Michael Connett | Preparation of | Email to Nidel & FWW re standing law | 0.3 | |
| 12/12/2018 | Michael Connett | Preparation of | Email to Julie Simms' doctor | 0.1 | |
| 12/12/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 12/12/2018 | Michael Connett | Preparation of | Email to consulting expert (CN) re levy data | 1.2 | |
| 12/13/2018 | Michael Connett | Review | Review of analysis from consulting expert (CN) | 1.1 | |
| 12/13/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 12/14/2018 | Michael Connett | Review | Review new study on F/alzheimers | 0.5 | |
| 12/14/2018 | Michael Connett | Review | Review new paper on F & alzheimers | 0.6 | |
| 12/14/2018 | Michael Connett | Review | Review EPA's discovery letter brief | 0.7 | |
| 12/14/2018 | Michael Connett | Preparation of | Preparing materials for expert review Orfuss | 1.5 | |
| 12/14/2018 | Michael Connett | Preparation of | Expert-related work (letter to Davison) | 0.5 | |
| 12/14/2018 | Michael Connett | Preparation of | Emails to prospective expert Orfuss | 0.8 | |
| 12/14/2018 | Michael Connett | Preparation of | Email to expert (Wells) | 1 | |
| 12/14/2018 | Michael Connett | Preparation of | Email to EPA re Adams/Simms depositions | 0.1 | |
| 12/14/2018 | Michael Connett | Conference | Call with prospective expert Orfuss | 0.5 | |
| 12/15/2018 | Michael Connett | Review | Review new study on F neurotox w calcium deficiency | 0.5 | |
| 12/15/2018 | Michael Connett | Preparation of | Emails to Thiessen & Grandjean | 0.5 | |
| 12/15/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 | |
| 12/15/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 12/15/2018 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 | |
| 12/16/2018 | Michael Connett | Research | Reading new study on fluoride neurotoxicity | 0.5 | |
| 12/17/2018 | Michael Connett | Preparation of | Reviewing draft expert report (Thiessen) | 1 | |
| 12/17/2018 | Michael Connett | Preparation of | Email to expert Orfuss | 0.1 | |
| 12/18/2018 | Michael Connett | Conference | Skype with expert (Calderon) | 0.5 | |
| 12/18/2018 | Michael Connett | Review | Reviewing draft expert report (Grandjean) | 1 | |
| 12/18/2018 | Michael Connett | Preparation of | Preparing for call with expert (Thiessen) | 1 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2018 | Michael Connett | Legal Research | Legal research re Third Discovery Letter Brief. | 2.5 | |
| 12/18/2018 | Michael Connett | Conference | Call with expert (Thiessen) | 0.5 | |
| 12/19/2018 | Michael Connett | Conference | Skype w Calderon | 0.5 | |
| 12/19/2018 | Michael Connett | Review | Review Thiessen's draft of section 1 | 1.6 | |
| 12/19/2018 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 12/19/2018 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 12/20/2018 | Michael Connett | Legal Research | Legal research for third discovery letter brief | 1 | |
| 12/20/2018 | Michael Connett | Preparation of | Email to expert (Zoeller) | 0.8 | |
| 12/20/2018 | Michael Connett | Preparation of | Email to EPA re third discovery letter brief | 0.1 | |
| 12/20/2018 | Michael Connett | Preparation of | Draftting Third Discovery Letter Brief | 4.5 | |
| 12/20/2018 | Michael Connett | Conference | Call w Nidel re discovery letter brief | 1 | |
| 12/20/2018 | Michael Connett | Review | Analyzing our evidence against potential standing theories. | 1 | |
| 12/21/2018 | Michael Connett | Preparation of | Email to expert Orfuss | 0.1 | |
| 12/21/2018 | Michael Connett | Conference | Call with expert Orfuss | 0.5 | |
| 12/22/2018 | Michael Connett | Preparation of | Preparing for next meeting with expert Orfuss | 1.5 | |
| 12/22/2018 | Michael Connett | Legal Research | Legal research on standing | 3 | |
| 12/22/2018 | Michael Connett | Preparation of | Email to expert Orfuss | 0.4 | |
| 12/22/2018 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 | |
| 12/23/2018 | Michael Connett | Legal Research | Researching case law on expert report requirements | 2.5 | |
| 12/23/2018 | Michael Connett | Legal Research | Legal research re: federal requirements for expert reports | 2 | |
| 12/26/2018 | Michael Connett | Preparation of | Preparing for next meeting with expert (Grandjean) | 2 | |
| 12/26/2018 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 12/27/2018 | Michael Connett | Preparation of | Email to consulting expert (CN) | 1.2 | |
| 12/27/2018 | Michael Connett | Research | Conducting systematic searches on PubMed for animal studies, epi studies, and in vitro studies, and reviewing same. | 8.2 | |
| 12/27/2018 | Michael Connett | Conference | Call with expert (Wells) | 0.5 | |
| 12/28/2018 | Michael Connett | Research | Reading and taking notes on studies in preparation for expert reports | 4 | |
| 12/28/2018 | Michael Connett | Preparation of | Email to Dr. Levy re questions about data | 0.5 | |
| 12/29/2018 | Michael Connett | Research | Reviewing and taking notes on studies in preparation for expert reports. | 5.2 | |
| 12/29/2018 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.8 | 809 |
| 1/3/2019 | Michael Connett | Research | Reviewing and taking notes on studies in preparation for expert reports. | 7.6 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 | |
| 1/4/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 1/6/2019 | Michael Connett | Research | Reviewing Grandjean's draft expert report and related materials. | 3.5 | |
| 1/6/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 1/7/2019 | Michael Connett | Preparation of | Email to Dr. Levy's attorney | 0.3 | |
| 1/7/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.7 | |
| 1/7/2019 | Michael Connett | Conference | Call with expert (Wells) | 1 | |
| 1/7/2019 | Michael Connett | Conference | Call with expert (CN). | 0.5 | |
| 1/7/2019 | Michael Connett | Conference | Call w expert (Wells) | 1 | |
| 1/7/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.5 | |
| 1/8/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 1.6 | |
| 1/8/2019 | Michael Connett | Conference | Call with expert (Wells) | 0.5 | |
| 1/8/2019 | Michael Connett | Conference | Call with expert (Grandjean) | 1.2 | |
| 1/8/2019 | Michael Connett | Conference | Call with consulting expert (CN) | 0.5 | |
| 1/8/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 1/9/2019 | Michael Connett | Review | Review new paper from Bellinger | 0.5 | |
| 1/9/2019 | Michael Connett | Conference | Call w standing witness (Simms) | 0.2 | |
| 1/9/2019 | Michael Connett | Conference | Call w standing witness (Adams) | 0.3 | |
| 1/10/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessment docs | 3 | |
| 1/10/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 | |
| 1/10/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 | |
| 1/10/2019 | Michael Connett | Preparation of | Drafting summary of call with Doug Ruley re standing | 0.5 | |
| 1/10/2019 | Michael Connett | Conference with | Call w Doug Ruley re strategies re standing | 1.7 | |
| 1/11/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.1 | |
| 1/11/2019 | Michael Connett | Conference | Call with expert (Thiessen) | 2.1 | |
| 1/12/2019 | Michael Connett | Preparation of | Reviewing Grandjean's draft expert report and related materials. | 4.5 | |
| 1/12/2019 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.1 | |
| 1/12/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 1/13/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 | |
| 1/13/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 2.2 | |
| 1/13/2019 | Michael Connett | Conference | Call with expert (Wells) | 1.2 | |
| 1/14/2019 | Michael Connett | Review | Review new study on blood brain barrier | 0.5 | |
| 1/14/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 | |
| 1/14/2019 | Michael Connett | Preparation of | Email to consulting expert (AS) | 0.2 | |
| 1/14/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.2 | |
| 1/14/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.4 | |
| 1/15/2019 | Michael Connett | Conference | Call with expert (Fejerskov) | 1 | |
| 1/15/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 1/16/2019 | Michael Connett | Review | Review studies on fluoride & blood brain barrier | 1.8 | |

| Date | Person | Type | Description | Hours | |
|---|---|---|---|---|---|
| 1/16/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 | |
| 1/16/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 | |
| 1/16/2019 | Michael Connett | Preparation of | Email to expert (Orfuss) | 0.3 | |
| 1/17/2019 | Michael Connett | Review | Review of analysis from Wells | 0.5 | |
| 1/18/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 | |
| 1/18/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 1/21/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.5 | |
| 1/21/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1 | |
| 1/22/2019 | Michael Connett | Review | Review new study on F neurotox (Zhao) | 0.5 | |
| 1/22/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 | |
| 1/22/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 1/22/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 1/23/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.5 | |
| 1/24/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.6 | |
| 1/25/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 | |
| 1/25/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 | |
| 1/25/2019 | Michael Connett | Conference | Call with experts (Calderon & CN) | 1 | |
| 1/26/2019 | Michael Connett | Review | Review of new animal study on F-thyroid | 0.4 | |
| 1/26/2019 | Michael Connett | Preparation of | Email to expert (Zoeller) | 0.2 | |
| 1/27/2019 | Michael Connett | Research | Review of materials cited in Thiessen's draft | 4 | |
| 1/27/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.4 | |
| 1/28/2019 | Michael Connett | Preparation of | Updating document production to fix bates stamping problem | 1.4 | |
| 1/28/2019 | Michael Connett | Research | Review of materials cited in Thiessen's draft | 5.5 | |
| 1/28/2019 | Michael Connett | Preparation of | Emails to EPA re scheduling post-shutdown | 0.1 | |
| 1/28/2019 | Michael Connett | Preparation of | Email to Simms re Orfuss | 0.1 | |
| 1/28/2019 | Michael Connett | Preparation of | Email to Simms re deposition errata sheet | 0.2 | |
| 1/28/2019 | Michael Connett | Preparation of | Email to EPA with updated production of documents re 1st RfP | 0.3 | |
| 1/28/2019 | Michael Connett | Preparation of | Draft materials for expert review (Orfuss) | 3 | |
| 1/29/2019 | Michael Connett | Preparation of | Email to EPA re conference call | 0.1 | |
| 1/29/2019 | Michael | Conference | Conference call with EPA counsel | 1.1 | |
| 1/30/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 1/30/2019 | Michael Connett | Conference with | Conference call with EPA to discuss scheduling implications of govt shutdown. | 1 | |
| 1/31/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.8 | |
| 1/31/2019 | Michael Connett | Preparation of | Email to EPA re stipulation | 0.4 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2019 | Michael Connett | Review | Review two new studies on F & early childhood cavities | 0.6 | |
| 2/1/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 2/1/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 | |
| 2/1/2019 | Michael Connett | Preparation of | Email to EPA re Simms errata sheet | 0.1 | |
| 2/1/2019 | Michael Connett | Conference with | Telephonic and confer with EPA re: scheduling post-shutdown. | 1 | |
| 2/2/2019 | Michael Connett | Preparation of | Emails to consulting expert (CN) | 0.4 | |
| 2/2/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 2/4/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 2/4/2019 | Michael Connett | Preparation of | Making edits to Joint stipulation on stay. | 1 | |
| 2/4/2019 | Michael | Preparation of | Email to EPA re conference call | 0.1 | |
| 2/4/2019 | Michael | Conference | Conference call with EPA counsel | 0.3 | |
| 2/6/2019 | Michael Connett | Preparation of | Emails to expert (Orfuss) | 0.2 | |
| 2/7/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.6 | |
| 2/11/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 2/18/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 2/19/2019 | Michael Connett | Conference with | Telephonic meet and confer with EPA re fluorosis data dispute. | 0.5 | |
| 2/19/2019 | Michael Connett | Preparation of | Email to experts re: revised case schedule | 0.4 | |
| 2/19/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.5 | |
| 2/19/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 2/19/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 2/20/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.4 | |
| 2/20/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.7 | |
| 2/21/2019 | Michael Connett | Review | Review of EPA risk assessment materials | 1.8 | |
| 2/21/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.3 | |
| 2/21/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 2/21/2019 | Michael Connett | Conference | Call with consulting expert (CN). | 1.5 | |
| 2/22/2019 | Michael Connett | Research | Reading EPA risk assessment materials | 6.2 | |
| 2/22/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 2/23/2019 | Michael Connett | Review | Study on impact of calcium deficiency on F neurotox (Zhang) | 0.5 | |
| 2/23/2019 | Michael Connett | Research | Reading reviews on the history and development of risk assessment | 5.4 | |
| 2/23/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 | |
| 2/23/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.4 | |
| 2/24/2019 | Michael Connett | Research | Reading animal studies on fluoride neurotoxicity | 5 | |
| 2/24/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 2/24/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.7 | |

| Date | Name | Activity | Description | Hours | |
|---|---|---|---|---|---|
| 2/25/2019 | Michael Connett | Conference | Skype w Fejerskov | 1.1 | |
| 2/25/2019 | Michael Connett | Research | Reading animal studies on fluoride neurotoxicity | 10.5 | |
| 2/25/2019 | Michael | Preparation of | Email to EPA re case schedule | 0.2 | |
| 2/26/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.4 | |
| 2/26/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 2/26/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 2/26/2019 | Michael Connett | Conference with | Meet & Confer with EPA re: Joint Statement on Case Status | 0.5 | |
| 2/26/2019 | Michael Connett | Preparation of | Emails to EPA re draft case mgmt statement | 1.1 | |
| 2/27/2019 | Michael Connett | Preparation of | Emails to expert (Zoeller) | 0.5 | |
| 2/27/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.8 | |
| 2/27/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 2/28/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 | |
| 2/28/2019 | Michael Connett | Preparation of | Drafted joint statement on case status + meet and confer. | 1.5 | |
| 3/1/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 6.5 | |
| 3/2/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 2.5 | |
| 3/3/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 2.8 | |
| 3/4/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 2.6 | |
| 3/4/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 3/5/2019 | Michael Connett | Review | Reviewing EPA risk assessments & risk assessment guidance | 2 | |
| 3/5/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 3/6/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 2.4 | |
| 3/7/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 3 | |
| 3/7/2019 | Michael | Attend | Status Conference | 0.9 | |
| 3/8/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 2.5 | |
| 3/8/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 3/10/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 3/11/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 3/12/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 3.3 | |
| 3/12/2019 | Michael Connett | Preparation of | Email to EPA re in camera review | 0.5 | |
| 3/12/2019 | Michael Connett | Conference | Call with EPA (DOJ attny) | 0.5 | |
| 3/13/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 2.9 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/2019 | Michael Connett | Review | Review new study on F & dementia | 0.5 | |
| 3/13/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 3/14/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.3 | |
| 3/14/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 3/16/2019 | Michael Connett | Preparation of | Reviewing EPA risk assessments & risk assessment guidance | 1.4 | |
| 3/17/2019 | Michael Connett | Preparation of | Preparing for supplemental brief on Privileged Docs dispute | 6 | |
| 3/18/2019 | Michael Connett | Conference | Call with expert (Thiessen) | 2.1 | |
| 3/19/2019 | Michael Connett | Legal Research | Legal research re deliberative process privilege | 1 | |
| 3/19/2019 | Michael Connett | Preparation of | Email to EPA re discovery letter brief | 0.3 | |
| 3/19/2019 | Michael Connett | Preparation of | Email to Bob Sussman re: deliberative process privilege | 0.4 | |
| 3/19/2019 | Michael Connett | Preparation of | Email to Andy re discovery letter brief | 0.1 | |
| 3/19/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 3/19/2019 | Michael Connett | Conference with | Call w clients to discuss EPA proposal re discovery letter brief | 0.5 | |
| 3/20/2019 | Michael Connett | Review | Review new UCSF study on fluoride and serotonin | 0.5 | |
| 3/20/2019 | Michael Connett | Preparation of | Preparing supplemental filing re: 2nd Discovery Letter Brief. | 1 | |
| 3/21/2019 | Michael Connett | Preparation of | Preparing supplemental filing re: 2nd Discovery Letter Brief. | 1 | |
| 3/22/2019 | Michael Connett | Preparation of | Preparing Supplemental Brief on 2nd Discovery Letter Brief | 12 | |
| 3/23/2019 | Michael Connett | Review | Reading and evaluating EPA's Objection to Reply Evidence. | 1 | |
| 3/25/2019 | Michael Connett | Preparation of | Writing Declaration in response to EPA's Objection to Reply Evidence. | 4 | |
| 3/25/2019 | Michael Connett | Preparation of | Emails to prospective expert (Hu) | 0.6 | |
| 3/25/2019 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.6 | |
| 3/25/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 3/26/2019 | Michael Connett | Review | Review new study on fluoride neurotox (Zhou) | 0.6 | |
| 3/26/2019 | Michael Connett | Review | Review new paper on fluoride and thyroid | 0.5 | |
| 3/26/2019 | Michael Connett | Preparation of | Email to expert (Zoeller) | 0.1 | |
| 4/6/2019 | Michael Connett | Preparation of | Email to expert (Zoeller) | 0.2 | |
| 4/6/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.4 | |
| 4/16/2019 | Michael | Preparation of | Email to EPA re case schedule | 0.1 | |
| 4/22/2019 | Michael Connett | Preparation of | Email to Carton & Hirzy re deposition scheduling | 0.3 | |
| 4/22/2019 | Michael Connett | Preparation of | Email to EPA re meet & confer on schedule | 0.1 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/2019 | Michael | Conference | Conference call w EPA re schedule | 0.5 | |
| 4/28/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1 | |
| 4/29/2019 | Michael Connett | Preparation of | Emails to EPA w edits to standing stipulation | 0.8 | |
| 4/29/2019 | Michael Connett | Preparation of | Email to EPA re depositions | 0.2 | |
| 4/29/2019 | Michael Connett | Preparation of | Email to EPA document production | 0.4 | |
| 4/30/2019 | Michael Connett | Preparation of | Emails to Carton re deposition | 0.1 | |
| 5/1/2019 | Michael Connett | Preparation of | Email to Andy re EPA standing stip | 0.1 | |
| 5/1/2019 | Michael Connett | Preparation of | Drafting and filing Objection to Reply Evidence. | 4.5 | |
| 5/2/2019 | Michael Connett | Preparation of | Working with client on standing declaration | 1 | |
| 5/2/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 5/3/2019 | Michael Connett | Review | Review new study on F neurotox (Cao 2019) | 0.4 | |
| 5/3/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 4.5 | |
| 5/3/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 5/3/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 5/4/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 5.8 | |
| 5/4/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.5 | |
| 5/4/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 5/5/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 8.4 | |
| 5/6/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 8 | |
| 5/6/2019 | Michael Connett | Preparation of | Emails to expert (Calderon) | 0.2 | |
| 5/6/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 5/6/2019 | Michael Connett | Preparation of | Email to EPA re stipulation on F manufacturers | 0.1 | |
| 5/6/2019 | Michael Connett | Preparation of | Drafting stipulation on F | 1.2 | |
| 5/7/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 10.5 | |
| 5/7/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.4 | |
| 5/8/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 6 | |
| 5/8/2019 | Michael Connett | Preparation of | Emails to EPA re depositions | 0.2 | |
| 5/8/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 | |
| 5/9/2019 | Michael Connett | Conference | Skype w Calderon | 1.3 | |
| 5/9/2019 | Michael Connett | Preparation of | Preparing for depositions of EPA scientists | 8 | |
| 5/9/2019 | Michael Connett | Preparation of | Emails to EPA re depositions | 0.2 | |
| 5/9/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 5/9/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 | |

| 5/9/2019 | Michael Connett | Preparation of | Email to EPA re Donohue deposition | 0.4 | |
| 5/9/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 | |
| 5/9/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 5/10/2019 | Michael Connett | Conference | Skype w Grandjean | 1.1 | |
| 5/10/2019 | Michael Connett | Review | Review Wells draft report | 1.8 | |
| 5/10/2019 | Michael Connett | Preparation of | Preparing for EPA depositions | 5 | |
| 5/10/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.7 | |
| 5/11/2019 | Michael Connett | Preparation of | Preparing for Donohue deposition | 5 | |
| 5/11/2019 | Michael Connett | Preparation of | Emails to EPA w Amended Notices of Depositions | 0.3 | |
| 5/12/2019 | Michael Connett | Preparation of | Preparing for Donohue | 12 | |
| 5/13/2019 | Michael Connett | Attend | Taking deposition of Joyce Donohue | 8.7 | |
| 5/13/2019 | Michael Connett | Preparation of | Preparing for Donohue deposition | 3 | |
| 5/14/2019 | Michael Connett | Preparation of | Preparing for Price deposition | 11.8 | |
| 5/15/2019 | Michael Connett | Attend | Taking deposition of Paul Price | 5.8 | |
| 5/15/2019 | Michael Connett | Preparation of | Preparing for Price deposition | 5.6 | |
| 5/15/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 5/16/2019 | Michael Connett | Preparation of | Preparation for Thayer deposition | 13.5 | |
| 5/17/2019 | Michael Connett | Attend | Taking deposition of Kristina Thayer | 7.7 | |
| 5/17/2019 | Michael Connett | Preparation of | Preparing for Thayer deposition | 3.5 | |
| 5/17/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.4 | |
| 5/17/2019 | Michael Connett | Conference | Call w Nidel re Thayer recap | 0.5 | |
| 5/18/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 5/19/2019 | Michael Connett | Preparation of | Emails to EPA re Ohanian & Hanna transcript issues | 3.4 | |
| 5/20/2019 | Michael Connett | Preparation of | Email to EPA re F manufacturer stip | 0.5 | |
| 5/20/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.4 | |
| 5/21/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 5/23/2019 | Michael Connett | Preparation of | Emails to Carton re deposition | 0.2 | |
| 5/23/2019 | Michael Connett | Preparation of | Email to EPA re status conference | 0.1 | |
| 5/23/2019 | Michael Connett | Preparation of | Preparing letter to Ralph Nader and accompanying documents. | 2 | |
| 5/25/2019 | Michael Connett | Preparation of | Preparing for Carton & Hirzy depos | 2 | |
| 5/26/2019 | Michael Connett | Preparation of | Preparing for Carton & Hirzy depos | 4 | |
| 5/27/2019 | Michael Connett | Preparation of | Preparing for Carton & Hirzy depos | 2 | |
| 5/27/2019 | Michael Connett | Preparation of | Email to Hirzy re deposition | 0.2 | |
| 5/28/2019 | Michael Connett | Preparation of | Preparing for Carton's deposition | 8.5 | |
| 5/28/2019 | Michael Connett | Preparation of | Email to EPA re joint request to appear telephonically | 0.1 | |
| 5/28/2019 | Michael Connett | Conference | Call w expert (Wells) | 1 | |
| 5/29/2019 | Michael Connett | Preparation of | Preparing for Carton's deposition | 1.5 | |
| 5/29/2019 | Michael Connett | Attend | Deposition of Robert Carton | 7 | |
| 5/30/2019 | Michael Connett | Preparation of | Preparing for Hirzy's depo | 10.5 | |
| 5/30/2019 | Michael Connett | Preparation of | Email to EPA re Hirzy depo | 0.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2019 | Michael Connett | Conference with | Call w Nidel re approaches to Hirzy dep | 0.7 | |
| 5/31/2019 | Michael Connett | Preparation of | Preparation for Hirzy Dep | 3 | |
| 5/31/2019 | Michael Connett | Attend | Deposition of Bill Hirzy | 9 | |
| 6/3/2019 | Michael Connett | Preparation of | Preparation for meeting with Thiessen | 6 | |
| 6/3/2019 | Michael Connett | Conference | Call with EPA (Carfora) | 0.1 | |
| 6/4/2019 | Michael Connett | Conference | Meeting with Thiessen | 8 | |
| 6/4/2019 | Michael Connett | Preparation of | Email to EPA re status conference | 0.1 | |
| 6/6/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 | |
| 6/6/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.6 | |
| 6/8/2019 | Michael Connett | Review | Review of Grandjean's draft & cited materials | 3.2 | |
| 6/8/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.1 | |
| 6/9/2019 | Michael Connett | Review | Review of Thiessen's draft report and cited materials | 3.4 | |
| 6/9/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.8 | |
| 6/9/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.5 | |
| 6/10/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 6/10/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 6/10/2019 | Michael Connett | Review | Calderon's draft expert report | 1.3 | |
| 6/11/2019 | Michael Connett | Review | Wells' draft expert report | 1.8 | |
| 6/11/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 | |
| 6/11/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.9 | |
| 6/12/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.6 | |
| 6/12/2019 | Michael Connett | Preparation of | Email to EPA re Hannan & Ohanian transcript emails | 0.9 | |
| 6/13/2019 | Michael Connett | Preparation of | Draft language for Wells report | 2.5 | |
| 6/13/2019 | Michael | Attend | Status Conference | 1.2 | |
| 6/14/2019 | Michael Connett | Preparation of | Preparing for meeting with Wells | 2.1 | |
| 6/14/2019 | Michael Connett | Conference | Call w expert (Wells) | 1 | |
| 6/17/2019 | Michael Connett | Conference | Skype w expert (Grandjean) | 1.8 | |
| 6/17/2019 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.3 | |
| 6/17/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 | |
| 6/17/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 6/17/2019 | Michael Connett | Preparation of | Email to Carton re depo transcript | 0.2 | |
| 6/17/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.7 | |
| 6/18/2019 | Michael Connett | Preparation of | Email to expert (Orfuss) | 0.4 | |
| 6/18/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 6/18/2019 | Michael Connett | Preparation of | Email to EPA re draft copy of study | 0.4 | |
| 6/18/2019 | Michael Connett | Preparation of | Draft language for Wells report | 0.8 | |
| 6/18/2019 | Michael Connett | Conference | Call with expert (Thiessen) | 2.5 | |
| 6/19/2019 | Michael Connett | Review | Review of Grandjean's revised draft | 1.7 | |
| 6/19/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 | |
| 6/19/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 6/19/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/2019 | Michael Connett | Preparation of | Drafting language for Calderon's review | 2.6 | |
| 6/19/2019 | Michael Connett | Conference | Call with EPA (Carfora) | 0.2 | |
| 6/19/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.5 | |
| 6/20/2019 | Michael Connett | Preparation of | Emails to expert (Calderon) | 0.2 | |
| 6/20/2019 | Michael Connett | Preparation of | Emails to consulting expert (CN) | 0.7 | |
| 6/20/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 6/20/2019 | Michael Connett | Preparation of | Drafting language for Calderon's review | 3.4 | |
| 6/20/2019 | Michael Connett | Conference | Call with expert (Calderon) | 1.6 | |
| 6/20/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 6/21/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 | |
| 6/21/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 6/21/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 6/21/2019 | Michael | Preparation of | Email to law clerk re standing | 0.5 | |
| 6/22/2019 | Michael Connett | Review | Review of Wells draft report | 1.2 | |
| 6/22/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.6 | |
| 6/23/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 | |
| 6/23/2019 | Michael Connett | Preparation of | Draft language for Wells report | 0.6 | |
| 6/23/2019 | Michael Connett | Preparation of | Draft language for Calderon | 1.1 | |
| 6/23/2019 | Michael Connett | Conference | Call w expert (Wells) | 1.3 | |
| 6/24/2019 | Michael Connett | Review | Review of Thiessen's expert report | 2.8 | |
| 6/24/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 6/24/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.5 | |
| 6/24/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 6/25/2019 | Michael Connett | Review | Review of Thiessen's draft report | 2.5 | |
| 6/25/2019 | Michael Connett | Preparation of | Emails to expert (Wells) | 0.1 | |
| 6/25/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.5 | |
| 6/25/2019 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 6/25/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.1 | |
| 6/25/2019 | Michael Connett | Conference | Call with Thiessen re draft report | 2.3 | |
| 6/25/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.4 | |
| 6/25/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.4 | |
| 6/25/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 6/26/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.5 | |
| 6/26/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 6/26/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 6/27/2019 | Michael Connett | Review | Reviewing final expert reports | 4.8 | |
| 6/27/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 | |
| 6/27/2019 | Michael Connett | Preparation of | Emails to expert (Calderon) | 0.4 | |
| 6/27/2019 | Michael Connett | Preparation of | Email to EPA w expert disclosures | 0.2 | |
| 6/27/2019 | Michael Connett | Preparation of | Drafting expert disclosures | 3.4 | |
| 6/27/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 6/27/2019 | Michael Connett | Conference | Call w expert (Lanphear) | 0.5 | |
| 6/27/2019 | Michael Connett | Conference | Call w expert (Calderon) | 1 | |

| Date | Name | Category | Description | Hours | |
|---|---|---|---|---|---|
| 6/27/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 6/28/2019 | Michael Connett | Review | Review of EPA expert reports | 4 | |
| 6/28/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 6/28/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 6/28/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.1 | |
| 6/28/2019 | Michael Connett | Preparation of | Email to EPA re service of disclosures | 0.1 | |
| 6/28/2019 | Michael Connett | Conference | Call w Nidel re expert disclsorues | 0.4 | |
| 6/28/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.5 | |
| 6/28/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 6/29/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 | |
| 6/30/2019 | Michael Connett | Legal Research | Legal research re disclosure and scope requirements of rebuttal experts | 2 | |
| 6/30/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 7/1/2019 | Michael Connett | Legal Research | Researching EPA's prioritization procedures | 5 | |
| 7/1/2019 | Michael Connett | Legal Research | Research re: rebuttal experts | 2.5 | |
| 7/1/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 7/1/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.3 | |
| 7/1/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.2 | |
| 7/1/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 7/2/2019 | Michael Connett | Review | Review of EPA risk prioritization considerations | 3.2 | |
| 7/2/2019 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 7/2/2019 | Michael Connett | Conference | Call w expert (Hu) | 0.2 | |
| 7/2/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 7/3/2019 | Michael Connett | Review of | Review manuscript of Green 2019 & Till | 1 | |
| 7/3/2019 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 7/3/2019 | Michael Connett | Preparation of | Email to EPA w Green 2019 & Till manuscripts | 0.1 | |
| 7/3/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 7/5/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 | |
| 7/5/2019 | Michael Connett | Preparation of | Email to EPA re confidentiality of Green 2019 manuscript | 0.4 | |
| 7/5/2019 | Michael Connett | Conference | Call with Thiessen re: rebuttal report | 1 | |
| 7/5/2019 | Michael Connett | Conference | Call w expert (Wells) | 1.3 | |
| 7/5/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.5 | |
| 7/6/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 | |
| 7/7/2019 | Michael Connett | Preparation of | Review of impact from lack of blinding in F-caries studies | 3.4 | |
| 7/8/2019 | Michael Connett | Preparation of | Review of Thiessen's draft rebuttal | 0.6 | |
| 7/8/2019 | Michael Connett | Review | Review of studies cited by Slade & other studies of caries rates in low-income areas | 6 | |
| 7/8/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.8 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.5 | |
| 7/8/2019 | Michael Connett | Conference | Call with Wells re: rebuttal report | 1.5 | |
| 7/8/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 7/9/2019 | Michael Connett | Preparation of | Email to EPA re errata sheet for Hirzy depo | 0.1 | |
| 7/9/2019 | Michael Connett | Preparation of | Email to EPA re Calderon's | 0.1 | |
| 7/9/2019 | Michael Connett | Conference with | Conference call w EPA re expert depositions | 0.7 | |
| 7/9/2019 | Michael Connett | Conference with | Call w Nidel definition of non-retained expert | 0.5 | |
| 7/9/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.7 | |
| 7/10/2019 | Michael Connett | Review | More research on F-caries | 2.2 | |
| 7/10/2019 | Michael Connett | Research | More research on EPA risk prioritization | 3.6 | |
| 7/10/2019 | Michael Connett | Preparation of | Email to EPA w notices taking Hu & Lanphear depositions | 0.6 | |
| 7/10/2019 | Michael Connett | Preparation of | Email to EPA re expert depositions | 0.2 | |
| 7/10/2019 | Michael Connett | Conference with | Conference call w EPA re expert depositions | 1.2 | |
| 7/10/2019 | Michael Connett | Conference | Call w Andy re Hu & Lanphear depos | 0.3 | |
| 7/11/2019 | Michael Connett | Review | Reivew EPA's objections to expert disclosures & cited materials | 1.6 | |
| 7/11/2019 | Michael Connett | Research | More research about EPA's risk evaluation procedures | 2 | |
| 7/11/2019 | Michael Connett | Preparation of | Emails to EPA re expert depositions | 0.8 | |
| 7/11/2019 | Michael Connett | Preparation of | Email to Hirzy re expert depositions | 0.2 | |
| 7/11/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 | |
| 7/11/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.4 | |
| 7/11/2019 | Michael Connett | Preparation of | Email to EPA re Lanphear's status as non-retained expert | 0.6 | |
| 7/11/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 7/12/2019 | Michael Connett | Review | Review of case law on non-retained experts | 2.6 | |
| 7/12/2019 | Michael Connett | Preparation of | Email to law clerk re non-retained experts | 0.4 | |
| 7/12/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.5 | |
| 7/12/2019 | Michael Connett | Preparation of | Email to Andy re: law on non-retained experts | 0.4 | |
| 7/13/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.7 | |
| 7/13/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1 | |
| 7/14/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 7/15/2019 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.4 | |
| 7/15/2019 | Michael Connett | Preparation of | Email to EPA re scheduling expert depos | 0.6 | |

| 7/15/2019 | Michael Connett | Preparation of | Drafting response to EPA's objections to expert disclosures | 2.1 | |
| 7/15/2019 | Michael Connett | Preparation of | Drafting response to EPA re non-retained status of Hu/Lanphear | 4 | |
| 7/15/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.6 | |
| 7/15/2019 | Michael Connett | Conference | Call w expert (Hu) | 0.2 | |
| 7/15/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 7/16/2019 | Michael Connett | Preparation of | Email to EPA re Lanphear depo | 0.2 | |
| 7/16/2019 | Michael Connett | Conference | Call w expert (Lanphear) | 0.5 | |
| 7/17/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 7/17/2019 | Michael Connett | Preparation of | Email to EPA re Thiessen depo | 0.4 | |
| 7/17/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.4 | |
| 7/17/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 7/18/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 7/19/2019 | Michael Connett | Conference | Meeting w expert discovery | 1.5 | |
| 7/19/2019 | Michael Connett | Preparation of | Emails to EPA re expert depositions | 0.3 | |
| 7/19/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 7/19/2019 | Michael Connett | Conference | Call w EPA (Carfora) re expert depos | 0.7 | |
| 7/22/2019 | Michael Connett | Preparation of | Emails to consulting expert (CN) | 0.7 | |
| 7/22/2019 | Michael Connett | Conference with | Conference call w EPA re expert depositions | 0.6 | |
| 7/22/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.1 | |
| 7/23/2019 | Michael Connett | Conference | Call w expert (Hu) | 0.2 | |
| 7/23/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 7/23/2019 | Michael Connett | Conference | Call w Andy re EPA using Exponent | 0.4 | |
| 7/24/2019 | Michael Connett | Preparation of | Preparing letter responding to objections to Hu and Lanphear disclosures | 5 | |
| 7/24/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 7/25/2019 | Michael Connett | Research | Researching EPA's two exponent experts (Chang & Tsuji) | 6 | |
| 7/25/2019 | Michael Connett | Preparation of | Email to EPA re meet and confer | 0.1 | |
| 7/25/2019 | Michael Connett | Conference with | Conference call w EPA re expert discovery | 0.8 | |
| 7/25/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.2 | |
| 7/25/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 7/25/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 7/26/2019 | Michael Connett | Research | More research re: Chang and Tsuji | 8 | |
| 7/26/2019 | Michael Connett | Preparation of | Email to EPA re extending MSJ deadline | 0.2 | |
| 7/26/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 7/27/2019 | Michael Connett | Preparation of | Preparing for Lewis deposition | 6.8 | |
| 7/27/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 7/28/2019 | Michael Connett | Review | Review Wells draft report | 1.2 | |

| 7/28/2019 | Michael Connett | Review | Review of Thiessen draft & cited materials | 2.5 | |
| 7/28/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 7/28/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.5 | |
| 7/29/2019 | Michael Connett | Research | More research re: Chang and Tsuji | 3.2 | |
| 7/29/2019 | Michael Connett | Preparation of | Emails to expert (Wells) | 0.4 | |
| 7/29/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 | |
| 7/29/2019 | Michael Connett | Preparation of | Email to EPA responding to expert depo proposal | 0.4 | |
| 7/29/2019 | Michael Connett | Conference with | Call with expert (Thiessen) re: rebuttal report | 0.5 | |
| 7/29/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.8 | |
| 7/29/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.6 | |
| 7/30/2019 | Michael Connett | Research | More research re: Chang and Tsuji | 4.2 | |
| 7/30/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 | |
| 7/30/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 | |
| 7/30/2019 | Michael Connett | Preparation of | Drafting response to EPA re scope of Hu & Lanphear | 4.5 | |
| 7/30/2019 | Michael Connett | Conference | Call with EPA (Carfora) | 0.5 | |
| 7/30/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.4 | |
| 7/30/2019 | Michael Connett | Conference | Call w Andy on experts | 0.2 | |
| 7/31/2019 | Michael Connett | Ressearch | More research re: Chang and Tsuji | 2 | |
| 7/31/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 | |
| 7/31/2019 | Michael Connett | Preparation of | Email to Andy re: Hu/Lanphear status | 0.4 | |
| 7/31/2019 | Michael Connett | Preparation of | Draft language for Thiessen's review | 1 | |
| 7/31/2019 | Michael Connett | Conference | Call w expert (Wells) | 1.2 | |
| 7/31/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.5 | |
| 8/1/2019 | Michael Connett | Preparation of | Emails to expert (Wells) | 0.5 | |
| 8/1/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.6 | |
| 8/1/2019 | Michael Connett | Preparation of | Email to EPA w amended expert disclosures | 0.2 | |
| 8/1/2019 | Michael Connett | Preparation of | Drafting language for Wells review | 2.5 | |
| 8/1/2019 | Michael Connett | Preparation of | Drafting additional language for Thiessen review | 1 | |
| 8/1/2019 | Michael Connett | Conference | Call w expert (Wells) | 1.1 | |
| 8/1/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 1.2 | |
| 8/2/2019 | Michael Connett | Review | Reviewing Expert Rebuttal reports | 6.5 | |
| 8/2/2019 | Michael Connett | Preparation of | Emails to EPA re scope of Hu & Lanphear | 0.6 | |
| 8/2/2019 | Michael Connett | Preparation of | Email to expert (Wells) | 0.1 | |
| 8/2/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 8/2/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 8/2/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 | |
| 8/2/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.3 | |
| 8/2/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/2019 | Michael Connett | Research | Preparing for Chang & Tsuji depositions | 10 | |
| 8/4/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 8.5 | |
| 8/4/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.1 | |
| 8/5/2019 | Michael Connett | Preparation of | Email to expert (Hu) | 0.3 | |
| 8/5/2019 | Michael Connett | Conference | Call w expert (Hu) | 0.3 | |
| 8/5/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 8/6/2019 | Michael Connett | Preparation of | Preparing for Lewis deposition | 10.5 | |
| 8/6/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 8/6/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 8/7/2019 | Michael Connett | Preparation of | Preparing for Dr. Lewis's deposition | 12.5 | |
| 8/7/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |
| 8/7/2019 | Michael Connett | Conference with | Coordinating with court reporter agencies to find replacement court reporter | 0.9 | |
| 8/7/2019 | Michael Connett | Conference | Call with EPA (Do) | 0.1 | |
| 8/7/2019 | Michael Connett | Conference | Call with EPA (Carfora) | 0.1 | |
| 8/7/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 8/8/2019 | Michael Connett | Attend | Taking Dr. Lewis's deposition | 10 | |
| 8/8/2019 | Michael Connett | Preparation of | Preparing for Dr. Lewis's deposition | 6 | |
| 8/9/2019 | Michael Connett | Review | Review of Grandjean's draft rebuttal | 1.2 | |
| 8/9/2019 | Michael Connett | Review | Review of EPA subpoena on Hornung | 0.2 | |
| 8/9/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's and Dr. Slade's depositions | 10 | |
| 8/9/2019 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.1 | |
| 8/9/2019 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 | |
| 8/9/2019 | Michael Connett | Preparation of | Email to EPA re discovery letter brief on Hu/Lanphear | 0.4 | |
| 8/9/2019 | Michael Connett | Conference | Call with EPA (Carfora) | 0.5 | |
| 8/9/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 8/10/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 6.2 | |
| 8/10/2019 | Michael Connett | Preparation of | Email to EPA re agreement on Hu & Lanphear | 0.8 | |
| 8/10/2019 | Michael Connett | Preparation of | Email to EPA re agreement on expert communications & expenses | 0.6 | |
| 8/10/2019 | Michael Connett | Preparation of | Email to Bob Sussman re Hornung subpoena | 0.5 | |
| 8/10/2019 | Michael Connett | Conference with | Conference call w EPA re expert disputes | 0.7 | |
| 8/10/2019 | Michael Connett | Conference | Call w Andy re Hornung subpoena | 0.3 | |
| 8/11/2019 | Michael Connett | Preparation of | Preparing for Dr. Slade's deposition | 8 | |
| 8/11/2019 | Michael Connett | Preparation of | Email to Sussman re Hornung subpoena | 0.3 | |
| 8/11/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 8/12/2019 | Michael Connett | Preparation of | Preparing for Dr. Slade's deposition | 10 | |

| 8/13/2019 | Michael Connett | Attend | Taking Dr. Slade's deposition | 10 | |
| 8/13/2019 | Michael Connett | Preparation of | Preparing for Dr. Slade's deposition | 2 | |
| 8/14/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 8/14/2019 | Michael Connett | Preparation of | Email to EPA w Grandjean rebuttal report | 0.1 | |
| 8/14/2019 | Michael Connett | Preparation of | Email to EPA addressing Grandjean rebuttal dispute | 1.6 | |
| 8/14/2019 | Michael Connett | Conference with | Conference call with DOJ re dispute over Dr. Grandjean's rebuttal report | 0.5 | |
| 8/14/2019 | Michael Connett | Conference | Call with EPA (Carfora) | 0.7 | |
| 8/14/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.2 | |
| 8/14/2019 | Michael Connett | Conference with | Call w Andy re Grandjean rebuttal dispute | 0.6 | |
| 8/15/2019 | Michael Connett | Conference | Skype w Fejerskov re deposition | 1.2 | |
| 8/15/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 8.7 | |
| 8/15/2019 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.1 | |
| 8/15/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.8 | |
| 8/15/2019 | Michael Connett | Conference with | Call w Earthjustice atty re Hornung subpoena | 0.3 | |
| 8/15/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 8/16/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 8/16/2019 | Michael Connett | Conference | Call w Andy re Henry depo | 0.2 | |
| 8/17/2019 | Michael Connett | Preparation of | Email to EPA re Amended Rogs | 0.1 | |
| 8/18/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 8 | |
| 8/19/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 4 | |
| 8/19/2019 | Michael Connett | Preparation of | Email to Union of Concerned Scientists (Halpern) re Hornung subpoena | 0.5 | |
| 8/19/2019 | Michael Connett | Preparation of | Email to EPA w Fejerskov production | 0.1 | |
| 8/19/2019 | Michael Connett | Preparation of | Compiling the Fejerskov production | 1.5 | |
| 8/19/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 8/20/2019 | Michael Connett | Attend | Taking deposition of Dr. Henry | 11 | |
| 8/20/2019 | Michael Connett | Preparation of | Preparing for Dr. Henry's deposition | 2.5 | |
| 8/20/2019 | Michael Connett | Preparation of | Email to Union of Concerned Scientists (Halpern) re Hornung subpoena | 0.1 | |
| 8/20/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 | |
| 8/21/2019 | Michael Connett | Legal Research | Subpoenas for academic research | 1.5 | |
| 8/21/2019 | Michael Connett | Review | Read EPA's draft risk evaluation of | 1 | |
| 8/21/2019 | Michael Connett | Preparation of | Preparing for Dr. Fejerskov's deposition | 3 | |
| 8/21/2019 | Michael Connett | Preparation of | Emails to Union of Concerned Scientists (Halpern) re Hornung subpoena | 0.9 | |
| 8/21/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/2019 | Michael Connett | Conference with | Call with Union of Concerned Scientists & Hornung re EPA's subpoena | 0.9 | |
| 8/21/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.4 | |
| 8/22/2019 | Michael Connett | Preparation of | Preparing for Dr. Fejerskov's deposition | 4 | |
| 8/22/2019 | Michael Connett | Preparation of | Email to Steve Tillery re Hornung subpoena | 0.4 | |
| 8/22/2019 | Michael Connett | Preparation of | Email to Nancy Marcus re Hornung subpoena | 0.3 | |
| 8/22/2019 | Michael Connett | Preparation of | Drafting objections to Hornung subpoena | 1.5 | |
| 8/22/2019 | Michael Connett | Conference with | Call w Aaron Nisenson (AAUP) re Hornung subpoena | 0.2 | |
| 8/23/2019 | Michael Connett | Preparation of | Emails to Steve Tillery re Hornung subpoena | 0.5 | |
| 8/23/2019 | Michael Connett | Attend | Defending Dr. Fejerskov's deposition | 11.5 | |
| 8/23/2019 | Michael Connett | Conference with | Call w Steve Tillery re Hornung subpoena | 0.2 | |
| 8/23/2019 | Michael Connett | Conference | Call w Andy re Hornung subpoena | 0.2 | |
| 8/24/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 2 | |
| 8/24/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.1 | |
| 8/24/2019 | Michael Connett | Preparation of | Emails to EPA w Thiessen production | 0.1 | |
| 8/24/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.1 | |
| 8/24/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 | |
| 8/24/2019 | Michael Connett | Preparation of | Drafting invitation letter for Dr Calderon | 0.5 | |
| 8/24/2019 | Michael Connett | Preparation of | Compiling the Thiessen production | 2.5 | |
| 8/24/2019 | Michael Connett | Conference | Call w Rick Hornung re subpoena | 0.3 | |
| 8/24/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 8/25/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 4 | |
| 8/25/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 8/25/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 2 | |
| 8/26/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 1 | |
| 8/26/2019 | Michael Connett | Preparation of | Preparing for deposition of Dr. Thiessen | 3.5 | |
| 8/26/2019 | Michael Connett | Preparation of | Emails to Steve Tillery re Hornung subpoena | 0.1 | |
| 8/26/2019 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.1 | |
| 8/26/2019 | Michael Connett | Preparation of | Emails to EPA re Document production for Chang | 0.2 | |
| 8/26/2019 | Michael Connett | Preparation of | Email to EPA w amended Hu disclosure | 0.1 | |
| 8/26/2019 | Michael Connett | Preparation of | Email to EPA re Thiessen retainer agmt | 0.2 | |

| 8/26/2019 | Michael Connett | Preparation of | Email to EPA re Thiessen production | 0.7 | |
| 8/26/2019 | Michael Connett | Preparation of | Drafting supplemental statement of facts for Dr. Hu's expected opinions | 5 | |
| 8/26/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 8/26/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.2 | |
| 8/27/2019 | Michael Connett | Preparation of | Email to Steve Tillery re Hornung subpoena | 0.1 | |
| 8/27/2019 | Michael Connett | Attend | Defending deposition of Dr. Thiessen | 11.5 | |
| 8/27/2019 | Michael Connett | Conference with | Call w Steve Tillery re Hornung subpoena | 0.3 | |
| 8/28/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 14 | |
| 8/28/2019 | Michael Connett | Conference with | Call w Steve Tillery re Hornung subpoena | 0.3 | |
| 8/29/2019 | Michael Connett | Attend | Taking deposition of Dr. Chang | 10.5 | |
| 8/29/2019 | Michael Connett | Preparation of | Preparing for Dr. Chang's deposition | 3 | |
| 8/30/2019 | Michael Connett | Preparation of | Preparing Supplemental Statement of Facts for Dr. Lanphear's expected opinions | 6.5 | |
| 8/30/2019 | Michael Connett | Preparation of | Emial to EPA re Fejerskov expenses | 0.7 | |
| 8/30/2019 | Michael Connett | Preparation of | Email to Steve Tillery re Hornung subpoena | 0.1 | |
| 8/30/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 | |
| 8/30/2019 | Michael Connett | Preparation of | Email to EPA re Thiessen invoice | 0.1 | |
| 8/31/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 | |
| 9/2/2019 | Michael Connett | Preparation of | Preparing for Dr. Calderon's deposition | 3 | |
| 9/2/2019 | Michael Connett | Preparation of | Emails to EPA w Wells productions | 0.2 | |
| 9/2/2019 | Michael Connett | Preparation of | Email to prospective consulting expert (KR) | 0.7 | |
| 9/2/2019 | Michael Connett | Preparation of | Compiling Wells production | 1 | |
| 9/3/2019 | Michael Connett | Preparation of | Preparing for Dr. Calderon's deposition | 3.5 | |
| 9/3/2019 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.2 | |
| 9/3/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.2 | |
| 9/3/2019 | Michael Connett | Conference | Call w expert (Hu) | 0.2 | |
| 9/3/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 9/4/2019 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 9/4/2019 | Michael Connett | Preparation of | Email to EPA re Chang & Tsuji productions | 0.3 | |
| 9/4/2019 | Michael Connett | Attend | Defending deposition of Dr. Calderon | 9 | |
| 9/5/2019 | Michael Connett | Preparation of | Preparing for Tsuji deposition | 3.5 | |
| 9/5/2019 | Michael Connett | Preparation of | Preparing for Dr. Wells' deposition | 2 | |
| 9/5/2019 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.3 | |
| 9/5/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 9/6/2019 | Michael Connett | Attend | Defending deposition of Dr. Wells | 10 | |

| 9/7/2019 | Michael Connett | Preparation of | Preparing for Dr. Tsuji's deposition | 2.5 | |
|---|---|---|---|---|---|
| 9/7/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 9/8/2019 | Michael Connett | Preparation of | Preparing for Dr. Tsuji's deposition | 4 | |
| 9/8/2019 | Michael Connett | Preparation of | Compiling Grandjean production | 2 | |
| 9/9/2019 | Michael Connett | Preparation of | Preparing for Dr. Tsuji's deposition | 8.5 | |
| 9/9/2019 | Michael Connett | Preparation of | Email to EPA w Grandjean | 0.1 | |
| 9/9/2019 | Michael Connett | Conference | Call with EPA (Adkins) | 0.1 | |
| 9/9/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 9/10/2019 | Michael Connett | Preparation of | Preparing for Dr. Tsuji's deposition | 11 | |
| 9/10/2019 | Michael Connett | Conference | Call with EPA (Carfora) | 0.5 | |
| 9/10/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 2.7 | |
| 9/11/2019 | Michael Connett | Attend | Taking deposition of Dr. Tsuji | 10 | |
| 9/11/2019 | Michael Connett | Preparation of | Preparing for deposition of Dr. Tsuji | 2.5 | |
| 9/11/2019 | Michael Connett | Preparation of | Email to experts (Hu & Lanphear) | 0.1 | |
| 9/11/2019 | Michael Connett | Preparation of | Email to EPA re Hu & Lanphear depos | 0.1 | |
| 9/11/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 9/12/2019 | Michael Connett | Preparation of | Preparing for Dr. Grandjean's deposition | 5 | |
| 9/12/2019 | Michael Connett | Preparation of | Emails to EPA re Chang production | 0.1 | |
| 9/12/2019 | Michael Connett | Preparation of | Drafting stipulation on expert discovery/MSJ deadlines | 0.5 | |
| 9/12/2019 | Michael Connett | Conference with | Call w Andy re stipulation on expert discovery/MSJ | 0.6 | |
| 9/13/2019 | Michael Connett | Preparation of | Ermail to EPA w supplemental Grandjean production | 0.1 | |
| 9/13/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 9/13/2019 | Michael Connett | Attend | Attending deposition of Dr. | 9.5 | |
| 9/14/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 9/15/2019 | Michael Connett | Review | Reviewing deposition transcripts for MSJ prep | 5 | |
| 9/16/2019 | Michael Connett | Review | Reviewing deposition transcripts for MSJ prep | 4 | |
| 9/16/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1 | |
| 9/17/2019 | Michael Connett | Review | Reviewing record in preparation of MSJ | 8 | |
| 9/17/2019 | Michael Connett | Review | Reviewing record in preparation of MSJ | 4 | |
| 9/18/2019 | Michael Connett | Review | Reviewing EPA risk assessment procedures | 5 | |
| 9/18/2019 | Michael Connett | Review | Review EPA supplemental expert disclosures | 0.5 | |
| 9/18/2019 | Michael Connett | Conference | Call w expert (Wells) | 0.3 | |
| 9/18/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 1.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/2019 | Michael Connett | Review | Evaluating EPA's last-minute identification of new expert, and announcement of intent to adjust schedule | 3 | |
| 9/18/2019 | Michael Connett | Conference with | Conference call with clients to discuss EPA's announcement of intent to adjust schedule of case | 1.5 | |
| 9/19/2019 | Michael Connett | Conference with | Call w EPA re supp expert disclosure & EPA motion to delay trial | 1 | |
| 9/19/2019 | Michael Connett | Conference with | Call w EPA re supp expert disclosure & EPA motion to delay trial | 1 | |
| 9/19/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 9/19/2019 | Michael Connett | Research | Research on EPA risk assessment procedures | 5 | |
| 9/19/2019 | Michael | Preparation of | Preparing for MSJ | 5 | |
| 9/20/2019 | Michael Connett | Preparation of | Preparing opposition to Motion to Enlarge Time | 3 | |
| 9/20/2019 | Michael Connett | Conference | Call w expert (Hu) | 0.3 | |
| 9/21/2019 | Michael Connett | Preparation of | Preparing opposition to EPA's Motion to Enlarge Time | 3 | |
| 9/22/2019 | Michael Connett | Preparation of | Preparing opposition to EPA's Motion to Enlarge Time | 6 | |
| 9/23/2019 | Michael Connett | Preparation of | Preparing opposition to EPA's Motion to Enlarge Time | 6.2 | |
| 9/24/2019 | Michael Connett | Attend | Defending deposition of Howard Hu | 8.5 | |
| 9/24/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.7 | |
| 9/25/2019 | Michael Connett | Attend | Defending deposition of Bruce Lanphear | 8.5 | |
| 9/26/2019 | Michael Connett | Preparation of | Reviewing depositions in preparation for MSJ | 3 | |
| 9/27/2019 | Michael Connett | Preparation of | Reviewing depositions in preparation for MSJ | 6.5 | |
| 9/27/2019 | Michael Connett | Conference | Call w expert (Thiessen) | 0.5 | |
| 9/27/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 9/28/2019 | Michael Connett | Preparation of | Reviewing depositions in preparation for MSJ | 6 | |
| 9/28/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 9/29/2019 | Michael Connett | Preparation of | Reviewing depositions and documents in preparation for MSJ | 8 | |
| 9/29/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 10/1/2019 | Michael Connett | Preparation of | Reviewing depositions in preparation for MSJ | 6 | |
| 10/1/2019 | Michael Connett | Preparation of | Email to expert (Calderon) | 0.2 | |
| 10/1/2019 | Michael Connett | Preparation of | Email to EPA re deposition expenses | 0.8 | |
| 10/1/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |

| Date | Name | Activity | Description | Hours | |
|------|------|----------|-------------|-------|--|
| 10/2/2019 | Michael Connett | Preparation of | Preparing MSJ | 7 | |
| 10/2/2019 | Michael Connett | Preparation of | Emails to EPA re typos in Grandjean depo transcript | 0.5 | |
| 10/3/2019 | Michael Connett | Preparation of | Preparing MSJ | 10 | |
| 10/4/2019 | Michael Connett | Preparation of | Preparing MSJ | 11.5 | |
| 10/5/2019 | Michael Connett | Preparation of | Preparing MSJ | 10 | |
| 10/6/2019 | Michael Connett | Preparation of | Preparing MSJ | 8 | |
| 10/7/2019 | Michael Connett | Preparation of | Preparing MSJ | 12.5 | |
| 10/8/2019 | Michael Connett | Preparation of | Preparing MSJ | 14 | |
| 10/8/2019 | Michael Connett | Conference with | Call w expert (Wells) re MSJ declaration | 0.2 | |
| 10/9/2019 | Michael Connett | Preparation of | Preparing MSJ | 15 | |
| 10/9/2019 | Michael Connett | Conference with | Call w expert (Thiessen) re MSJ declaration | 0.2 | |
| 10/9/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 10/11/2019 | Michael Connett | Preparation of | Preparing opposition to EPA's MSJ | 3 | |
| 10/12/2019 | Michael Connett | Preparation of | Preparing opposition to MSJ | 9.5 | |
| 10/13/2019 | Michael Connett | Preparation of | Preparing opposition to EPA's MSJ | 1.9 | |
| 10/14/2019 | Michael Connett | Preparation of | Preparing opposition to EPA's MSJ | 7.1 | |
| 10/15/2019 | Michael Connett | Preparation of | Preparing opposition to EPA's MSJ | 8.3 | |
| 10/16/2019 | Michael Connett | Preparation of | Preparing opposition to EPA's MSJ | 12 | |
| 10/17/2019 | Michael Connett | Preparation of | Drafting Opposition to EPA's MSJ | 12.1 | |
| 10/18/2019 | Michael Connett | Preparation of | Drafting and completing opposition to EPA's MSJ | 16.4 | |
| 10/20/2019 | Michael Connett | Preparation of | Preparing Reply ISO MSJ | 2.5 | |
| 10/21/2019 | Michael Connett | Preparation of | Preparing Reply ISO MSJ. | 4.2 | |
| 10/22/2019 | Michael Connett | Preparation of | Preparing Reply ISO MSJ. | 7.9 | |
| 10/23/2019 | Michael Connett | Preparation of | Preparing Reply ISO MSJ. | 12.1 | |
| 10/24/2019 | Michael Connett | Preparation of | Drafting and finalizing Reply ISO | 16.2 | |
| 10/26/2019 | Michael Connett | Review | Reviewing EPA's Reply ISO of EPA's MSJ | 1.1 | |
| 11/12/2019 | Michael Connett | Preparation of | Preparing for MSJ hearing | 3.1 | |
| 11/13/2019 | Michael Connett | Preparation of | Preparing for MSJ hearing | 3.3 | |
| 11/14/2019 | Michael Connett | Preparation of | Preparing for MSJ hearing | 6.8 | |
| 11/15/2019 | Michael Connett | Preparation of | Preparing for MSJ hearing | 8 | |
| 11/15/2019 | Michael Connett | Attend | MSJ hearing | 2 | |
| 11/18/2019 | Michael Connett | Conference with | Call w Nidel re systematic review proposal | 0.5 | |
| 11/18/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 11/19/2019 | Michael Connett | Preparation of | Email to EPA w proposal re trial schedule | 0.7 | |
| 11/19/2019 | Michael Connett | Conference | Call w Nidel re systematic review | 0.5 | |
| 11/19/2019 | Michael Connett | Conference with | Call w EPA (Carfora) re systematic review proposal | 0.8 | |
| 11/20/2019 | Michael Connett | Conference | Pre-trial conference w EPA | 1.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2019 | Michael Connett | Preparation of | Drafting pretrial statement | 3 | |
| 11/21/2019 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 11/22/2019 | Michael Connett | Preparation of | Drafting pretrial statement | 3 | |
| 11/25/2019 | Michael Connett | Preparation of | Preparing witness summaries | 3.5 | |
| 11/26/2019 | Michael Connett | Preparation of | Preparing pre-trial docs | 4 | |
| 11/26/2019 | Michael Connett | Preparation of | Emails to EPA re Pretrial Statement | 0.5 | |
| 11/27/2019 | Michael Connett | Conference | Call w Nidel re MILs | 0.4 | |
| 12/1/2019 | Michael Connett | Preparation of | Email to EPA re exhibit list | 0.5 | |
| 12/1/2019 | Michael Connett | Preparation of | Drafting MILs | 4 | |
| 12/2/2019 | Michael Connett | Preparation of | Editing joint statement | 2 | |
| 12/2/2019 | Michael Connett | Preparation of | Drafting stipulations on MCLG, EPA Union, Donohue & Thayer | 4 | |
| 12/2/2019 | Michael Connett | Preparation of | Drafting MILs | 5 | |
| 12/2/2019 | Michael Connett | Conference | Call w Nidel re MIL on stipulations | 0.3 | |
| 12/3/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 | |
| 12/3/2019 | Michael Connett | Preparation of | Email to Linda Birnbuam re expert testimony | 0.8 | |
| 12/4/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 9 | |
| 12/4/2019 | Michael Connett | Conference | Call w EPA re pretrial docs | 1 | |
| 12/5/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 | |
| 12/6/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 9 | |
| 12/7/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 11 | |
| 12/8/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 6 | |
| 12/9/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 | |
| 12/10/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 10 | |
| 12/11/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 10 | |
| 12/12/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 | |
| 12/13/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 7 | |
| 12/13/2019 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 8 | |
| 12/14/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 8 | |
| 12/15/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 10 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 14 | |
| 12/17/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 16 | |
| 12/18/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 16.5 | |
| 12/19/2019 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 17 | |
| 12/20/2019 | Michael Connett | Preparation of | Drafting Trial Brief | 12 | |
| 12/21/2019 | Michael Connett | Conference | Call w Andy on pretrial submissions | 0.6 | |
| 12/22/2019 | Michael Connett | Preparation of | Email to expert (Thiessen) re revised trial schedule | 0.2 | |
| 12/22/2019 | Michael Connett | Preparation of | Email to expert (Hu) re revised trial schedule | 0.3 | |
| 12/23/2019 | Michael Connett | Preparation of | Email to EPA re exhibits | 0.1 | |
| 12/30/2019 | Michael Connett | Review | Reviewing court's MSJ ruling | 0.8 | |
| 12/30/2019 | Michael Connett | Preparation of | Email to clients re MSJ ruling | 0.4 | 1580.2 |
| 1/7/2020 | Michael Connett | Conference | Conversations with clients about | 1 | |
| 1/7/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1 | |
| 1/15/2020 | Michael Connett | Preparation of | Email to EPA re amending exhibit list | 0.3 | |
| 1/15/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 1/24/2020 | Michael Connett | Conference | Call w expert (Hu) | 0.2 | |
| 1/27/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 1/31/2020 | Michael Connett | Conference | Call w Doug Ruley re trial assistance | 1 | |
| 2/3/2020 | Michael Connett | Preparation of | Email to EPA re amending exhibit list | 0.1 | |
| 2/5/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 2/6/2020 | Michael Connett | Conference | Call with EPA re amending exhibit | 0.7 | |
| 2/9/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 2/10/2020 | Michael Connett | Conference | Call w Kay re EPA exposure docs | 0.8 | |
| 2/10/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.8 | |
| 2/11/2020 | Michael Connett | Preparation of | Email to EPA w edits to exhibit list | 1.5 | |
| 2/12/2020 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 1 | |
| 2/12/2020 | Michael Connett | Preparation of | Emails to expert (Fejerskov) | 0.4 | |
| 2/12/2020 | Michael Connett | Conference | Call w expert (Wells) | 0.3 | |
| 2/12/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1.1 | |
| 2/13/2020 | Michael Connett | Preparation of | Emails to EPA re amending exhibit | 0.8 | |
| 2/13/2020 | Michael Connett | Conference with | Conference call w EPA re amending exhibit list | 0.5 | |
| 2/13/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 2/15/2020 | Michael | Preparation of | Email to FWW re litigation financing | 0.5 | |
| 2/18/2020 | Michael Connett | Review | Review EPA emails re exhibit list | 0.6 | |
| 2/18/2020 | Michael Connett | Preparation of | Preparing direct exam outlines for | 4 | |
| 2/19/2020 | Michael Connett | Conference | Meeting with prospective co-counsel | 1.5 | |
| 2/20/2020 | Michael Connett | Preparation of | Preparing direct exam outlines | 8 | |
| 2/20/2020 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/2020 | Michael Connett | Preparation of | Email to EPA re amended exhibit list | 0.5 | |
| 2/20/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 2/21/2020 | Michael Connett | Preparation of | Preparing direct exam outlines | 6 | |
| 2/21/2020 | Michael Connett | Conference | Meeting w Andy on trial plans | 1.5 | |
| 2/21/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1.1 | |
| 2/23/2020 | Michael Connett | Preparation of | Preparing direct exam outlines | 8 | |
| 2/23/2020 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 2/24/2020 | Michael Connett | Preparation of | Emails to EPA re motion to add exhibits | 0.5 | |
| 2/24/2020 | Michael Connett | Preparation of | Preparing corrected exhibit list | 1 | |
| 2/24/2020 | Michael Connett | Preparation of | Emails to EPA re motion to add exhibits | 0.5 | |
| 2/24/2020 | Michael Connett | Legal Research | Case law research re: amending pretrial orders and adding exhibits. | 2 | |
| 2/24/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 2/24/2020 | Michael | Preparation of | Email to potential funding source | 0.5 | |
| 2/25/2020 | Michael Connett | Preparation of | Preparing cross exam outlines | 4 | |
| 2/25/2020 | Michael Connett | Preparation of | Email w clients on potential disruptions from coronavirus | 0.6 | |
| 2/25/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.5 | |
| 2/26/2020 | Michael Connett | Preparation of | Drafting Administrative Motion | 5.5 | |
| 2/26/2020 | Michael Connett | Preparation of | Email w expert (Thiessen) | 0.1 | |
| 2/26/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.5 | |
| 2/26/2020 | Michael Connett | Conference | Call w Nidel re trial logistics | 0.2 | |
| 2/27/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1.1 | |
| 2/28/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 3/2/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1.1 | |
| 3/3/2020 | Michael Connett | Preparation of | Preparing figures for trial | 3 | |
| 3/3/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.4 | |
| 3/3/2020 | Michael Connett | Conference with | Call w clients to discuss settlement possibilities | 1 | |
| 3/4/2020 | Michael Connett | Preparation of | Email to EPA re dates for Thiessen supplemental report & depo | 0.6 | |
| 3/4/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.3 | |
| 3/4/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.4 | |
| 3/5/2020 | Michael Connett | Preparation of | Email to EPA re thiessen supp report | 0.3 | |
| 3/5/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 3/5/2020 | Michael Connett | Preparation of | Email to clients re NASEM & settlement | 0.8 | |
| 3/5/2020 | Michael | Conference | Call w FWW re settlement | 0.5 | |
| 3/6/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.7 | |
| 3/6/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1.4 | |
| 3/6/2020 | Michael | Preparation of | Email to clients re settlement | 0.4 | |
| 3/7/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 3/7/2020 | Michael Connett | Conference with | Call with clients re potential for settlement | 1.9 | |
| 3/8/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 3/9/2020 | Michael Connett | Attend | Motion for Leave to Supplement Dr. Thiessen's Report | 0.7 | |
| 3/9/2020 | Michael | Preparation of | Email to clients re settlement | 0.3 | |
| 3/9/2020 | Michael Connett | Conference with | Call with Linda Birnbaum re status of NTP | 0.5 | |
| 3/9/2020 | Michael | Conference | Call w Nidel re settlement | 0.3 | |
| 3/11/2020 | Michael Connett | Preparation of | Draft language for Thiessen's review | 2 | |
| 3/11/2020 | Michael Connett | Preparation of | Email to expert (Hu) | 0.3 | |
| 3/11/2020 | Michael Connett | Conference with | Call w EPA re NASEM report & trial issues | 1 | |
| 3/11/2020 | Michael Connett | Preparation of | Email to Bob Sussman re EPA settlement | 0.3 | |
| 3/11/2020 | Michael Connett | Conference with | Call w Bob Sussman re settlement advice | 1.1 | |
| 3/12/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.3 | |
| 3/12/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 3/13/2020 | Michael Connett | Review | Review court's order on admin nmotion | 0.1 | |
| 3/13/2020 | Michael Connett | Preparation of | Emails to EPA re Henry & Thiessen reports | 0.3 | |
| 3/13/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.3 | |
| 3/13/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.7 | |
| 3/13/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 3/13/2020 | Michael | Preparation of | Email to EPA re NASEM report | 0.3 | |
| 3/13/2020 | Michael | Conference | Call w Andy on settlement status | 0.4 | |
| 3/14/2020 | Michael Connett | Preparation of | Email to experts with coronavirus-trial update | 0.3 | |
| 3/14/2020 | Michael | Conference | Call w Andy on settlement | 0.3 | |
| 3/16/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.2 | |
| 3/16/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 3/17/2020 | Michael Connett | Preparation of | EPA to experts re new trial date | 0.4 | |
| 3/17/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.4 | |
| 3/17/2020 | Michael Connett | Conference | Call w Nidel re trial scheduling issues | 0.5 | |
| 3/17/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.43 | |
| 3/17/2020 | Michael Connett | Conference | Call w Andy re coronavirus impact | 0.3 | |
| 3/18/2020 | Michael Connett | Conference with | Skpye call w Fejerskov re status of case | 0.7 | |
| 3/18/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 3/19/2020 | Michael Connett | Preparation of | Emails to Andy & Bob Sussman re settlement | 1 | |
| 3/19/2020 | Michael | Preparation of | Email to clients re settlement | 0.3 | |
| 3/19/2020 | Michael | Conference | Call w Nidel re settlement issues | 1.1 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/2020 | Michael | Conference | Call w Andy re settlement | 1.3 | |
| 3/20/2020 | Michael Connett | Preparation of | Email to the Court re new trial date | 0.2 | |
| 3/20/2020 | Michael Connett | Preparation of | Email to EPA re new trial date | 0.2 | |
| 3/20/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.1 | |
| 3/25/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 3/31/2020 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 4/2/2020 | Michael Connett | Preparation of | Emails to EPA re potential need to push trial date back | 0.3 | |
| 4/2/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.9 | |
| 4/2/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 4/2/2020 | Michael Connett | Conference with | Call w Andy re coronavirus & trial dates | 0.4 | |
| 4/3/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.3 | |
| 4/3/2020 | Michael | Attend | Status Conference | 0.7 | |
| 4/4/2020 | Michael Connett | Preparation of | Email to experts re trial date | 0.3 | |
| 4/4/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1.1 | |
| 4/6/2020 | Michael Connett | Conference | Call w Chris re trial time & logistics | 1 | |
| 4/7/2020 | Michael Connett | Conference | Conference call with EPA counsel | 1.2 | |
| 4/7/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.2 | |
| 4/7/2020 | Michael Connett | Conference | Call w Andy re EPA meet & confer | 0.3 | |
| 4/8/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 4/8/2020 | Michael Connett | Preparation of | Email to EPA re trial time & declarations | 0.6 | |
| 4/9/2020 | Michael Connett | Conference with | Call w Andy re declarations for experts | 0.5 | |
| 4/10/2020 | Michael Connett | Preparation of | Email to experts re court order re trial date | 0.5 | |
| 4/10/2020 | Michael Connett | Conference | Call w Nidel re trial prep | 0.6 | |
| 4/10/2020 | Michael Connett | Conference | Call w expert (Hu) | 0.1 | |
| 4/10/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 4/10/2020 | Michael Connett | Conference | Call w Andy on pretrial hearing | 0.7 | |
| 4/10/2020 | Michael | Attend | Status Conference | 1.2 | |
| 4/13/2020 | Michael Connett | Preparation of | Email to EPA w proposal for expert declarations | 0.4 | |
| 4/13/2020 | Michael Connett | Conference | Call w Nidel re evidentiary disputes | 1.5 | |
| 4/13/2020 | Michael Connett | Conference | Call w FWW re trial | 0.6 | |
| 4/14/2020 | Michael Connett | Preparation of | preparing figures for trial | 2.2 | |
| 4/15/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 4/15/2020 | Michael Connett | Preparation of | Email to EPA withdrawing Donohue designations | 0.8 | |
| 4/15/2020 | Michael Connett | Conference | Conference call with EPA counsel | 1.3 | |
| 4/15/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 1 | |
| 4/15/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 4/15/2020 | Michael Connett | Conference with | Call w Andy on mtg w EPA on trial declarations | 0.4 | |

| 4/15/2020 | Michael Connett | Conference | Call w Andy on EPA meet and confer | 0.5 | |
|-----------|-----------------|------------|-----------------------------------|-----|---|
| 4/16/2020 | Michael Connett | Preparation of | Email to Andy re Key Themes for | 1.6 | |
| 4/17/2020 | Michael Connett | Preparation of | Emails to EPA responding to EPAs response on trial issues | 1 | |
| 4/17/2020 | Michael Connett | Preparation of | Email to EPA with withdrawals from Hannan depo | 1.2 | |
| 4/17/2020 | Michael Connett | Conference | Call w expert (Hu) | 0.2 | |
| 4/17/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 4/17/2020 | Michael Connett | Conference with | Call w Andy on trial strategies and themes | 1.4 | |
| 4/18/2020 | Michael Connett | Review | Review of Tala Henry's rebuttal report | 0.5 | |
| 4/18/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 4/18/2020 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.2 | |
| 4/19/2020 | Michael Connett | Preparation of | Drafting of memo re identifying EPA strategies | 1.5 | |
| 4/20/2020 | Michael Connett | Preparation of | Email to EPA re Thiessen production | 0.1 | |
| 4/20/2020 | Michael Connett | Preparation of | Email to EPA re declarations & expert reliance materials | 0.5 | |
| 4/20/2020 | Michael Connett | Preparation of | Email to Andy & Nidel re EPA meet & confer | 0.7 | |
| 4/20/2020 | Michael Connett | Conference | Conference call with EPA counsel | 1.3 | |
| 4/20/2020 | Michael Connett | Conference with | Call w Kay re EPA's proposals on trial logistics | 0.5 | |
| 4/21/2020 | Michael Connett | Preparation of | Emails to EPA re Joint Statement | 1.2 | |
| 4/21/2020 | Michael Connett | Preparation of | Emails to EPA re correcting Appendix C | 0.2 | |
| 4/21/2020 | Michael Connett | Conference | Conference call with EPA counsel | 0.7 | |
| 4/22/2020 | Michael Connett | Preparation of | Finalizing Joint Statement | 0.9 | |
| 4/23/2020 | Michael Connett | Attend | Deposition of Dr. Thiessen | 5 | |
| 4/23/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 4/26/2020 | Michael Connett | Preparation of | Emails to EPA re evidentiary objections | 0.2 | |
| 4/27/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 4/27/2020 | Michael Connett | Conference with | Call w Andy on key evidentiary disputes | 0.6 | |
| 4/28/2020 | Michael Connett | Conference | Conference call w EPA | 1.5 | |
| 4/28/2020 | Michael Connett | Conference with | Call w Andy on meet & confer re privilege | 0.6 | |
| 4/29/2020 | Michael Connett | Attend | Status Conference | 1.2 | |
| 4/29/2020 | Michael Connett | Preparation of | Emails to Nancy Marcus re legal disputes at Thiessen depo | 0.6 | |
| 4/29/2020 | Michael Connett | Preparation of | Email to EPA re Proposed Stipulation on NSF | 1.8 | |
| 4/29/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 4/29/2020 | Michael Connett | Conference | Call w Andy on bellwethers | 0.4 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2020 | Michael Connett | Preparation of | Drafting bellwether evidentiary issues brief | 3.4 | |
| 4/30/2020 | Michael Connett | Conference | Conference call with EPA counsel | 1 | |
| 4/30/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 4/30/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 5/1/2020 | Michael Connett | Preparation of | Emails to EPA re amended exhibit list | 1.5 | |
| 5/1/2020 | Michael Connett | Preparation of | Email responding to summary of meet & confer | 0.4 | |
| 5/1/2020 | Michael Connett | Preparation of | Drafting bellwether evidentiary issues brief | 4.5 | |
| 5/1/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.3 | |
| 5/1/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.7 | |
| 5/1/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.4 | |
| 5/2/2020 | Michael Connett | Preparation of | Drafting language for Dr. Hu's review | 2 | |
| 5/2/2020 | Michael Connett | Conference | Call w expert (Wells) | 0.2 | |
| 5/3/2020 | Michael Connett | Preparation of | Drafting language for Dr. Hu's review | 1.5 | |
| 5/4/2020 | Michael Connett | Preparation of | Email to expert (Hu) | 0 | |
| 5/4/2020 | Michael Connett | Preparation of | Drafting language for Dr. Lanphear's review | 3.5 | |
| 5/4/2020 | Michael Connett | Preparation of | Drafing language for Dr. Hu's review | 2 | |
| 5/4/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 5/5/2020 | Michael Connett | Preparation of | Email to EPA re uploading exhibits | 0.5 | |
| 5/5/2020 | Michael Connett | Preparation of | Drafting language for Dr. Lanphear's review | 3 | |
| 5/5/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.1 | |
| 5/5/2020 | Michael Connett | Conference | Call w Kay re expert declarations | 0.7 | |
| 5/6/2020 | Michael Connett | Preparation of | Emails to Kay re standing evidence | 0.9 | |
| 5/6/2020 | Michael Connett | Preparation of | Email to EPA re withdrawing certain RfAs | 0.4 | |
| 5/6/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.3 | |
| 5/6/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 5/7/2020 | Michael Connett | Preparation of | Preparing for pretrial conference | 3.2 | |
| 5/7/2020 | Michael Connett | Preparation of | Email to EPA withdrawing Hannan designations | 0.8 | |
| 5/7/2020 | Michael Connett | Preparation of | Email to EPA re withdrawal of MIL 5 | 0.3 | |
| 5/7/2020 | Michael Connett | Conference with | Call with Kay re Pre-Trial Conference & Unreasonable Risk standard | 0.4 | |
| 5/7/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.3 | |
| 5/8/2020 | Michael Connett | Attend | Final Pretrial Conference | 3.2 | |
| 5/8/2020 | Michael Connett | Conference | Call with Kay re: Hearing & Trial | 0.4 | |
| 5/8/2020 | Michael Connett | Conference | Call w Andy re pretrial conference | 0.3 | |
| 5/9/2020 | Michael Connett | Preparation of | Email to NRDC (Wall) re Court hearing | 0.3 | |
| 5/9/2020 | Michael Connett | Preparation of | Email to expert (Fejerskov) | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2020 | Michael Connett | Preparation of | Email to EPA re editing deposition designations post ct order | 0.6 | |
| 5/9/2020 | Michael Connett | Preparation of | Drafting language for Grandjean's review | 2 | |
| 5/9/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 5/10/2020 | Michael Connett | Preparation of | Drafting language for Grandjean's review | 6.5 | |
| 5/11/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 5/12/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.2 | |
| 5/12/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 5/13/2020 | Michael Connett | Preparation of | Drafting language for Dr. Thiessen's review | 3 | |
| 5/14/2020 | Michael Connett | Preparation of | Email to experts re Computer camera logistics | 0.5 | |
| 5/14/2020 | Michael Connett | Preparation of | Email to EPA w proposed stipulations of fact | 3.2 | |
| 5/14/2020 | Michael Connett | Preparation of | Drafting language for Dr. Thiessen's review | 4 | |
| 5/15/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 5/16/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 4 | |
| 5/16/2020 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.2 | |
| 5/16/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.2 | |
| 5/16/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 5/17/2020 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 5/17/2020 | Michael Connett | Preparation of | Drafting language for Dr. Thiessen's review | 2 | |
| 5/17/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.2 | |
| 5/17/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.9 | |
| 5/18/2020 | Michael Connett | Conference | Call w Nidel re declarations | 0.5 | |
| 5/18/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.4 | |
| 5/18/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 5/19/2020 | Michael Connett | Preparation of | Email to science supporting standing claims | 0.6 | |
| 5/19/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.5 | |
| 5/19/2020 | Michael Connett | Conference | Call w expert (Hu) | 0.2 | |
| 5/19/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 5/20/2020 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 5/20/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.4 | |
| 5/20/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 5/20/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 5/21/2020 | Michael Connett | Review | EPA's expert declarations | 4 | |
| 5/21/2020 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 | |
| 5/21/2020 | Michael Connett | Preparation of | Emails to EPA with updated witness list | 0.8 | |
| 5/21/2020 | Michael Connett | Preparation of | Email to equity partners re trial | 0.7 | |

| 5/21/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.2 | |
| 5/21/2020 | Michael Connett | Conference | Call w Andy re declarations | 1.1 | |
| 5/22/2020 | Michael Connett | Preparation of | Preparing for trial | 3 | |
| 5/22/2020 | Michael Connett | Conference | Call w Nidel re declarations | 0.7 | |
| 5/22/2020 | Michael Connett | Conference | Call w Kay re EPA declarations | 0.6 | |
| 5/22/2020 | Michael Connett | Conference | Call w Andy on declaration objections | 0.8 | |
| 5/23/2020 | Michael Connett | Preparation of | Preparing for trial | 4 | |
| 5/23/2020 | Michael Connett | Preparation of | Email to EPA re fact stipulations | 1.2 | |
| 5/23/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1 | |
| 5/24/2020 | Michael Connett | Preparation of | Preparing for trial | 4 | |
| 5/24/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1.4 | |
| 5/24/2020 | Michael Connett | Conference | Call w Andy re epa declaratioons | 0.4 | |
| 5/25/2020 | Michael Connett | Preparation of | Preparing for trial | 2 | |
| 5/25/2020 | Michael Connett | Preparation of | Email to EPA re edits to CDC designations | 0.8 | |
| 5/25/2020 | Michael Connett | Conference with | Call w Nidel on objections to EPA declarations | 1.5 | |
| 5/26/2020 | Michael Connett | Preparation of | Preparing for trial | 2 | |
| 5/26/2020 | Michael Connett | Preparation of | Emails to EPA re exhibit | 1.5 | |
| 5/26/2020 | Michael Connett | Conference | Conference call with EPA counsel | 0.8 | |
| 5/26/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.1 | |
| 5/26/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 1 | |
| 5/26/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 5/26/2020 | Michael Connett | Conference | Call w Andy re CDC designations | 0.3 | |
| 5/27/2020 | Michael Connett | Preparation of | Drafting objections to EPA expert declarations | 3.5 | |
| 5/27/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.3 | |
| 5/28/2020 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.5 | |
| 5/28/2020 | Michael Connett | Conference with | Call w Nidel on EPA's objections to declarations | 0.6 | |
| 5/28/2020 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 5/28/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 5/29/2020 | Michael Connett | Attend | Status Conference | 0.9 | |
| 5/29/2020 | Michael Connett | Conference | Call with Kay on trial | 1.5 | |
| 5/29/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.1 | |
| 5/30/2020 | Michael Connett | Preparation of | Emails to EPA re redacting Lavelle declaration | 1 | |
| 5/30/2020 | Michael Connett | Preparation of | Email to EPA proposal on | 0.3 | |
| 5/30/2020 | Michael Connett | Conference | Call w Andy on trial ideas | 1.7 | |
| 5/31/2020 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.5 | |
| 5/31/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.5 | |
| 5/31/2020 | Michael Connett | Conference | Call w Nidel w trial planning | 0.3 | |
| 6/1/2020 | Michael Connett | Preparation of | Preparing for trial | 8 | |
| 6/2/2020 | Michael Connett | Preparation of | Preparing for trial | 9.5 | |
| 6/3/2020 | Michael Connett | Preparation of | Preparing for trial | 12 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 6/4/2020 | Michael Connett | Preparation of | Preparing for trial | 11 | |
| 6/5/2020 | Michael Connett | Preparation of | Preparing for trial | 6 | |
| 6/5/2020 | Michael Connett | Attend | Evidentiary Heariong | 1.4 | |
| 6/6/2020 | Michael Connett | Preparation of | Preparing for Trial | 14.5 | |
| 6/6/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 1 | |
| 6/7/2020 | Michael Connett | Preparation of | Preparing for Trial | 15 | |
| 6/8/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 5.5 | |
| 6/8/2020 | Michael Connett | Preparation of | Preparing for Trial | 5 | |
| 6/8/2020 | Michael Connett | Attend | Day 1 Trial | 5.8 | |
| 6/9/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 3 | |
| 6/9/2020 | Michael Connett | Preparation of | Preparing for Trial | 5.5 | |
| 6/9/2020 | Michael Connett | Attend | Day 2 Trial | 5.9 | |
| 6/10/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 3.5 | |
| 6/10/2020 | Michael Connett | Preparation of | Preparing for Trial | 3 | |
| 6/10/2020 | Michael Connett | Attend | Day 3 Trial | 5.3 | |
| 6/11/2020 | Michael Connett | Preparation of | Preparing for Trial | 8.2 | |
| 6/12/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 1.6 | |
| 6/12/2020 | Michael Connett | Preparation of | Preparing for Trial | 2.6 | |
| 6/12/2020 | Michael Connett | Attend | Day 4 Trial | 5.3 | |
| 6/13/2020 | Michael Connett | Preparation of | Preparing for Trial | 5.5 | |
| 6/14/2020 | Michael Connett | Preparation of | Preparing for Trial | 8.5 | |
| 6/15/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 1.1 | |
| 6/15/2020 | Michael Connett | Preparation of | Preparing for Trial | 6.4 | |
| 6/15/2020 | Michael Connett | Attend | Day 5 Trial | 5.5 | |
| 6/16/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 1.5 | |
| 6/16/2020 | Michael Connett | Preparation of | Preparing for Trial | 5 | |
| 6/16/2020 | Michael Connett | Attend | Day 6 Trial | 5.8 | |
| 6/17/2020 | Michael Connett | Conference | Zoom w clients to discuss trial | 1.8 | |
| 6/17/2020 | Michael Connett | Preparation of | Preparing for Trial (morning) | 3.5 | |
| 6/17/2020 | Michael Connett | Attend | Day 7 Trial | 3.7 | |
| 6/18/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.3 | |
| 6/18/2020 | Michael Connett | Conference with | Call w Nidel re approach to EPA negotiations | 0.4 | |
| 6/18/2020 | Michael Connett | Conference | Call w Kay re standing | 0.6 | |
| 6/18/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 6/22/2020 | Michael Connett | Conference with | Call with FWW re trial and projected course ahead | 1 | |
| 6/23/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 2.5 | |
| 6/26/2020 | Michael Connett | Conference | Call w Kay re standing | 0.6 | |
| 6/28/2020 | Michael Connett | Preparation of | Email to EPA re filing new petition | 0.7 | |
| 6/28/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 4.5 | |
| 6/28/2020 | Michael Connett | Conference | Call w Kay re standing | 1 | |
| 6/29/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 6 | |
| 6/29/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 6/30/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.1 | |

| 7/1/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 7 | |
| 7/2/2020 | Michael Connett | Preparation of | Drafting Supplemental Standing Brief | 6 | |
| 7/2/2020 | Michael Connett | Conference | Call w Kay re standing brief edits | 1.2 | |
| 7/6/2020 | Michael Connett | Preparation of | Email to EPA re attorney fees | 0.4 | |
| 7/8/2020 | Michael Connett | Review | Reading trial transcript | 2.5 | |
| 7/9/2020 | Michael Connett | Review | Reading trial transcript | 3 | |
| 7/10/2020 | Michael Connett | Review | Reading trial transcript | 4.2 | |
| 7/10/2020 | Michael Connett | Preparation of | Email to EPA re trial transcript errors | 0.3 | |
| 7/10/2020 | Michael Connett | Preparation of | Compiling errros in trial transcript | 2 | |
| 7/13/2020 | Michael Connett | Preparation of | Email to EPA re meet & confer | 0.1 | |
| 7/13/2020 | Michael Connett | Preparation of | Drafting Response to EPA's standing brief | 4.5 | |
| 7/13/2020 | Michael Connett | Conference | Call w Nidel re settlement approaches | 0.9 | |
| 7/13/2020 | Michael Connett | Conference | Call w Kay re FOF/COL | 0.4 | |
| 7/14/2020 | Michael Connett | Preparation of | Email to EPA re attorney fees | 0.4 | |
| 7/14/2020 | Michael Connett | Preparation of | Drafting Response to EPA's standing brief & Admin Motion for Leave | 3.5 | |
| 7/14/2020 | Michael Connett | Conference with | Call w Kay on standing, systematic review | 1.2 | |
| 7/14/2020 | Michael Connett | Conference | Call w Andy re settlement ideas | 0.4 | |
| 7/15/2020 | Michael Connett | Preparation of | Email to EPA summarizing meet & confer | 0.6 | |
| 7/15/2020 | Michael Connett | Preparation of | Email to Andy & Kay re EPA's raw data policy | 0.8 | |
| 7/15/2020 | Michael Connett | Conference | Call w Nidel re EPA meet and confer | 0.5 | |
| 7/15/2020 | Michael Connett | Conference | Call w Kay re EPA meet and confer | 0.4 | |
| 7/15/2020 | Michael Connett | Conference | Call w Andy re EPA Meet and Confer | 0.6 | |
| 7/17/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 7/18/2020 | Michael Connett | Preparation of | Preparing Findings of Fact | 3.6 | |
| 7/20/2020 | Michael Connett | Preparation of | Preparing Findings of Fact | 6.5 | |
| 7/20/2020 | Michael Connett | Conference | Call with EPA (Carfora) | 0.6 | |
| 7/21/2020 | Michael Connett | Preparation of | Preparing findings of fact | 8.5 | |
| 7/22/2020 | Michael Connett | Preparation of | Preparing findings of fact | 12 | |
| 7/22/2020 | Michael Connett | Conference | Call with EPA (Do) | 0.2 | |
| 7/23/2020 | Michael Connett | Preparation of | Preparing findings of fact | 14 | |
| 7/24/2020 | Michael Connett | Preparation of | Preparing findings of fact | 15 | |
| 7/25/2020 | Michael Connett | Preparation of | Preparing findings of fact | 14.5 | |
| 7/26/2020 | Michael Connett | Preparation of | Preparing findings of fact | 16.5 | |
| 7/27/2020 | Michael Connett | Preparation of | Preparing findings of fact | 17 | |
| 7/28/2020 | Michael Connett | Preparation of | Preparing findings of fact | 7 | |
| 7/29/2020 | Michael Connett | Conference | Call w Andy re Joint Statement | 0.4 | |
| 7/30/2020 | Michael Connett | Preparation of | Drafting Joint Statement | 2 | |
| 7/30/2020 | Michael Connett | Conference with | Call with Kay on language for joint statement | 0.4 | |
| 7/30/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |

| 7/30/2020 | Michael Connett | Conference | Call w Andy re Joint Statement | 0.7 | |
| 7/31/2020 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 | |
| 7/31/2020 | Michael Connett | Conference | Call w Andy on joint statement | 0.4 | |
| 8/5/2020 | Michael Connett | Conference | Call with Kay re hearing | 0.5 | |
| 8/6/2020 | Michael Connett | Attend | Status Conference | 1.7 | |
| 8/6/2020 | Michael Connett | Conference | Call w Nidel re court hearing | 0.7 | |
| 8/6/2020 | Michael Connett | Conference | Call w Kay on hearing | 0.7 | |
| 8/6/2020 | Michael Connett | Conference | Call w expert (Hu) | 0.2 | |
| 8/6/2020 | Michael Connett | Conference | Call w Andy to prep for hearing | 0.8 | |
| 8/7/2020 | Michael Connett | Conference | Call w Nidel re new petition issue | 0.6 | |
| 8/7/2020 | Michael Connett | Conference | Call w Kay on court hearing | 0.4 | |
| 8/10/2020 | Michael Connett | Preparation of | Email to Bob Sussman re Court order | 0.1 | |
| 8/10/2020 | Michael Connett | Conference with | Call with Bob Sussman re Court's order on standing & petition | 1.1 | |
| 8/11/2020 | Michael Connett | Conference with | Call w Kay on the issues w filing new petition | 0.5 | |
| 8/11/2020 | Michael Connett | Preparation of | Email to Bob Sussman re Court order | 0.1 | |
| 8/11/2020 | Michael | Conference | Call w FWW re standing witnesses | 0.6 | |
| 8/14/2020 | Michael | Conference | Call with EPA (Do) | 0.1 | |
| 8/14/2020 | Michael | Conference | Call w consulting expert (CN) | 0.8 | |
| 8/16/2020 | Michael | Preparation of | Email to FWW re standing | 0.3 | |
| 8/17/2020 | Michael Connett | Conference | Call w Andy re new petition | 0.7 | |
| 8/18/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 8/19/2020 | Michael Connett | Conference with | Considerations re: Filing New vs Supplemental Petition | 0.8 | |
| 8/24/2020 | Michael Connett | Conference with | Zoom w Grandjean re status of BMD analysis | 0.9 | |
| 8/24/2020 | Michael Connett | Conference | Call w Kay on issues with new | 0.3 | |
| 8/24/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 8/24/2020 | Michael Connett | Conference | Call w Andy on filing new petition | 0.9 | |
| 8/25/2020 | Michael Connett | Conference with | Call w Nidel re new vs supplemental petition | 0.3 | |
| 8/25/2020 | Michael Connett | Conference with | Call w Andy re characterization of petition | 0.3 | |
| 8/26/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 8/27/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 8/27/2020 | Michael Connett | Conference | Call w Andy re new petition | 0.5 | |
| 8/30/2020 | Michael | Preparation of | Email to expert (Fejerskov) | 0.2 | |
| 8/31/2020 | Michael Connett | Conference with | Call with Kay re implications of filing new petition | 0.5 | |
| 9/2/2020 | Michael Connett | Conference with | Call w Andy on differences between new and supplemental petitions | 0.8 | |
| 9/2/2020 | Michael | Preparation of | Email to FWW re standing declarants | 0.3 | |
| 9/3/2020 | Michael | Conference | Call with EPA (Do) | 0.3 | |
| 9/4/2020 | Michael | Preparation of | Email to FWW re standing declarants | 0.2 | |

| 9/9/2020 | Michael Connett | Conference | Call with Kay re new vs supp petition | 0.4 | |
| 9/11/2020 | Michael Connett | Conference | Filing petition - considerations | 0.7 | |
| 9/11/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 9/11/2020 | Michael Connett | Conference with | Call w Andy on whether court's order requires new petition | 0.4 | |
| 9/12/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 9/14/2020 | Michael Connett | Conference with | Call with Kay re sufficiency of supplemental complaint | 0.6 | |
| 9/14/2020 | Michael | Conference | Call w FWW re standing witnesses | 0.5 | |
| 9/15/2020 | Michael | Conference | Call with EPA (Do) | 0.1 | |
| 9/17/2020 | Michael Connett | Conference with | Call w Kay re characterization of petition | 1.1 | |
| 9/21/2020 | Michael | Preparation of | Email to FWW re standing declarants | 0.2 | |
| 9/23/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 9/24/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 9/24/2020 | Michael | Conference | Call w FWW re standing witnesses | 0.5 | |
| 9/25/2020 | Michael | Preparation of | Emails to standing witness (Leah) | 0.2 | |
| 9/25/2020 | Michael | Preparation of | Email to standing witness (Brooke) | 0.2 | |
| 9/25/2020 | Michael Connett | Conference with | Call with potential standing declarant (Leah) | 0.8 | |
| 9/25/2020 | Michael Connett | Conference with | Call with potential standing declarant (Brooke) | 0.7 | |
| 9/29/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 9/30/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 10/1/2020 | Michael | Conference | Call with EPA (Carfora) | 0.1 | |
| 10/4/2020 | Michael Connett | Conference with | Call with potential standing declarant (Jakki) | 0.8 | |
| 10/4/2020 | Michael Connett | Conference with | Call with potential standing declarant (Hanna) | 1 | |
| 10/6/2020 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 10/13/2020 | Michael Connett | Preparation of | Email to consulting expert (CN) | 0.7 | |
| 10/19/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 10/19/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.9 | |
| 10/21/2020 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 10/21/2020 | Michael Connett | Conference with | Call with potential standing declarant (Whitney) | 0.7 | |
| 10/21/2020 | Michael Connett | Conference | Call w expert (Hu) | 0.3 | |
| 10/25/2020 | Michael Connett | Conference with | Call with potential standing declarant (Jennifer) | 0.8 | |
| 10/26/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to | 2.1 | |
| 10/27/2020 | Michael Connett | Conference with | Call with potential standing declarant (Chassity) | 1 | |
| 10/27/2020 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.5 | |
| 10/28/2020 | Michael Connett | Review | EPA's motion to vacate abeyance order | 0.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/2020 | Michael Connett | Preparation of | Email to Kay & Andy analyzing EPA's motion to vacate Court's abeyance order | 0.7 | |
| 10/28/2020 | Michael Connett | Preparation of | Email to Andy & Kay re EPA motion | 0.4 | |
| 10/29/2020 | Michael Connett | Preparation of | Preparing supplemental petition | 1.5 | |
| 10/29/2020 | Michael Connett | Conference | Call with Kay re supplemental | 0.5 | |
| 10/30/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to | 3.2 | |
| 10/30/2020 | Michael | Conference | Call with EPA (Carfora) | 0.1 | |
| 11/1/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to | 8.2 | |
| 11/1/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 11/1/2020 | Michael Connett | Conference with | Call with potential standing declarant (Olivia) | 0.8 | |
| 11/2/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to | 6.8 | |
| 11/3/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to | 8.4 | |
| 11/3/2020 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 11/4/2020 | Michael Connett | Preparation of | Email to EPA with Supplemental Petition | 0.4 | |
| 11/4/2020 | Michael Connett | Preparation of | Email to clients re supplemental petition | 0.3 | |
| 11/4/2020 | Michael Connett | Preparation of | Drafting Supplemental Petition to | 2.1 | |
| 11/5/2020 | Michael Connett | Conference | Call w Nidel re supplemental petition | 0.5 | |
| 11/5/2020 | Michael Connett | Conference with | Call with Kay on drafting opp brief to EPA motion | 0.8 | |
| 11/5/2020 | Michael | Attend | Status Conference | 0.5 | |
| 11/16/2020 | Michael | Preparation of | Emails to EPA re scheduling issues | 0.4 | |
| 11/17/2020 | Michael | Preparation of | Email to EPA re scheduling issues | 0.1 | |
| 11/18/2020 | Michael Connett | Preparation of | Drafting stipulation on scheduling changes | 0.9 | |
| 12/1/2020 | Michael | Conference | Call w consulting expert (CN) | 0.5 | |
| 12/7/2020 | Michael Connett | Review | Review of email exchange with Dr. Ibarluzea | 0.5 | |
| 12/7/2020 | Michael | Conference | Call with Kay re Ibarluzea situation | 0.7 | |
| 12/8/2020 | Michael | Conference | Call w Andy re Ibarluzea and | 0.6 | |
| 12/31/2020 | Michael | Conference | Call with Kay on standing issues | 0.6 | 711.63 |
| 1/3/2021 | Michael | Conference | Call w client (Staudenmaier) | 0.3 | |
| 1/5/2021 | Michael | Preparation of | Email to FWW with status update | 0.5 | |
| 1/15/2021 | Michael | Preparation of | Email to FWW re court order | 0.3 | |
| 1/19/2021 | Michael Connett | Review | EPA's denial of supp petition | 0.5 | |
| 1/19/2021 | Michael Connett | Preparation of | Email to clients re EPA denial | 0.1 | |
| 1/19/2021 | Michael Connett | Preparation of | Email to Bob Sussman re EPA denial | 0.3 | |
| 1/19/2021 | Michael Connett | Conference | Call w Andy re EPA denial | 0.5 | |
| 1/20/2021 | Michael Connett | Conference | Call with Kay re EPA denial | 0.4 | |
| 2/3/2021 | Michael Connett | Conference with | Call w Clients re EPA denial of supp petition and course ahead | 1.4 | |
| 2/10/2021 | Michael | Conference | Call w client (Lavelle) | 0.2 | |

| 2/12/2021 | Michael Connett | Review | Review Kay's draft portions of motion to amend | 0.7 | |
| 2/13/2021 | Michael Connett | Legal Research | Reviewing case law on curing standing defects | 4.2 | |
| 2/14/2021 | Michael Connett | Legal Research | Reviewing case law on curing standing defects | 3.2 | |
| 2/15/2021 | Michael Connett | Preparation of | Drafting Motion for Leave to Amend Complaint | 4.6 | |
| 2/15/2021 | Michael | Preparation of | Email to standing witness (Whitney) | 0.1 | |
| 2/15/2021 | Michael | Preparation of | Email to standing witness (Jakki) | 0.2 | |
| 2/16/2021 | Michael Connett | Preparation of | Drafting Motion for Leave to Amend Complaint | 8.1 | |
| 2/16/2021 | Michael Connett | Conference | Call with Kay re Motion to Amend | 0.7 | |
| 2/17/2021 | Michael Connett | Preparation of | Drafting Motion for Leave to Amend Complaint | 8.2 | |
| 2/17/2021 | Michael Connett | Conference | Call w Andy re motion to amend | 0.8 | |
| 2/18/2021 | Michael Connett | Preparation of | Drafting Motion for Leave to Amend Complaint | 15.2 | |
| 2/19/2021 | Michael Connett | Preparation of | Drafting Motion for Leave to Amend Complaint | 14.6 | |
| 2/21/2021 | Michael Connett | Preparation of | Email to FWW re motion to amend | 0.3 | |
| 2/22/2021 | Michael Connett | Preparation of | Email to Linda Birnbaum re EPA's filings on NASEM | 0.3 | |
| 2/23/2021 | Michael Connett | Conference | Call with Kay re Motion to Amend | 0.3 | |
| 2/23/2021 | Michael Connett | Preparation of | Email to clients re EPA's proposals re standing & closing the fact record | 1.1 | |
| 2/23/2021 | Michael Connett | Conference with | Call with Linda Birnbaum re NASEM review | 0.6 | |
| 2/23/2021 | Michael | Conference | Call with EPA (Carfora) | 0.6 | |
| 2/23/2021 | Michael | Conference | Call w consulting expert (CN) | 0.5 | |
| 2/23/2021 | Michael Connett | Conference with | Call w Andy re call w EPA on standing & closing fact record | 0.7 | |
| 2/24/2021 | Michael | Conference | Call with EPA (Carfora) | 0.6 | |
| 2/24/2021 | Michael | Conference | Call w consulting expert (CN) | 0.6 | |
| 2/24/2021 | Michael | Conference | Call w Andy re NASEM review | 0.9 | |
| 2/25/2021 | Michael Connett | Conference with | Call with Linda Birnbaum re status of NTP review | 0.4 | |
| 2/25/2021 | Michael | Conference | Call w consulting expert (CN) | 0.3 | |
| 2/25/2021 | Michael Connett | Conference with | Call w Andy re meet and confer with EPA | 1 | |
| 2/26/2021 | Michael Connett | Preparation of | Email to Linda Birnbaum re expert declaration | 0.4 | |
| 2/26/2021 | Michael | Conference | Call with EPA (Carfora) | 0.4 | |
| 2/26/2021 | Michael | Conference | Call w consulting expert (CN) | 0.3 | |

| | Michael | Conference | Call w Andy re EPA's proposals on | | |
|---|---|---|---|---|---|
| 2/28/2021 | Connett | with | standing & fact record | 0.6 | |
| 3/1/2021 | Michael | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 3/1/2021 | Michael Connett | Conference with | Call w Andy re EPA conferral on future discovery options | 0.8 | |
| 3/2/2021 | Michael Connett | Conference with | Zoom w Grandjean re potential new expert discovery | 1 | |
| 3/2/2021 | Michael | Conference | Call w expert (Thiessen) | 0.5 | |
| 3/3/2021 | Michael | Conference | Call w consulting expert (CN) | 0.4 | |
| 3/3/2021 | Michael Connett | Conference with | Call w Andy re EPA's proposal on standing-discovery | 0.9 | |
| 3/4/2021 | Michael | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 3/4/2021 | Michael | Conference | Call wtih Kay re NASEM report | 0.4 | |
| 3/8/2021 | Michael | Conference | Call with EPA (Carfora) | 0.3 | |
| 3/8/2021 | Michael | Conference | Call w Andy re NASEM review | 1.1 | |
| 3/24/2021 | Michael | Conference | Call with EPA (Carfora) | 0.4 | |
| 3/27/2021 | Michael Connett | Review | Reviewing EPA's Opposition to Motion to Amend | 2.3 | |
| 3/28/2021 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Amend Complaint | 3.3 | |
| 3/29/2021 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Amend Complaint | 4.8 | |
| 3/29/2021 | Michael Connett | Conference | Call with Kay re EPA's opposition | 1.2 | |
| 3/30/2021 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Amend Complaint | 12.6 | |
| 3/30/2021 | Michael Connett | Conference with | Call w Andy on issues w EPA opposition | 0.3 | |
| 3/31/2021 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Amend Complaint | 10.1 | |
| 3/31/2021 | Michael Connett | Conference | Call with Kay re reply brief | 0.6 | |
| 4/1/2021 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Amend Complaint | 8.4 | |
| 4/2/2021 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Amend Complaint | 8.8 | |
| 4/2/2021 | Michael Connett | Conference | Call with Kay re reply brief | 0.8 | |
| 4/14/2021 | Michael | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 4/20/2021 | Michael Connett | Conference with | Call w Andy to discuss arguments for hearing | 1 | |
| 4/22/2021 | Michael Connett | Attend | Motion to Supplement Complaint | 0.6 | |
| 4/22/2021 | Michael Connett | Conference with | Call with Kay on hearing re motion to amend | 0.9 | |
| 4/22/2021 | Michael Connett | Conference | Call w Nidel re motion to amend | 0.7 | |
| 4/22/2021 | Michael Connett | Conference with | Call w clients re Hearing on Motion to Supp Complaint | 1.1 | |
| 4/28/2021 | Michael | Conference | Call w consulting expert (CN) | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/2021 | Michael Connett | Review | Review court order re motion to amend | 0.5 | |
| 6/10/2021 | Michael | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 6/10/2021 | Michael Connett | Preparation of | Drafting  notice of BMD publication for court | 0.8 | |
| 6/10/2021 | Michael | Conference | Call w consulting expert (CN) | 0.7 | |
| 6/15/2021 | Michael | Conference | Call w consulting expert (CN) | 0.5 | |
| 7/28/2021 | Michael Connett | Review | Review document production from NTP re NASEM review | 1.5 | |
| 7/28/2021 | Michael | Preparation of | Email to clients re FOIA documents | 0.6 | |
| 7/30/2021 | Michael Connett | Preparation of | Email to Andy & Kay re NTP FOIA docs | 1 | |
| 8/5/2021 | Michael | Conference | Call w Nidel re NTP FOIA docs | 0.4 | |
| 8/5/2021 | Michael Connett | Conference with | Call w Linda Birnbaum re status of NTP monograph | 0.9 | |
| 8/23/2021 | Michael | Conference | Call with EPA (Carfora) | 0.2 | |
| 9/3/2021 | Michael | Preparation of | Drafting Joint Status Report | 0.5 | |
| 9/16/2021 | Michael | Conference | Conference call with EPA counsel | 0.2 | |
| 12/23/2021 | Michael | Preparation of | Email to FWW with status update | 0.7 | 147.7 |
| 1/2/2022 | Michael | Conference | Call w consulting expert (CN) | 0.4 | |
| 1/3/2022 | Michael | Preparation of | Call with EPA (Carfora) | 0.2 | |
| 1/5/2022 | Michael | Preparation of | Email to EPA re status update on NTP | 0.1 | |
| 1/6/2022 | Michael | Preparation of | Drafting Joint Status Report | 0.5 | |
| 1/10/2022 | Michael | Preparation of | Emails to EPA re Joint Status Report | 0.7 | |
| 1/18/2022 | Michael | Attend | Status Conference | 0.3 | |
| 4/10/2022 | Michael Connett | Preparation of | Email to Linda Birnbuam re NTP status | 0.1 | |
| 5/11/2022 | Michael Connett | Preparation of | Email to Linda Birnbaum re NTP status | 0.1 | |
| 5/18/2022 | Michael Connett | Preparation of | Email to Linda Birnbaum re NTP status | 0.1 | |
| 5/23/2022 | Michael | Conference | Call with EPA (Adkins) | 0.4 | |
| 5/27/2022 | Michael Connett | Preparation of | Email to Linda Birnbaum re NTP status | 0.1 | |
| 5/27/2022 | Michael | Preparation of | Drafting stipulation re scheduling | 0.5 | |
| 6/6/2022 | Michael Connett | Review | Review FOIA document production from NIDCR re NTP | 3 | |
| 6/6/2022 | Michael | Preparation of | Emails to EPA re Joint Status Report | 0.2 | |
| 6/6/2022 | Michael | Preparation of | Drafting Joint Status Report | 0.3 | |
| 6/6/2022 | Michael | Conference | Call with EPA (Adkins) | 0.1 | |
| 6/24/2022 | Michael Connett | Preparation of | Email to Linda Birnbaum re NTP status | 0.1 | |
| 7/30/2022 | Michael | Conference | Call with EPA (Carfora) | 0.5 | |
| 8/8/2022 | Michael Connett | Preparation of | Email to EPA re NTP's May 2022 monograph | 0.5 | |

| 8/8/2022 | Michael | Conference | Call with Kay re NTP situation | 1 | |
| 8/18/2022 | Michael Connett | Preparation of | Email to EPA re NTP monograph & Plaintiffs intention to file motion | 0.2 | |
| 8/19/2022 | Michael | Preparation of | Email to EPA re meet and confer | 0.1 | |
| 8/22/2022 | Michael Connett | Conference | Call w Kay re motion to lift stay | 0.9 | |
| 8/22/2022 | Michael Connett | Preparation of | Email to EPA re whether EPA has NTP monograph | 0.3 | |
| 8/23/2022 | Michael Connett | Conference | Conference call with EPA counsel | 0.5 | |
| 8/23/2022 | Michael Connett | Conference | Call with Kay re moving to lift stay | 0.8 | |
| 8/25/2022 | Michael Connett | Preparation of | Email to EPA re Pls intention to file motion to lift stay | 0.2 | |
| 8/30/2022 | Michael Connett | Preparation of | Email to EPA re EPA's position on motion | 0.2 | |
| 9/6/2022 | Michael Connett | Preparation of | Drafting Motion to Lift Stay | 5.1 | |
| 9/6/2022 | Michael Connett | Conference | Call w Nidel re basis for lifting stay | 0.8 | |
| 9/7/2022 | Michael Connett | Preparation of | Drafting Motion to Lift Stay | 6.4 | |
| 9/7/2022 | Michael Connett | Conference with | Call with Kay to discuss motion to lift stay | 0.7 | |
| 9/8/2022 | Michael Connett | Conference with | Call w Andy to discuss arguments for lifting stay | 1.1 | |
| 9/9/2022 | Michael Connett | Preparation of | Drafting Motion to Lift Stay | 7.1 | |
| 9/9/2022 | Michael Connett | Conference | Call with Kay re motion | 0.6 | |
| 9/10/2022 | Michael Connett | Preparation of | Drafting Motion to Lift Stay | 6.8 | |
| 9/11/2022 | Michael Connett | Preparation of | Drafting Motion to Lift Stay | 7.5 | |
| 9/12/2022 | Michael Connett | Preparation of | Drafting Motion to Lift Stay | 6.2 | |
| 9/12/2022 | Michael Connett | Conference | Call w Andy on motion to lift stay | 1.2 | |
| 9/12/2022 | Michael | Preparation of | Emails to EPA re Joint Status Report | 0.4 | |
| 9/12/2022 | Michael | Preparation of | Drafting Joint Status Report | 0.5 | |
| 9/13/2022 | Michael | Preparation of | Email to EPA re Joint Status Report | 0.1 | |
| 9/22/2022 | Michael Connett | Conference with | Call with Kay re methods for obtaining NTP monograph | 0.9 | |
| 9/23/2022 | Michael | Conference | Call with Kay re NTP monograph | 0.4 | |
| 9/26/2022 | Michael Connett | Review | Review EPA's opposition to Mot to Lift Stay | 1.2 | |
| 9/27/2022 | Michael | Conference | Call with EPA (Adkins) | 0.2 | |
| 9/28/2022 | Michael Connett | Conference with | Call w Kay re EPA's opposition to motion | 1.1 | |
| 9/28/2022 | Michael Connett | Conference with | Call w Linda Birnbaum re status of NTP monograph | 0.3 | |
| 9/29/2022 | Michael Connett | Preparation of | Email to EPA re standing declaration proposal | 0.1 | |
| 9/29/2022 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Lift Stay | 4.2 | |
| 9/29/2022 | Michael Connett | Conference with | Call w Kay to discuss reply to EPA motion | 0.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/2022 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Lift Stay | 5.8 | |
| 9/30/2022 | Michael Connett | Conference with | Call w Andy re EPA's opposition to lifting stay | 1 | |
| 10/1/2022 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Lift Stay | 6.2 | |
| 10/2/2022 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Lift Stay | 8.5 | |
| 10/3/2022 | Michael Connett | Preparation of | Drafting Reply ISO Motion to Lift Stay | 7.1 | |
| 10/3/2022 | Michael Connett | Conference with | Call w Kay to discuss reply to EPA motion | 0.4 | |
| 10/18/2022 | Michael | Conference | Call with EPA (Adkins) | 0.4 | |
| 10/21/2022 | Michael | Preparation of | Email to FWW re motion to lift stay | 0.2 | |
| 10/26/2022 | Michael Connett | Attend | Hearing on Motion to Take Case Out of Abeyance | 0.9 | |
| 10/26/2022 | Michael Connett | Conference with | Call w Andy re court's order on motion | 1 | |
| 10/26/2022 | Michael Connett | Conference | Call with EPA (Adkins) | 0.2 | |
| 10/29/2022 | Michael Connett | Preparation of | Email to clients re court order | 0.5 | |
| 10/31/2022 | Michael Connett | Review | Reviewing 1,800 pages of FOIA documents from CDC re NTP review | 3.5 | |
| 11/1/2022 | Michael Connett | Review | Reviewing FOIA docs from CDC on NTP | 6.5 | |
| 11/1/2022 | Michael Connett | Preparation of | Email to clients re key findings from CDC docs | 0.7 | |
| 11/1/2022 | Michael Connett | Conference with | Call w Linda Birnbaum re NTP and serving as expert | 0.7 | |
| 11/1/2022 | Michael | Conference | Call w consulting expert (CN) | 0.4 | |
| 11/1/2022 | Michael Connett | Conference with | Call w Andy re findings from FOIA docs | 0.4 | |
| 11/3/2022 | Michael | Preparation of | Email to FWW re FOIA documents | 0.6 | |
| 11/3/2022 | Michael Connett | Conference with | Call w Andy re NTP discovery strategy | 0.5 | |
| 11/4/2022 | Michael Connett | Preparation of | Email to process servers re subpoenas on NTP, Macek & Beltran | 0.4 | |
| 11/4/2022 | Michael Connett | Preparation of | Email to investigators re Macek & Beltran addresses | 0.4 | |
| 11/4/2022 | Michael Connett | Preparation of | Email to EPA w Document Requests | 0.1 | |
| 11/4/2022 | Michael Connett | Preparation of | Email to EPA re service of NTP subpoena | 0.2 | |
| 11/4/2022 | Michael Connett | Preparation of | Drafting subpoenas for Beltran, Macek & NTP | 1.5 | |
| 11/4/2022 | Michael Connett | Preparation of | Drafting Plaintiffs' Document | 1.2 | |
| 11/4/2022 | Michael Connett | Conference | Conference call with EPA counsel | 0.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2022 | Michael Connett | Conference with | Call w Kay re discovery options for NTP monograph | 0.8 | |
| 11/5/2022 | Michael Connett | Preparation of | Email to process servers re subpoenas on NTP, Macek & Beltran | 0.3 | |
| 11/7/2022 | Michael Connett | Preparation of | Email to EPA re service of NTP subpoena | 0.2 | |
| 11/7/2022 | Michael Connett | Preparation of | Drafting revised subpoena for NTP | 0.3 | |
| 11/10/2022 | Michael Connett | Conference with | Conference call w EPA re NTP monograpjh | 0.6 | |
| 11/14/2022 | Michael Connett | Conference with | Call w Kay re protective order for monograph | 0.5 | |
| 11/14/2022 | Michael Connett | Conference with | Call w Kay re discovery options for NTP monograph | 0.8 | |
| 11/17/2022 | Michael Connett | Conference | Call with EPA (Adkins) | 0.4 | |
| 11/22/2022 | Michael Connett | Conference with | Call w Andy on meet & confer re privilege | 1 | |
| 11/23/2022 | Michael Connett | Preparation of | Emails to EPA re draft protective order on NTP docs | 1.6 | |
| 11/23/2022 | Michael Connett | Conference | Conference call with EPA counsel | 0.7 | |
| 11/23/2022 | Michael Connett | Conference | Call w Nidel re protective order | 0.4 | |
| 11/23/2022 | Michael Connett | Conference with | Call w Kay re protective order for monograph | 0.4 | |
| 11/23/2022 | Michael Connett | Conference | Call w Andy re protective order | 0.4 | |
| 11/24/2022 | Michael Connett | Conference with | Call w Kay re protective order for monograph | 0.5 | |
| 11/28/2022 | Michael Connett | Conference | Call w Andy re NTP privilege issues | 0.9 | |
| 11/29/2022 | Michael Connett | Preparation of | Email to EPA re protective order | 0.3 | |
| 11/29/2022 | Michael Connett | Preparation of | Drafting protective order | 1.5 | |
| 11/29/2022 | Michael Connett | Conference | Conference call with EPA counsel | 0.7 | |
| 12/1/2022 | Michael Connett | Preparation of | Emails to EPA re rescheduling status conference | 0.3 | |
| 12/2/2022 | Michael Connett | Preparation of | Emails to EPA re issues with NIEHS production | 0.5 | |
| 12/2/2022 | Michael Connett | Preparation of | Email to FWW re NTP materials | 0.3 | |
| 12/2/2022 | Michael Connett | Preparation of | Email to clients re protective order requirements re NTP docs | 0.5 | |
| 12/3/2022 | Michael Connett | Review | Reviewing NTP monograph & meta-analysis | 3 | |
| 12/5/2022 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 12/8/2022 | Michael Connett | Conference with | Zoom w Grandjean re NTP status & 2nd trial | 1.2 | |
| 12/9/2022 | Michael Connett | Preparation of | Email to EPA re NIEHS document production | 0.2 | |
| 12/13/2022 | Michael Connett | Preparation of | Drafting Notice re NTP Monograph | 4.1 | |
| 12/14/2022 | Michael Connett | Preparation of | Drafting Notice re NTP Monograph | 3.4 | |

| Date | Attorney | Type | Description | Hours | Total |
|---|---|---|---|---|---|
| 12/14/2022 | Michael Connett | Preparation of | Drafting Motion to File Under Seal | 1.6 | |
| 12/21/2022 | Michael Connett | Conference with | Conference call w EPA re Proposed Admin Motion | 1.1 | |
| 12/21/2022 | Michael Connett | Conference with | Call with EPA (Adkins) re EPAs proposed admin motioin | 0.7 | |
| 12/21/2022 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 12/22/2022 | Michael Connett | Review | Review of EPA's admin motion | 1.1 | |
| 12/22/2022 | Michael Connett | Preparation of | Email to EPA re Woychik's declaration & Agency Comments | 0.3 | |
| 12/22/2022 | Michael Connett | Preparation of | Email to EPA re stipulation on briefing schedule for admin motion | 0.2 | |
| 12/22/2022 | Michael Connett | Preparation of | Email to EPA re EPA's proposed admin motion | 0.4 | |
| 12/23/2022 | Michael Connett | Preparation of | Email to Linda Birnbaum re Woychik declaration | 0.2 | |
| 12/23/2022 | Michael Connett | Preparation of | Email to EPA re request for Agency Comments | 0.2 | |
| 12/23/2022 | Michael Connett | Preparation of | Email to Linda Birnbaum re Woychik declaration | 0.2 | |
| 12/29/2022 | Michael Connett | Preparation of | Drafting Opposition to EPA's Administrative Motion | 7 | |
| 12/29/2022 | Michael Connett | Preparation of | Emails to Linda Birnbaum re Woychik declaration | 0.5 | |
| 12/30/2022 | Michael Connett | Preparation of | Drafting Opposition to EPA's Administrative Motion | 4.4 | 159.5 |
| 1/4/2023 | Michael Connett | Preparation of | Drafting Opposition to EPA's Administrative Motion | 4.2 | |
| 1/4/2023 | Michael | Preparation of | Email to EPA re Joint Status Report | 0.1 | |
| 1/5/2023 | Michael Connett | Preparation of | Email to EPA re: Agency Personnel Comments | 0.3 | |
| 1/5/2023 | Michael Connett | Preparation of | Drafting Opposition to EPA's Administrative Motion | 6.4 | |
| 1/5/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.2 | |
| 1/5/2023 | Michael | Preparation of | Emails to EPA re Joint Status Report | 0.4 | |
| 1/6/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: case update | 0.2 | |
| 1/9/2023 | Michael Connett | Preparation of | Email to EPA Re: Dr Woychik Deposition | 0.2 | |
| 1/9/2023 | Michael | Preparation of | Email to FWW re: case update | 0.2 | |
| 1/10/2023 | Michael Connett | Conference | Zoom w EPA re privilege issues | 0.8 | |
| 1/10/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 1/12/2023 | Michael Connett | Attend | Motion to Govern Future Proceedings | 0.8 | |
| 1/16/2023 | Michael Connett | Preparation of | Email to EPA re: NIEHS Subpoena | 0.1 | |
| 1/16/2023 | Michael Connett | Preparation of | Drafting NIEHS subpoena | 2.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/2023 | Michael Connett | Preparation of | Email to Process Servers for Subpoena | 0.3 | |
| 1/18/2023 | Michael Connett | Preparation of | Email to Process Servers for Subpoena | 0.1 | |
| 1/18/2023 | Michael Connett | Preparation of | Email to EPA re: NIEHS Subpoena | 0.1 | |
| 1/20/2023 | Michael | Conference | discuss meet and confer with Kay | 0.3 | |
| 1/20/2023 | Michael | Conference | Conference call with EPA | 0.8 | |
| 1/21/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.1 | |
| 1/22/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.3 | |
| 1/23/2023 | Michael Connett | Conference | Call with EPA (Ong) re NTP | 0.6 | |
| 1/23/2023 | Michael Connett | Conference | Call w Linda Birnbaum re declaration | 0.4 | |
| 1/23/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.5 | |
| 1/24/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.2 | |
| 1/24/2023 | Michael Connett | Conference | Call w Linda Birnbaum re declaration | 0.2 | |
| 1/25/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.4 | |
| 1/25/2023 | Michael Connett | Conference | Call w Linda Birnbaum re declaration | 0.2 | |
| 1/25/2023 | Michael Connett | Conference with | Call w Kay to discuss draft Birnbaum Decl | 0.6 | |
| 1/25/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 1/26/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.2 | |
| 1/27/2023 | Michael Connett | Preparation of | Email to Linda Birnbaum re: declaration | 0.1 | |
| 1/27/2023 | Michael Connett | Conference with | Call w Kay to discuss Birnbaum Decl and motion | 0.2 | |
| 1/27/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 1/28/2023 | Michael Connett | Review | Reviewing new FOIA documents from California re NTP | 1.1 | |
| 1/30/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.2 | |
| 1/31/2023 | Michael Connett | Review | Reviewing new FOIA documents & videos from California re NTP | 2.5 | |
| 2/3/2023 | Michael Connett | Conference | Call with EPA (Ong) re NTP | 1.5 | |
| 2/3/2023 | Michael Connett | Conference | Call w Kay re EPA meet & confer | 0.6 | |
| 2/3/2023 | Michael Connett | Conference | Call w Andy re EPA Meet and confer | 0.9 | |
| 2/4/2023 | Michael Connett | Conference | Call w Andy re NTP docs | 0.5 | |
| 2/6/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.2 | |
| 2/6/2023 | Michael Connett | Conference | Call w Kay re EPA proposal | 0.2 | |
| 2/6/2023 | Michael Connett | Conference with | Call w Andy re EPA proposal on NTP docs | 0.9 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 2/6/2023 | Michael Connett | Conference with | Zoom with clients re status of NTP discussions | 1.2 | |
| 2/8/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.2 | |
| 2/9/2023 | Michael Connett | Conference | Call with Dr. Berridge | 0.8 | |
| 2/9/2023 | Michael Connett | Conference with | Call w Kay re Depositions of fact witnesses | 0.5 | |
| 2/14/2023 | Michael | Preparation of | Email to EPA re: Trial Dates | 0.1 | |
| 2/15/2023 | Michael Connett | Review | Review of NIEHS production re Agency Comments | 3.5 | |
| 2/15/2023 | Michael | Preparation of | Email to Clients re: NTP release | 0.4 | |
| 2/16/2023 | Michael Connett | Review | Review of NIEHS production re Agency Comments | 5 | |
| 2/16/2023 | Michael Connett | Conference with | Call w Kay re Kumar and Wood depos | 0.2 | |
| 2/23/2023 | Michael Connett | Review | Review of NIEHS production re Agency Comments | 5.4 | |
| 2/24/2023 | Michael Connett | Conference with | Call with EPA (Ong) re NIEHS production | 0.5 | |
| 2/24/2023 | Michael Connett | Conference | Call w Andy re NIEHS redactions | 0.5 | |
| 2/24/2023 | Michael | Preparation of | Email to EPA re: Trial Dates | 0.4 | |
| 2/28/2023 | Michael Connett | Preparation of | Email to Subpoena servers | 0.4 | |
| 2/28/2023 | Michael | Preparation of | Email to EPA re: Trial Dates | 0.1 | |
| 3/2/2023 | Michael Connett | Preparation of | Email to EPA Re: Deposition Subpoena | 0.2 | |
| 3/2/2023 | Michael Connett | Conference with | Conference call w EPA re Kumar & Wood depos | 0.5 | |
| 3/2/2023 | Michael Connett | Conference | Call w Kay re Discovery issues | 0.9 | |
| 3/3/2023 | Michael Connett | Preparation of | Email to EPA Re; Deposition Subpoenas | 0.5 | |
| 3/3/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.5 | |
| 3/3/2023 | Michael Connett | Conference | Call w Kay re discovery letter brief | 0.4 | |
| 3/3/2023 | Michael Connett | Conference with | Call w attorney from CA Dept of Public Health re Kumar subpoena | 0.3 | |
| 3/5/2023 | Michael Connett | Preparation of | Email to EPA re: FOIA docs & EPA's motion to quash | 1 | |
| 3/7/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar & Chris Wood depositions | 7.2 | |
| 3/7/2023 | Michael Connett | Preparation of | Email to EPA re: Kumar & Wood depos | 0.1 | |
| 3/7/2023 | Michael Connett | Conference | Call w Kay re discovery letter brief | 0.8 | |
| 3/8/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar & Chris Wood depositions | 6.4 | |
| 3/8/2023 | Michael Connett | Preparation of | Emails to EPA re: deposition | 0.4 | |
| 3/8/2023 | Michael Connett | Conference with | Call w Kay re Kumar and Wood depos | 0.4 | |

| 3/8/2023 | Michael Connett | Conference | Call w Kay re Court's order | 0.2 | |
| 3/9/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar & Chris Wood depositions | 8.4 | |
| 3/9/2023 | Michael Connett | Preparation of | Email to WKP re: Case Update | 0.3 | |
| 3/9/2023 | Michael Connett | Preparation of | Email to Kay Reeves re: upcoming depositions | 0.1 | |
| 3/9/2023 | Michael Connett | Preparation of | Email to EPA re: Wood & Kumar Depos | 0.1 | |
| 3/9/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 3/9/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.1 | |
| 3/10/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 8.7 | |
| 3/10/2023 | Michael Connett | Preparation of | Email to Chris Wood re: Deposition | 0.1 | |
| 3/10/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.5 | |
| 3/12/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 3/13/2023 | Michael Connett | Preparation of | Email to EPA re: deposition of Kumar Deposition | 0.4 | |
| 3/13/2023 | Michael Connett | Conference with | Call w Kay re Kumar and Wood depos | 0.2 | |
| 3/13/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 3/13/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 3/13/2023 | Michael Connett | Conference | Call with Kumar atttorney (Reyolds) | 0.6 | |
| 3/14/2023 | Michael Connett | Preparation of | Emails to Cyrena Reynolds re: Kumar Deposition | 0.3 | |
| 3/14/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 3/14/2023 | Michael Connett | Preparation of | Email to Chris Wood re: deposition subpoena | 0.2 | |
| 3/15/2023 | Michael Connett | Review | Reviewing new FOIA documents from NIH re NTP review | 4 | |
| 3/15/2023 | Michael Connett | Preparation of | Email to Maryam Berona re: records for Kumar deposition | 0.8 | |
| 3/15/2023 | Michael | Preparation of | Email to EPA re: trial dates | 0.2 | |
| 3/16/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 3/16/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 3/16/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 3/16/2023 | Michael Connett | Conference with | Call with EPA (Adkins) re Wood & Kumar deps | 0.4 | |
| 3/17/2023 | Michael Connett | Preparation of | Email to EPA re: Stipulation on trial dates | 0.1 | |
| 3/18/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 12.2 | |
| 3/18/2023 | Michael Connett | Conference | Call w Andy re discovery strategy | 0.7 | |
| 3/19/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 9.5 | |
| 3/20/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 10.6 | |
| 3/21/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 12.8 | |
| 3/22/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 8.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/2023 | Michael Connett | Conference with | Conference call w EPA re fact depositions & schedule | 0.6 | |
| 3/22/2023 | Michael | Preparation of | Email to EPA re: trial dates | 0.1 | |
| 3/23/2023 | Michael Connett | Preparation of | Preparing for Chris Wood deposition | 4.4 | |
| 3/23/2023 | Michael Connett | Conference | Call w Andy re Chris Wood Depo | 0.8 | |
| 3/23/2023 | Michael | Preparation of | Email to FWW re: case updates | 0.3 | |
| 3/23/2023 | Michael | Preparation of | Email to EPA re: Scheduling | 0.2 | |
| 3/24/2023 | Michael Connett | Attend | Deposition of Chris Wood | 7.6 | |
| 3/26/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 6.5 | |
| 3/27/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 8.1 | |
| 3/27/2023 | Michael Connett | Preparation of | Email to Jessica Trader re: zoom meeting | 0.1 | |
| 3/27/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.2 | |
| 3/27/2023 | Michael Connett | Preparation of | Email to EPA re: trial dates | 0.2 | |
| 3/27/2023 | Michael Connett | Conference with | Call with Jessica Trader re standing declaration | 1.1 | |
| 3/28/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 8.4 | |
| 3/28/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 3/29/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 7.4 | |
| 3/29/2023 | Michael Connett | Preparation of | Email to Seth Curtis re: Kumar Deposition | 0.2 | |
| 3/29/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 3/30/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 4.5 | |
| 3/30/2023 | Michael | Preparation of | Email to EPA re: trial scheduling | 0.2 | |
| 3/31/2023 | Michael Connett | Preparation of | Preparing for Jayanth Kumar deposition | 4.2 | |
| 3/31/2023 | Michael Connett | Attend | Deposition of Jayanth Kumar | 9.5 | |
| 4/3/2023 | Michael | Preparation of | Email to EPA re: Trial Scheduling | 0.2 | |
| 4/3/2023 | Michael | Conference | Call with EPA (Adkins) | 1 | |
| 4/4/2023 | Michael | Preparation of | Email to EPA re: trial scheduling | 0.2 | |
| 4/4/2023 | Michael | Conference | Call with EPA (Adkins) | 0.5 | |
| 4/10/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 4/11/2023 | Michael | Attend | Status Conference | 0.7 | |
| 4/12/2023 | Michael Connett | Conference with | Call w Kay to discuss discovery strategy post hearing | 0.7 | |
| 4/12/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 4/12/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 4/12/2023 | Michael Connett | Conference with | Call w Andy re court's ruling on depositions | 0.9 | |

| 4/15/2023 | Michael Connett | Preparation of | Compiling documents responsive to EPA discovery requests | 4 | |
| 4/16/2023 | Michael Connett | Preparation of | Compiling documents responsive to EPA discovery requests | 4.5 | |
| 4/17/2023 | Michael Connett | Preparation of | Compiling documents responsive to EPA discovery requests | 6 | |
| 4/18/2023 | Michael Connett | Preparation of | Email to EPA re: Post Trial discovery requests | 0.2 | |
| 4/21/2023 | Michael Connett | Preparation of | Email to EPA re post-trial discovery requests | 0.2 | |
| 4/21/2023 | Michael Connett | Preparation of | Drafting responses to EPA discovery requests | 2 | |
| 4/21/2023 | Michael Connett | Preparation of | Drafting responses to EPA discovery requests | 1.5 | |
| 4/24/2023 | Michael Connett | Preparation of | Email to Jessica Trader re: | 0.2 | |
| 4/30/2023 | Michael Connett | Preparation of | Email to Jessica Trader re: | 0.2 | |
| 5/1/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.2 | |
| 5/1/2023 | Michael Connett | Preparation of | Email to EPA re: Declaration of Jessica Trader | 0.1 | |
| 5/1/2023 | Michael Connett | Preparation of | Drafting declaration for Jessica Trader | 2.5 | |
| 5/2/2023 | Michael Connett | Conference | Call w Kay re Initial Disclosures | 0.9 | |
| 5/3/2023 | Michael Connett | Conference | Call w Andy re initial disclosures | 0.7 | |
| 5/4/2023 | Michael Connett | Conference | Call w Kay re Initial Disclosures | 0.5 | |
| 5/4/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 5/5/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.2 | |
| 5/5/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 5/7/2023 | Michael Connett | Preparation of | Drafting initial disclosures | 2.1 | |
| 5/7/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 5/8/2023 | Michael Connett | Preparation of | Revising initial disclosures | 0.5 | |
| 5/8/2023 | Michael Connett | Conference | Meet & Confer with EPA counsel | 0.7 | |
| 5/8/2023 | Michael Connett | Preparation of | Email to EPA re: Plaintiffs Initial Disclosures | 0.1 | |
| 5/8/2023 | Michael Connett | Conference | Call w Kay re Initial Disclosures | 0.2 | |
| 5/8/2023 | Michael Connett | Conference | Call w Andy | 0.3 | |
| 5/10/2023 | Michael Connett | Preparation of | Email to EPA re: Attorney Work Product | 1.5 | |
| 5/15/2023 | Michael Connett | Preparation of | Email to Clients re: Meeting to discuss Case | 0.1 | |
| 5/15/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.5 | |
| 5/15/2023 | Michael Connett | Conference with | Call w Kay to discuss EPA request for work product | 0.2 | |
| 5/17/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.9 | |
| 5/18/2023 | Michael Connett | Preparation of | Email to EPA nre: Dsicovery Dispute | 0.2 | |
| 5/19/2023 | Michael Connett | Preparation of | Email to EPA re: Discovery Dispute | 0.2 | |
| 5/19/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.5 | |

| Date | Name | Type | Description | Hours | |
|---|---|---|---|---|---|
| 5/19/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 5/21/2023 | Michael | Preparation of | Drafting NTP Letter | 1 | |
| 5/22/2023 | Michael | Preparation of | Drafting NTP Letter | 4 | |
| 5/22/2023 | Michael | Conference | Call w consulting expert (CN) | 0.6 | |
| 5/23/2023 | Michael | Preparation of | Drafting NTP Letter | 6 | |
| 5/23/2023 | Michael | Conference | Call w Kay re NTP letter | 0.4 | |
| 5/23/2023 | Michael | Conference | Call w Andy re NTP letter | 0.3 | |
| 5/24/2023 | Michael | Preparation of | Email to EPA re: letter to NTP | 0.1 | |
| 5/24/2023 | Michael | Preparation of | Drafting NTP Letter | 2 | |
| 5/24/2023 | Michael | Conference | Call w consulting expert (CN) | 1.8 | |
| 5/25/2023 | Michael | Conference | Call w Kay re NTP letter | 0.7 | |
| 5/26/2023 | Michael | Preparation of | Email to EPA re: Scheduling Order | 0.1 | |
| 5/30/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 5/30/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 5/30/2023 | Michael | Preparation of | Email to EPA re: Scheduling Order | 0.1 | |
| 5/31/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 5/31/2023 | Michael Connett | Conference | Call w Lanphear | 1 | |
| 5/31/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 1.1 | |
| 6/1/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.2 | |
| 6/1/2023 | Michael Connett | Preparation of | Email to Consulting Expert (TW) | 0.3 | |
| 6/1/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.1 | |
| 6/2/2023 | Michael Connett | Preparation of | Email to Consulting Expert (CN) | 0.4 | |
| 6/2/2023 | Michael Connett | Review | Reviewing new FOIA documents from California re NTP | 2 | |
| 6/4/2023 | Michael Connett | Preparation of | Email to EPA re: FOIA docs | 0.2 | |
| 6/4/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 | |
| 6/6/2023 | Michael Connett | Conference | Zoom w prospective expert (NR) | 1.7 | |
| 6/6/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 6/6/2023 | Michael Connett | Preparation of | Email to EPA re 30b6 notice | 0.4 | |
| 6/6/2023 | Michael Connett | Preparation of | Email to Consulting Expert (RS) | 0.3 | |
| 6/6/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.3 | |
| 6/6/2023 | Michael Connett | Preparation of | Drafting 30b6 notice | 3.5 | |
| 6/6/2023 | Michael Connett | Conference | Call w Kay re 30b6 issues | 0.5 | |
| 6/7/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 6/9/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 6/9/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer | 0.1 | |
| 6/10/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 6/13/2023 | Michael Connett | Conference | Conference call w EPA re 30b6 | 0.7 | |
| 6/13/2023 | Michael Connett | Conference with | Call w Kay recapping meet & confer & EPA's position | 0.5 | |
| 6/14/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 6/15/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 6/15/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 6/15/2023 | Michael Connett | Preparation of | Email to EPA re: Depo Notices | 0.2 | |
| 6/15/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 | |

| 6/15/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 1.3 | |
| 6/16/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 6/16/2023 | Michael Connett | Conference | Call w Andy re 30b6 issues | 0.7 | |
| 6/20/2023 | Michael Connett | Preparation of | Email to EPA re: Post-Trial Admissions | 0.1 | |
| 6/20/2023 | Michael Connett | Preparation of | Drafting Requests for Admission | 4 | |
| 6/21/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 | |
| 6/23/2023 | Michael Connett | Conference | Zoom w prospective expert (NR) | 1.3 | |
| 6/23/2023 | Michael Connett | Conference | Zoom w Grandjean | 1.2 | |
| 6/23/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 6/23/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 | |
| 6/26/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 6/26/2023 | Michael Connett | Preparation of | Email to EPA with discovery letter brief | 0.1 | |
| 6/26/2023 | Michael Connett | Preparation of | Email to Consulting Expert (NR) | 0.2 | |
| 6/26/2023 | Michael Connett | Preparation of | Drafting discovery letter brief | 3.5 | |
| 6/27/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 6/29/2023 | Michael Connett | Preparation of | Email to EPA re: eigth status report | 0.3 | |
| 6/30/2023 | Michael Connett | Preparation of | Email to EPA re: fourth set of document requests | 0.1 | |
| 6/30/2023 | Michael Connett | Preparation of | Drafting 4th set of Doc requests | 2 | |
| 7/1/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 7/1/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 7/5/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 7/8/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 7/11/2023 | Michael | Attend | Status Conference | 0.8 | |
| 7/14/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 7/14/2023 | Michael Connett | Preparation of | Email to EPA re: amended depo | 0.2 | |
| 7/14/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 1.6 | |
| 7/14/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 7/18/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 8.1 | |
| 7/18/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.1 | |
| 7/19/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 7.7 | |
| 7/20/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 8.4 | |
| 7/20/2023 | Michael Connett | Preparation of | Email to expert (Grandjean ) | 0.1 | |
| 7/20/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 7/20/2023 | Michael | Preparation of | Email to FWW clients re: case update | 0.3 | |
| 7/21/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 12.3 | |
| 7/21/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 7/22/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 10.1 | |
| 7/23/2023 | Michael Connett | Preparation of | Preparing for 30b6 Deposition | 6.2 | |
| 7/23/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.3 | |
| 7/24/2023 | Michael Connett | Attend | Taking EPA 30(b)(6) Deposition | 9.8 | |
| 7/24/2023 | Michael Connett | Preparation of | Preparing for 30b6 Depo | 2.5 | |
| 7/24/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |

| 7/24/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
|---|---|---|---|---|---|
| 7/24/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 2.5 | |
| 7/24/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.4 | |
| 7/25/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 7/25/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.2 | |
| 7/25/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 7/26/2023 | Michael Connett | Conference | Zoom w Grandjean | 1.5 | |
| 7/26/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 7/27/2023 | Michael Connett | Conference | Zoom w Lanphear | 1 | |
| 7/27/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 7/27/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 7/28/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 7/28/2023 | Michael Connett | Conference | Call w expert (Hu) | 0.3 | |
| 7/31/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 7/31/2023 | Michael Connett | Preparation of | Email to EPA re: Barone transcript | 0.1 | |
| 7/31/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 8/1/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 8/1/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 8/1/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.2 | |
| 8/2/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 8/2/2023 | Michael Connett | Preparation of | Email to expert ( Thiessen) | 0.1 | |
| 8/2/2023 | Michael Connett | Preparation of | Email to EPA re: 4th set of RFPs | 0.2 | |
| 8/2/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.3 | |
| 8/2/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 1.5 | |
| 8/2/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 1 | |
| 8/2/2023 | Michael Connett | Review | Reviewing new FOIA document productions on NTP review | 2.5 | |
| 8/3/2023 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 | |
| 8/3/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.6 | |
| 8/3/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 1.8 | |
| 8/3/2023 | Michael Connett | Review | Reviewing new FOIA document productions on NTP review | 3.5 | |
| 8/4/2023 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.2 | |
| 8/4/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.2 | |
| 8/4/2023 | Michael Connett | Preparation of | Emails to EPA re July 24 depo | 0.2 | |
| 8/4/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 8/4/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.6 | |
| 8/4/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 8/4/2023 | Michael Connett | Conference | Call w Andy re Hu's unpublished | 0.8 | |
| 8/5/2023 | Michael Connett | Review | Review EPA's expert reports | 3.5 | |
| 8/5/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 8/5/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 8/18/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.3 | |
| 8/19/2023 | Michael Connett | Preparation of | Email to EPA re: deposition | 0.1 | |
| 8/24/2023 | Michael Connett | Preparation of | Email to EPA re: expert disclosures | 0.3 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2023 | Michael Connett | Preparation of | Email to EPA re: Plaintiffs Supplemental Responses | 0.2 | |
| 8/25/2023 | Michael Connett | Preparation of | Email to EPA re: Deposition logistics | 0.2 | |
| 8/26/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 8/28/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 8/28/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 8/28/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.5 | |
| 8/29/2023 | Michael Connett | Preparation of | Email to EPA re: deposition | 0.2 | |
| 8/29/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 2.1 | |
| 8/29/2023 | Michael Connett | Conference | Call w Andy re unpublished Hu study | 0.4 | |
| 9/2/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 9/3/2023 | Michael Connett | Preparation of | Email to EPA re: deposition | 0.1 | |
| 9/3/2023 | Michael Connett | Conference | Call w expert (Hu) | 0.4 | |
| 9/5/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 9/5/2023 | Michael Connett | Preparation of | Email to EPA re: deposition | 0.2 | |
| 9/5/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.4 | |
| 9/5/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.5 | |
| 9/6/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.3 | |
| 9/7/2023 | Michael Connett | Conference | Meeting with consulting expert (CN) | 3.5 | |
| 9/7/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.3 | |
| 9/8/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.2 | |
| 9/8/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.3 | |
| 9/11/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 4 | |
| 9/11/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.3 | |
| 9/11/2023 | Michael Connett | Preparation of | Emails to EPA re: NDA for unpublished manuscripts | 0.2 | |
| 9/11/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.8 | |
| 9/12/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 6.5 | |
| 9/12/2023 | Michael Connett | Preparation of | Emails to EPA re: requesting Grandjean Supplement | 0.2 | |
| 9/12/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 9/12/2023 | Michael Connett | Conference with | Call w USC counsel re Dr. Hu's unpublished study | 0.3 | |
| 9/12/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.5 | |
| 9/13/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 5 | |
| 9/13/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 9/13/2023 | Michael Connett | Preparation of | Email to EPA re: Hu/Malin | 0.3 | |
| 9/13/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 9/14/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 7.2 | |
| 9/14/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 9/14/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |

| Date | Name | Type | Description | Hours | |
|------|------|------|-------------|-------|---|
| 9/14/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.7 | |
| 9/14/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.2 | |
| 9/15/2023 | Michael Connett | Preparation of | Emails to EPA re: grandjean Supplemental Report | 0.3 | |
| 9/15/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 9/15/2023 | Michael Connett | Preparation of | Email to Advanced One re: Ibarluzea Depo | 0.1 | |
| 9/15/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.4 | |
| 9/16/2023 | Michael Connett | Review | Review of EPA's rebuttal reports | 3 | |
| 9/16/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.3 | |
| 9/16/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 | |
| 9/16/2023 | Michael Connett | Preparation of | Email to Consulting Expert (CN) | 0.1 | |
| 9/18/2023 | Michael Connett | Preparation of | Email to Beong Soo Kim & Christopher Campbell re: Malin paper | 0.2 | |
| 9/18/2023 | Michael Connett | Conference | Call w expert (Thiessen) | 0.9 | |
| 9/18/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 1.1 | |
| 9/19/2023 | Michael Connett | Preparation of | Preparing for Dr. Thiessen deposition | 5.2 | |
| 9/19/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 9/19/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.2 | |
| 9/19/2023 | Michael Connett | Preparation of | Email to Consulting Expert (CN) | 0.1 | |
| 9/19/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.3 | |
| 9/19/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.1 | |
| 9/19/2023 | Michael Connett | Conference with | Call w Andy re approaches to EPA objections on unpublished study | 0.7 | |
| 9/20/2023 | Michael Connett | Meeting | Meeting w Dr. Thiessen to discuss deposition | 4.5 | |
| 9/20/2023 | Michael Connett | Preparation of | Email to EPA re: Theissen depo exhibits | 0.1 | |
| 9/20/2023 | Michael Connett | Conference with | Call w USC counsel re Dr. Hu's unpublished study | 0.3 | |
| 9/21/2023 | Michael Connett | Preparation of | Emails to EPA, Christopher Campbell & Hu re: Malin Study | 0.2 | |
| 9/21/2023 | Michael Connett | Attend | Deposition of Dr. Thiessen | 8.8 | |
| 9/21/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 1 | |
| 9/22/2023 | Michael Connett | Conference | Call w Nidel re Hu's unpublished | 0.4 | |
| 9/24/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.9 | |
| 9/25/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 5 | |
| 9/25/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.2 | |
| 9/25/2023 | Michael Connett | Preparation of | Emails to EPA re: Hu Subpoena | 0.3 | |
| 9/25/2023 | Michael Connett | Conference with | Conference call w EPA & USC counsel re manuscripts | 0.4 | |
| 9/25/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 9/26/2023 | Michael Connett | Research | Researching and reviewing Dr. Savitz's published papers | 6.4 | |

| 9/26/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.1 | |
| 9/26/2023 | Michael Connett | Preparation of | Emails to Advanced One re: Deposition schedules | 0.2 | |
| 9/27/2023 | Michael Connett | Preparation of | Emails to EPA re: Hu Subpoena | 0.3 | |
| 9/27/2023 | Michael Connett | Preparation of | Compiling quotes from Savitz's | 7 | |
| 9/27/2023 | Michael Connett | Conference with | Call w Kay re manuscripts production issue | 0.4 | |
| 9/28/2023 | Michael Connett | Preparation of | Emails to EPA re: Activity in Case & Hu Study | 0.4 | |
| 9/28/2023 | Michael Connett | Preparation of | Email to Advanced One re: Ibarluzea Depo | 0.2 | |
| 9/28/2023 | Michael Connett | Preparation of | Compiling quotes from Savitz's | 5.5 | |
| 9/29/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 9/29/2023 | Michael Connett | Preparation of | Email to Chris Campbell re: Malin Manuscript | 0.1 | |
| 9/29/2023 | Michael Connett | Preparation of | Compiling quotes from Savitz's | 6.2 | |
| 9/29/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.9 | |
| 10/1/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.4 | |
| 10/2/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 10/3/2023 | Michael Connett | Preparation of | Emails to EPA re: Draft Declaration in Support of Stipulated Protective | 0.3 | |
| 10/3/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 10/3/2023 | Michael Connett | Conference | Call w Andy | 0.3 | |
| 10/4/2023 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.1 | |
| 10/4/2023 | Michael Connett | Preparation of | Emails to Christopher Campbell re: Hu Manuscript | 0.3 | |
| 10/5/2023 | Michael Connett | Preparation of | Emails to Advanced One re: Deposition schedules | 0.3 | |
| 10/6/2023 | Michael Connett | Preparation of | Email to EPA re: Ibarluzeau logistics | 0.1 | |
| 10/8/2023 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 | |
| 10/9/2023 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.2 | |
| 10/10/2023 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.2 | |
| 10/10/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.5 | |
| 10/10/2023 | Michael Connett | Conference | Call w Kay re expert issues | 0.3 | |
| 10/11/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.4 | |
| 10/11/2023 | Michael Connett | Preparation of | Emails to Clients re: case expenses | 0.3 | |
| 10/11/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.3 | |
| 10/12/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 10/13/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.3 | |
| 10/13/2023 | Michael Connett | Attend | Deposition of Dr. Hu | 6.6 | |
| 10/13/2023 | Michael Connett | Conference | Call w expert (Hu) | 0.2 | |
| 10/14/2023 | Michael Connett | Preparation of | Preparing for Dr. Grandjean's deposition | 6.8 | |
| 10/14/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.3 | |

| 10/14/2023 | Michael Connett | Preparation of | Email to EPA re: Deposition Objections | 0.3 | |
| 10/15/2023 | Michael Connett | Meeting | Meeting w Dr. Grandjean to discuss deposition | 4.4 | |
| 10/15/2023 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.5 | |
| 10/16/2023 | Michael Connett | Attend | Deposition of Dr. Grandjean | 9.2 | |
| 10/17/2023 | Michael Connett | Meeting | Meeting w Dr. Lanphear | 1.5 | |
| 10/17/2023 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.5 | |
| 10/17/2023 | Michael | Attend | Status Conference | 0.7 | |
| 10/18/2023 | Michael Connett | Attend | Deposition of Dr. Lanphear | 6.7 | |
| 10/19/2023 | Michael Connett | Preparation of | Email to EPA re: Grandjean Depo | 0.1 | |
| 10/19/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.4 | |
| 10/20/2023 | Michael Connett | Preparation of | Email to Advanced One re: Ibarluzea Depo | 0.1 | |
| 10/24/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 5.1 | |
| 10/24/2023 | Michael Connett | Conference | Call w Andy | 0.2 | |
| 10/25/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 12.1 | |
| 10/26/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 10.7 | |
| 10/26/2023 | Michael Connett | Preparation of | Email to EPA re: Ibarluzea Deposition Subpoena | 0.1 | |
| 10/26/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.5 | |
| 10/26/2023 | Michael | Preparation of | Email to FWW re: Case Update | 0.2 | |
| 10/27/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 8.1 | |
| 10/27/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.6 | |
| 10/28/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 8.2 | |
| 10/29/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 5.8 | |
| 10/30/2023 | Michael Connett | Preparation of | Preparing for Dr. Barone deposition | 3.4 | |
| 10/30/2023 | Michael Connett | Attend | Deposition of Dr. Barone | 9.4 | |
| 10/30/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.9 | |
| 10/31/2023 | Michael Connett | Preparation of | Preparing for Dr. Savitz deposition | 8.6 | |
| 10/31/2023 | Michael Connett | Conference | Call w consulting expert (CN) | 0.1 | |
| 11/1/2023 | Michael Connett | Preparation of | Preparing for Dr. Savitz deposition | 12.1 | |
| 11/1/2023 | Michael | Conference | Call with Dr. Berridge | 0.8 | |
| 11/2/2023 | Michael Connett | Preparation of | Preparing for Dr. Savitz deposition | 14.2 | |
| 11/3/2023 | Michael Connett | Preparation of | Preparing for Dr. Savitz deposition | 3.1 | |
| 11/3/2023 | Michael Connett | Attend | Deposition of Dr. Savitz | 9.4 | |
| 11/6/2023 | Michael | Preparation of | Email to FWW re: Case update | 0.2 | |
| 11/8/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 9.1 | |
| 11/8/2023 | Michael | Preparation of | Email to FWW re: Trial dates | 0.1 | |
| 11/8/2023 | Michael | Conference | Call with Dr. Berridge | 0.4 | |
| 11/9/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 7.6 | |
| 11/10/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 8.6 | |
| 11/10/2023 | Michael Connett | Preparation of | Email to EPA re: Ibarluzeau Deposition | 0.1 | |
| 11/12/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 4.2 | |

| 11/13/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 14.1 | |
| 11/14/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 12.5 | |
| 11/15/2023 | Michael Connett | Preparation of | Preparing for Dr. Ibarluzea deposition | 3 | |
| 11/15/2023 | Michael Connett | Attend | Deposition of Dr. Ibarluzea | 10 | |
| 11/20/2023 | Michael Connett | Preparation of | Email to EPA re: Meet & Confer on pretrial docs | 0.1 | |
| 11/21/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) re trial dates | 0.1 | |
| 11/23/2023 | Michael Connett | Conference | Call w EPA re pretrial docs | 0.7 | |
| 11/28/2023 | Michael Connett | Conference | Call w Andy re pretrial issues | 1.1 | |
| 11/29/2023 | Michael Connett | Conference | Call w EPA re pretrial docs | 0.7 | |
| 11/30/2023 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 12/1/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.3 | |
| 12/4/2023 | Michael Connett | Conference | Conference call with EPA | 0.6 | |
| 12/4/2023 | Michael | Attend | Status Conference | 0.5 | |
| 12/7/2023 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 12/7/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 12/7/2023 | Michael Connett | Preparation of | Email to EPA re: Berridge expected testimony | 0.2 | |
| 12/11/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.6 | |
| 12/12/2023 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 6 | |
| 12/13/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.2 | |
| 12/14/2023 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 10 | |
| 12/14/2023 | Michael Connett | Conference with | Call w Kay re Ibarluzea impeachment issue | 0.4 | |
| 12/15/2023 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 9 | |
| 12/15/2023 | Michael Connett | Conference | Call with EPA (Adkins) | 0.3 | |
| 12/16/2023 | Michael Connett | Preparation of | Drafting opposition to MIL on Berridge | 3 | |
| 12/19/2023 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 10.5 | |
| 12/20/2023 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 16 | |
| 12/20/2023 | Michael Connett | Preparation of | Email to EPA re: Ibarluzeau Impeachment | 0.2 | |
| 12/20/2023 | Michael Connett | Preparation of | Email to Berridge re: Trial logistics | 0.2 | |
| 12/21/2023 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 15 | |
| 12/21/2023 | Michael Connett | Preparation of | Email to Sanders re: Trial IT Logistics | 0.1 | |
| 12/21/2023 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 12/22/2023 | Michael Connett | Preparation of | Preparing & conferring on pre-trial docs | 17 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2023 | Michael Connett | Preparation of | Emails to EPA re: Joint Pre Trial Conference / Logistics | 0.3 | |
| 12/27/2023 | Michael Connett | Preparation of | Email to Court re: IT at Trial | 0.1 | |
| 12/30/2023 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.2 | |
| 12/31/2023 | Michael Connett | Preparation of | Emails to Consulting Expert (CN) | 0.3 | 827.4 |
| 1/2/2024 | Michael Connett | Conference | Call with EPA (Adkins) | 0.7 | |
| 1/3/2024 | Michael Connett | Preparation of | Emails to Berridge re: Trial | 0.2 | |
| 1/3/2024 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 1/3/2024 | Michael Connett | Conference | Call w (Thiessen) | 0.9 | |
| 1/4/2024 | Michael Connett | Preparation of | Email EPA re: bellwether objections | 0.1 | |
| 1/4/2024 | Michael Connett | Conference | Call with EPA (Adkins) | 0.2 | |
| 1/4/2024 | Michael Connett | Conference | Call w Andy re pretrial conference | 0.6 | |
| 1/5/2024 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 1/5/2024 | Michael Connett | Preparation of | Email to expert (Hu) | 0.1 | |
| 1/5/2024 | Michael Connett | Conference | Call w Nidel on attending trial | 0.4 | |
| 1/6/2024 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.4 | |
| 1/6/2024 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.4 | |
| 1/8/2024 | Michael Connett | Preparation of | Emails to Berridge re: Trial Logistics | 0.2 | |
| 1/8/2024 | Michael Connett | Conference | Call with Dr. Berridge | 1.7 | |
| 1/8/2024 | Michael Connett | Conference | Call w Andy | 0.3 | |
| 1/8/2024 | Michael Connett | Conference with | Call w Linda Birnbaum re status of NTP monograph | 0.5 | |
| 1/10/2024 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.3 | |
| 1/10/2024 | Michael Connett | Conference | Call with EPA (Adkins) | 0.2 | |
| 1/13/2024 | Michael Connett | Conference | Call w consulting expert (CN) | 0.2 | |
| 1/15/2024 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.4 | |
| 1/16/2024 | Michael Connett | Preparation of | Preparing for pretrial conference | 2 | |
| 1/16/2024 | Michael Connett | Attend | Final Pretrial Conference | 1.3 | |
| 1/16/2024 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.3 | |
| 1/16/2024 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.2 | |
| 1/16/2024 | Michael Connett | Conference | Call with EPA (Adkins) | 0.6 | |
| 1/17/2024 | Michael Connett | Preparation of | Email to EPA re: Proposed Template for Joint Statement of Facts | 0.2 | |
| 1/17/2024 | Michael Connett | Conference | Call w Nidel on trial | 0.4 | |
| 1/19/2024 | Michael Connett | Preparation of | Emails to EPA re: Proposed Template for Joint Statement of Facts | 0.1 | |
| 1/19/2024 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.1 | |
| 1/19/2024 | Michael Connett | Conference | Call with EPA (Adkins) | 0.4 | |
| 1/19/2024 | Michael Connett | Conference | Call w consulting expert (CN) | 0.9 | |
| 1/21/2024 | Michael Connett | Conference | Call with EPA (Adkins) | 0.5 | |
| 1/22/2024 | Michael Connett | Preparation of | Preparing proposed findings of fact | 8 | |
| 1/22/2024 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.3 | |
| 1/22/2024 | Michael Connett | Preparation of | Emails to expert (Grandjean) | 0.2 | |
| 1/22/2024 | Michael Connett | Preparation of | Emails to EPA re: Proposed Template for Joint Statement of Facts | 0.2 | |

| 1/22/2024 | Michael Connett | Conference | Call w consulting expert (CN) | 0.9 | |
| 1/23/2024 | Michael Connett | Preparation of | Preparing proposed findings of fact | 12.5 | |
| 1/23/2024 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.3 | |
| 1/23/2024 | Michael Connett | Preparation of | Email to expert (Lanphear) | 0.3 | |
| 1/23/2024 | Michael Connett | Preparation of | Email to EPA re: Proposed Facts | 0.1 | |
| 1/23/2024 | Michael Connett | Preparation of | Email to EPA re: Berridge Stipulation | 0.2 | |
| 1/23/2024 | Michael Connett | Conference | Call w expert (Thiessen) | 0.5 | |
| 1/23/2024 | Michael Connett | Conference | Call w consulting expert (CN) | 1.3 | |
| 1/23/2024 | Michael Connett | Conference | Call w Andy | 0.3 | |
| 1/24/2024 | Michael Connett | Preparation of | Preparing proposed findings of fact | 4.5 | |
| 1/24/2024 | Michael Connett | Preparation of | Emails to EPA re: Proposed Template for Joint Statement of Facts | 0.5 | |
| 1/24/2024 | Michael Connett | Preparation of | Email to expert (Thiessen) | 0.1 | |
| 1/24/2024 | Michael Connett | Conference | Call w expert (Thiessen) | 0.2 | |
| 1/25/2024 | Michael Connett | Preparation of | Preparing for trial | 4.5 | |
| 1/25/2024 | Michael Connett | Preparation of | Emails to expert (Lanphear) | 0.4 | |
| 1/25/2024 | Michael Connett | Preparation of | Emails to expert (Hu) | 0.2 | |
| 1/25/2024 | Michael Connett | Preparation of | Emails to expert ( Lanphear) | 0.3 | |
| 1/25/2024 | Michael Connett | Conference | Call with Dr. Berridge | 0.8 | |
| 1/25/2024 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 1/26/2024 | Michael Connett | Preparation of | Preparing for Trial | 12.6 | |
| 1/26/2024 | Michael Connett | Preparation of | Emails to EPA and Court re: Demonstratives | 0.4 | |
| 1/26/2024 | Michael Connett | Preparation of | Email to expert (Grandjean) | 0.1 | |
| 1/26/2024 | Michael Connett | Preparation of | Email to expert ( Thiessen) | 0.1 | |
| 1/27/2024 | Michael Connett | Preparation of | Preparing for Trial | 14.2 | |
| 1/27/2024 | Michael Connett | Preparation of | Emails to expert (Thiessen) | 0.5 | |
| 1/28/2024 | Michael Connett | Preparation of | Preparing for Trial | 15.6 | |
| 1/29/2024 | Michael Connett | Preparation of | Preparing for trial | 14.4 | |
| 1/30/2024 | Michael Connett | Preparation of | Preparing for trial | 16.2 | |
| 1/31/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.2 | |
| 1/31/2024 | Michael Connett | Preparation of | Preparing for Trial | 4.2 | |
| 1/31/2024 | Michael Connett | Attend | Day 1 Trial | 6.2 | |
| 2/1/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.5 | |
| 2/1/2024 | Michael Connett | Preparation of | Preparing for Trial | 3.8 | |
| 2/1/2024 | Michael Connett | Attend | Day 2 Trial | 6.1 | |
| 2/2/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.6 | |
| 2/2/2024 | Michael Connett | Attend | Day 3 Trial | 6 | |
| 2/3/2024 | Michael Connett | Preparation of | Preparing for trial | 8.8 | |
| 2/4/2024 | Michael Connett | Preparation of | Preparing for trial | 17.2 | |
| 2/5/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 5.1 | |
| 2/5/2024 | Michael Connett | Preparation of | Preparing for Trial | 4.2 | |
| 2/5/2024 | Michael Connett | Attend | Day 4 Trial | 6.1 | |
| 2/6/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.8 | |
| 2/6/2024 | Michael Connett | Preparation of | Preparing for Trial | 3.8 | |

| 2/6/2024 | Michael Connett | Attend | Day 5 Trial | 6.3 | |
|---|---|---|---|---|---|
| 2/7/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 3.2 | |
| 2/7/2024 | Michael Connett | Preparation of | Preparing for Trial | 3.1 | |
| 2/7/2024 | Michael Connett | Attend | Day 6 Trial | 6.1 | |
| 2/8/2024 | Michael Connett | Preparation of | Preparing for trial | 15.5 | |
| 2/9/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.4 | |
| 2/9/2024 | Michael Connett | Preparation of | Preparing for Trial | 1.2 | |
| 2/9/2024 | Michael Connett | Attend | Day 7 Trial | 6.2 | |
| 2/10/2024 | Michael Connett | Preparation of | Preparing for trial | 12.4 | |
| 2/11/2024 | Michael Connett | Preparation of | Preparing for trial | 8.4 | |
| 2/12/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.8 | |
| 2/12/2024 | Michael Connett | Preparation of | Preparing for Trial | 3.9 | |
| 2/12/2024 | Michael Connett | Attend | Day 8 Trial | 6.1 | |
| 2/13/2024 | Michael Connett | Preparation of | Preparing for Trial (morning) | 4.5 | |
| 2/13/2024 | Michael Connett | Attend | Day 9 Trial | 3.1 | |
| 2/16/2024 | Michael Connett | Preparation of | Emails to EPA  re: Facts for Third Iterative Statement | 0.2 | |
| 2/16/2024 | Michael Connett | Conference | Call with EPA (Adkins) | 0.2 | |
| 2/17/2024 | Michael Connett | Conference | Call w Andy | 0.2 | |
| 2/19/2024 | Michael Connett | Preparation of | Preparing for Closing | 12.4 | |
| 2/19/2024 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 2/20/2024 | Michael Connett | Preparation of | Preparing for Closing | 8.8 | |
| 2/20/2024 | Michael Connett | Attend | Day 10 Trial | 3 | |
| 2/20/2024 | Michael Connett | Conference | Call w consulting expert (CN) | 0.1 | |
| 2/21/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 6.4 | |
| 2/21/2024 | Michael Connett | Conference | Call w consulting expert (CN) | 0.7 | |
| 2/22/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 8.6 | |
| 2/22/2024 | Michael Connett | Conference | Call with EPA (Adkins) | 0.3 | |
| 2/23/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 12.5 | |
| 2/23/2024 | Michael Connett | Conference | Call w Andy | 0.4 | |
| 2/24/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 14.5 | |
| 2/25/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 5.2 | |
| 2/26/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 14.2 | |
| 2/26/2024 | Michael | Conference | Call w Richard Drury re attorney fees | 0.8 | |
| 2/27/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 15.5 | |
| 2/28/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 13.6 | |
| 2/29/2024 | Michael Connett | Preparation of | Rebuttal to EPA's Proposed Facts | 10.6 | |
| 3/2/2024 | Michael Connett | Review | Review of EPA's rebuttal facts | 3.4 | |
| 3/2/2024 | Michael Connett | Preparation of | Emails to EPA re: Rebuttals | 0.2 | |
| 3/3/2024 | Michael Connett | Review | Review of EPA's rebuttal facts | 1.2 | |
| 3/3/2024 | Michael Connett | Preparation of | Emails to EPA re: Rebuttals | 0.6 | |
| 3/4/2024 | Michael Connett | Review | Review of EPA's rebuttal facts | 3.2 | |
| 3/4/2024 | Michael Connett | Preparation of | Email to EPA re:Rebuttals | 0.3 | |
| 3/6/2024 | Michael Connett | Preparation of | Email to EPA re: rebuttals | 0.2 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2024 | Michael Connett | Preparation of | Drafting Motion for Leave to File Closing Brief | 7.4 | |
| 3/7/2024 | Michael Connett | Preparation of | Email to EPA re: rebuttal | 0.2 | |
| 3/8/2024 | Michael Connett | Preparation of | Drafting Motion for Leave to File Closing Brief | 8.8 | |
| 3/12/2024 | Michael Connett | Preparation of | Drafting Closing Brief | 5.6 | |
| 3/13/2024 | Michael Connett | Preparation of | Drafting Closing Brief | 6.8 | |
| 3/14/2024 | Michael Connett | Preparation of | Drafting Motion to Authorize Video Recordings | 3.6 | |
| 3/14/2024 | Michael Connett | Preparation of | Email to EPA re: uploading exhibits | 0.1 | |
| 3/14/2024 | Michael Connett | Preparation of | Email to Court re uploading video exhibits | 0.2 | |
| 3/14/2024 | Michael Connett | Preparation of | Drafting Closing Brief | 7.6 | |
| 3/15/2024 | Michael Connett | Preparation of | Email to EPA re: motion on video recordings | 0.1 | |
| 3/15/2024 | Michael Connett | Preparation of | Drafting Motion to Authorize Video Recordings | 0.8 | |
| 3/15/2024 | Michael Connett | Preparation of | Drafting Closing Brief | 8.5 | |
| 3/22/2024 | Michael Connett | Review | Review of EPA's Closing Brief | 0.7 | |
| 4/15/2024 | Michael Connett | Preparation of | Merge and harmonize attorney hour logs | 3.5 | |
| 4/15/2024 | Michael Connett | Preparation of | Emails to Richard Drury with case documents and explanation of | 0.8 | |
| 4/15/2024 | Michael Connett | Preparation of | Emails to Richard Drurg re questions on compensable fees & expenses | 0.4 | |
| 4/16/2024 | Michael Connett | Legal Research | Legal research re costs of suit in TSCA case | 1.2 | |
| 4/16/2024 | Michael Connett | Preparation of | Identifying & compiling expense records | 3.3 | |
| 4/17/2024 | Michael Connett | Review of | Reviewing attorney hour logs to identify schedule errors, clarify tasks, and remove duplicate entries | 3.5 | |
| 4/18/2024 | Michael Connett | Conference with | Call with A. Waters regarding representation agreement with R. Drury | 0.6 | |
| 4/18/2024 | Michael | Preparation of | Email to EPA re new contact info | 0.1 | |
| 4/18/2024 | Michael Connett | Preparation of | Call process server to get missing invoice data and update expense records | 0.5 | |
| 4/19/2024 | Michael Connett | Preparation of | Calculate recoverable witness expenses, including subsistence and travel | 1.8 | |
| 4/20/2024 | Michael Connett | Review of | Review attorney hour logs to remove entries with missing information | 2 | |
| 8/21/2024 | Michael | Review of | Review NTP's published monograph | 1.6 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/2024 | Michael Connett | Preparation of | Emails to co-counsel regarding NTP monograph | 0.4 | |
| 8/23/2024 | Michael Connett | Conference with | Attend teams meeting with clients to discuss court order | 0.7 | |
| 8/23/2024 | Michael Connett | Conference with | Call with client (C Reed) to discuss NTP report | 0.3 | |
| 8/23/2024 | Michael Connett | Conference with | Call with B. Adkins to discuss content and logistics of joint letter to court on NTP | 0.4 | |
| 8/23/2024 | Michael Connett | Conference | Draft joint letter for EPA's review | 0.3 | |
| 8/26/2024 | Michael Connett | Review of | Review EPA's edits to joint letter | 0.1 | |
| 8/26/2024 | Michael Connett | Conference with | Call with B. Adkins to discuss joint letter | 0.1 | |
| 8/29/2024 | Michael Connett | Preparation of | Draft letter to Court re NTP's meta-analysis | 0.7 | |
| 8/30/2024 | Michael Connett | Conference with | Call with B. Adkins to re EPA's objection to letter | 0.3 | |
| 8/30/2024 | Michael Connett | Conference with | Call with C. Neurath regarding EPA's objection to letter | 0.3 | |
| 8/30/2024 | Michael Connett | Preparation of | Email to B. Adkins regarding EPA objection | 0.4 | |
| 8/30/2024 | Michael Connett | Review of | Review of EPA's filing | 0.1 | |
| 9/24/2024 | Michael Connett | Conference with | Zoom meeting with clients to discuss status of case and potential future scenarios (before receiving court ruling) | 1.1 | |
| 9/24/2024 | Michael Connett | Conference with | Calls with clients and A. Waters regarding court ruling | 0.7 | |
| 9/24/2024 | Michael Connett | Preparation of | Email to clients re Court ruling | 0.1 | |
| 9/27/2024 | Michael Connett | Preparation of | Email to B. Adkins re attorney fees briefing schedule | 0.3 | |
| 9/27/2024 | Michael Connett | Conference with | Call with A. Waters to discuss briefing schedule | 0.1 | |
| 10/2/2024 | Michael Connett | Conference with | Call with R. Drury re attorney fees issues | 0.4 | |
| 10/2/2024 | Michael Connett | Conference with | Call with A. Waters re attorney fees issues | 0.2 | |
| 10/8/2024 | Michael Connett | Preparation of | Email to B. Adkins re Joint Letter to Court on Costs/Fees | 0.4 | |
| 10/8/2024 | Michael Connett | Preparation of | Draft Plaintiffs' portion of joint letter to court | 0.9 | |
| 10/8/2024 | Michael Connett | Conference with | Call with E. Brehm regarding bill of costs issues | 0.5 | |
| 10/8/2024 | Michael Connett | Conference with | Call with B. Adkins regarding joint letter | 0.1 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2024 | Michael Connett | Conference with | Zoom call with A. Waters, R. Drury and C. Reed regarding costs/fees | 0.7 | |
| 10/10/2024 | Michael | Preparation of | Email to R. Drury re costs/fees | 0.1 | |
| 10/19/2024 | Michael Connett | Review of | Reviewed and edited a fact sheet about lawsuit from clients | 0.6 | |
| 10/19/2024 | Michael Connett | Conference with | Call with client (R. North) to discuss fact sheet | 0.2 | |
| 10/22/2024 | Michael Connett | Conference with | Call with C. Nidel to discuss attorney fees representation | 0.4 | |
| 11/7/2024 | Michael | Preparation of | Prepare bill of costs | 4.7 | |
| 11/7/2024 | Michael | Preparation of | Email to R. Drury re bill of costs | 0.1 | |
| 11/7/2024 | Michael Connett | Preparation of | Email to C Reed re missing hotel receipt | 0.1 | |
| 11/8/2024 | Michael | Preparation of | Finalize bill of costs | 1.1 | |
| 11/18/2024 | Michael Connett | Legal Research | Review of case law on recovery of videographer fees | 0.6 | |
| 11/18/2024 | Michael Connett | Conference with | Call with B. Adkins to re EPA's objections to bill of costs | 0.7 | |
| 11/19/2024 | Michael Connett | Conference with | Call with B. Adkins to discuss terms of stipulation re bill of costs | 0.2 | |
| 11/20/2024 | Michael Connett | Review of | Review of DOJ Letter re timeframe for payment of costs | 0.1 | |
| 11/20/2024 | Michael Connett | Preparation of | Email to B. Adkins re timeframe for payment | 0.1 | |
| 11/20/2024 | Michael Connett | Preparation of | Email to R. Drury re timeframe for payment | 0.1 | 531.6 |
| 1/3/2025 | Michael Connett | Conference with | Call with A. Waters re appeal timeframe | 0.3 | |
| 1/3/2025 | Michael Connett | Conference with | Call with B. Adkins to discuss potential adjustment to appeal notice deadline | 0.2 | |
| 1/14/2025 | Michael Connett | Conference with | Call with R. Drury re attorney fee representation | 0.1 | |
| 1/17/2025 | Michael Connett | Preparation of | Email to clients re EPA's notice of appeal | 0.2 | |
| 1/22/2025 | Michael Connett | Conference with | Zoom call with R. Drury and R. Pearl re attorney fee representation | 0.6 | |
| 1/23/2025 | Michael Connett | Conference with | Call with A. Waters and K. Loew re attorney fees motion | 0.6 | |
| 2/14/2025 | Michael Connett | Conference with | Zoom call with R. Pearl, R. Drury, A. Waters, K. Reeves to discuss fees/costs motion | 1.2 | |
| 2/14/2025 | Michael | Conference | Zoom with fees team regarding | 1.2 | |
| 2/21/2025 | Michael Connett | Conference with | Call with L. Birnbaum to discuss expert declaration | 0.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/2025 | Michael Connett | Preparation of | Retrieve receipts of travel expenses from 2017 to present via gmail | 3.2 | |
| 2/24/2025 | Michael Connett | Preparation of | Email to B. Adkins regarding fees/costs motion | 0.2 | |
| 2/24/2025 | Michael Connett | Conference with | Call with B. Adkins to discuss potential settlement of fees/costs motion | 0.4 | |
| 2/24/2025 | Michael Connett | Conference with | Zoom call with R. Drury, R. Pearl, and K. Reeves to discuss settlement | 0.5 | |
| 2/25/2025 | Michael Connett | Preparation of | Calculate annual hour totals for each attorney | 0.4 | |
| 2/25/2025 | Michael Connett | Preparation of | Email R. Drury, R. Pearl, A. Waters and K. Reeves re demand letter to DOJ | 0.4 | |
| 2/26/2025 | Michael | Attend | Mediation with Ninth Circuit | 0.2 | |
| 2/27/2025 | Michael Connett | Preparation of | Draft motion and declaration for extension to briefing schedule for fees/costs | 1.2 | |
| 3/5/2025 | Michael | Review of | Review and edit draft settlement letter | 0.4 | |
| 3/5/2025 | Michael | Review of | L. Birnbaum's declaration | 0.3 | |
| 3/5/2025 | Michael Connett | Conference with | Attend Zoom call with K. Reeves and R. Pearl to discuss settlement demand | 0.5 | |
| 4/4/2025 | Michael Connett | Conference with | Call with B. Adkins re settlement negotiation status on fees/costs demand | 0.3 | |
| 4/17/2025 | Michael Connett | Preparation of | Prepare outline for attorney fees declaration | 1.6 | |
| 4/17/2025 | Michael Connett | Conference with | Zoom call with R. Pearl, R. Drury, A. Waters, K. Reeves to discuss fees/costs motion | 0.5 | |
| 4/29/2025 | Michael Connett | Conference with | Call with R. Sussman to discuss EPA's request for extension of appeal deadline | 0.4 | |
| 4/29/2025 | Michael Connett | Conference with | Call with A. Siri to discuss EPA's request for extension of appeal deadline | 0.2 | |
| 4/29/2025 | Michael Connett | Preparation of | Emails to R. Drury, R. Pearl, A. Waters and K. Reeves re EPA request for extension | 0.1 | |
| 5/7/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 4.1 | |
| 5/8/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 6.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/2025 | Michael Connett | Conference with | Zoom call with R. Pearl, R. Drury, A. Waters, K. Reeves to discuss fees/costs motion | 0.9 | |
| 5/11/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 3.3 | |
| 5/12/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 8.4 | |
| 5/13/2025 | Michael Connett | Preparation of | Draft Declaration for Fees/Costs Motion | 10.2 | |
| 5/14/2025 | Michael Connett | Preparation of | Draft and circulate declaration for fees/costs motion | 4.2 | |
| 5/15/2025 | Michael | Preparation of | Revise declaration | 0.8 | |
| 5/20/2025 | Michael Connett | Conference with | Zoom call with R. Pearl, R. Drury, A. Waters, K. Reeves to discuss motion | 0.7 | 54.8 |
| **CONNETT SUBTOTAL** | | | | | **5055.03** |
| **ATTORNEY TOTAL** | | | | **6095** | **6095.43** |

# EXHIBIT G

| EXHIBIT G - Non-Attorney Hours | | | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task Code** | **Description** | **Hours** | **Annual hours** |
| 6/13/2019 | Meagan Anglin (law clerk) | Legal Research | Researched case law on non-retained experts | 2.8 | |
| 6/21/2019 | Michael Connett | Preparation of | Email to law clerk re standing | 0.5 | |
| 6/21/2019 | Stephen Marlowe (law clerk) | Legal Research | Research case law on standing | 3.1 | |
| 6/21/2019 | Stephen Marlowe (law clerk) | Legal Research | Research case law on standing | 3.1 | |
| 7/12/2019 | Jack Olson (law clerk) | Legal Research | Researched case law on non-retained experts | 3.8 | |
| 7/12/2019 | Meagan Anglin (law clerk) | Legal Research | Researched case law on non-retained experts | 2 | |
| 7/12/2019 | Stephen Marlowe (law clerk) | Legal Research | Research case law on standing | 2.2 | |
| 7/12/2019 | Stephen Marlowe (law clerk) | Legal Research | Research case law on standing | 2.2 | |
| 7/16/2019 | Meagan Anglin (law clerk) | Legal Research | Researched case law on standing | 2.1 | |
| 7/16/2019 | Michael Connett | Legal Research | Legal research re: standing | 2.5 | |
| 7/16/2019 | Michael Connett | Preparation of | Email to law clerk re standing | 0.4 | |
| 7/19/2019 | Jack Olson (law clerk) | Legal Research | Researched case law on standing | 4.4 | |
| 7/31/2019 | Stephen Marlowe (law clerk) | Legal Research | Research case law on standing | 1.8 | |
| 8/9/2019 | Tim Lawnicki | Factual investigation re | Search for plaintiffs attys/firm responsible for depo of Joyce Tsuji. | 1 | 31.9 |
| 5/26/2020 | Abigale Covitz (paralegal) | Preparation of | stickering exhibits | 6 | |
| 12/19/2020 | Alexandra Dunton-Stackhouse (law clerk) | Legal Research | Researched case law on non-retained experts | 3.1 | |
| 12/19/2020 | Alexandra Dunton-Stackhouse (law clerk) | Legal Research | Researched case law on non-retained experts | 3.1 | |
| 12/27/2020 | Alexandra Dunton-Stackhouse (law clerk) | Preparation of | Researced case law on curing standing defects | 4.5 | |
| 12/28/2020 | Alexandra Dunton-Stackhouse (law clerk) | Preparation of | Drafted memo on curing standing defects | 5.2 | |
| 12/29/2020 | Alexandra Dunton-Stackhouse (law clerk) | Legal Research | Drafted memo on curing standing defects | 6.2 | |
| 12/30/2020 | Alexandra Dunton-Stackhouse (law clerk) | Legal Research | Finalized memo on curing standing defects | 4.6 | 32.7 |
| 1/2/2021 | Alexandra Dunton-Stackhouse (law clerk) | Preparation of | Researched case law on revoking stipulations | 6 | |
| 1/3/2021 | Alexandra Dunton-Stackhouse (law clerk) | Preparation of | Drafted memo on revoking stipulations | 4 | |
| 1/4/2021 | Alexandra Dunton-Stackhouse (law clerk) | Preparation of | Finalized memo on revoking stipulations | 5.2 | |
| 2/16/2021 | Michael Connett | Preparation of | Emails to standing witness (Leah) | 0.3 | 15.5 |
| 12/22/2023 | Abigale Covitz (technical support staff) | Formatting | Formatting Ibarluzea Designations | 2 | |
| 12/22/2023 | Addie Newton (technical support staff) | Formatting | Formatting Ibarluzea Designations | 2 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2023 | Emerson Tucker (technical support staff) | Formatting | Formatting Ibarluzea Designations | 5 | |
| 12/22/2023 | Luke Morton | Formatting | Formatting Ibarluzea Designations | 3 | |
| 12/22/2023 | Roberto Villicana (technical support staff) | Formatting | Formatting Ibarluzea Designations | 8.25 | 20.25 |
| 5/13/2025 | Sarah Hill (paralegal) | Preparation of | Reviewed and identified missing travel receipts, and identified/corrected errors in travel expense spreadsheet | 4.2 | 4.2 |
| **TOTALS** | | | | **104.55** | **104.55** |

# EXHIBIT H

### EXHIBIT H - Itemized List of Travel Expenses

| Date of Event | Type | Purpose of Trip | Amount |
|---|---|---|---|
| 1/29/2017 | Hotel | Meeting with EPA to discuss Petition | $ 205.49 |
| 1/30/2017 | Flight | Meeting with EPA to discuss Petition | $ 265.20 |
| 11/29/2017 | Flight | Motion to Dismiss Hearing | $ 73.98 |
| 11/29/2017 | Hotel | Motion to Dismiss Hearing | $ 626.48 |
| 11/29/2017 | Uber | Motion to Dismiss Hearing | $ 33.10 |
| 1/25/2018 | Hotel | Hearing on EPA's motion to limit discovery to admin record | $ 161.67 |
| 1/25/2018 | Uber | Hearing on EPA's motion to limit discovery to admin record | $ 30.90 |
| 1/26/2018 | Uber | Hearing on EPA's motion to limit discovery to admin record | $ 31.99 |
| 4/15/2018 | Flight | Meeting with prospective experts (TW & TZ) | $ 519.40 |
| 4/17/2018 | Hotel | Meeting with prospective expert (TZ) | $ 246.30 |
| 8/18/2018 | Flight | Meeting with expert (Ole Fejerskov) | $ 2,033.11 |
| 8/19/2018 | Hotel | Meeting with expert (Ole Fejerskov) | $ 457.90 |
| 8/21/2018 | Hotel | Meeting with expert (Ole Fejerskov) | $ 474.50 |
| 8/24/2018 | Hotel | Meeting with expert (Ole Fejerskov) | $ 270.12 |
| 8/25/2018 | Hotel | Meeting with expert (Ole Fejerskov) | $ 221.00 |
| 8/26/2018 | Rental Car | Travel to ISEE Conference to Meet with Prospective Experts | $ 558.58 |
| 8/27/2018 | Hotel | ISEE Conference & Meeting with Prospective Experts | $ 132.14 |
| 8/28/2018 | Hotel | ISEE Conference & Meeting with Prospective Experts | $ 122.72 |
| 8/30/2018 | Flight | ISEE Conference & Meeting with Prospective Experts | $ 328.70 |
| 10/12/2018 | Hotel | Meeting with expert (Philippe Grandjean) | $ 756.51 |
| 10/12/2018 | Flight | Meeting with expert (Philippe Grandjean) | $ 342.20 |
| 10/12/2018 | Uber | Meeting with expert (Philippe Grandjean) | $ 22.24 |
| 10/12/2018 | Uber | Meeting with expert (Philippe Grandjean) | $ 11.07 |
| 10/14/2018 | Flight | Deposition of EPA 30b6 Rep (Ohanian) | $ 348.80 |
| 10/14/2018 | Hotel | Deposition of EPA 30b6 Rep (Ohanian) | $ 360.02 |
| 10/14/2018 | Uber | Deposition of EPA 30b6 Rep (Ohanian) | $ 17.35 |
| 10/14/2018 | Uber | Deposition of EPA 30b6 Rep (Ohanian) | $ 25.58 |
| 10/15/2018 | Uber | Deposition of EPA 30b6 Rep (Ohanian) | $ 19.52 |
| 10/16/2018 | Uber | Deposition of EPA 30b6 Rep (Ohanian) | $ 51.65 |
| 11/4/2018 | Flight | Deposition of CDC 30b6 Rep (Hannan) | $ 274.20 |
| 11/4/2018 | Hotel | Deposition of CDC 30b6 Rep (Hannan) | $ 420.32 |
| 11/4/2018 | Uber | Deposition of CDC 30b6 Rep (Hannan) | $ 28.41 |
| 11/6/2018 | Flight | Deposition of CDC 30b6 Rep (Hannan) | $ 358.20 |
| 11/6/2018 | Uber | Deposition of CDC 30b6 Rep (Hannan) | $ 27.39 |
| 11/6/2018 | Hotel | Deposition of CDC 30b6 Rep (Hannan) | $ 182.36 |
| 11/7/2018 | Car Rental | Meeting with expert (Kathleen Thiessen) | $ 93.42 |
| 11/7/2018 | Hotel | Meeting with expert (Kathleen Thiessen) | $ 182.36 |
| 11/8/2018 | Flight | Meeting with expert (Kathleen Thiessen) | $ 374.80 |
| 11/14/2018 | Uber | Deposition of Amanda Phelka | $ 11.81 |
| 11/14/2018 | Uber | Deposition of Amanda Phelka | $ 48.13 |

| | | | | |
|---|---|---|---|---|
| 11/26/2018 | Hotel | Deposition of Audrey Adams & Julie Simms | $ | 383.49 |
| 11/26/2018 | Uber | Deposition of Audrey Adams & Julie Simms | $ | 38.24 |
| 11/29/2018 | Uber | Deposition of Audrey Adams & Julie Simms | $ | 39.72 |
| 5/12/2019 | Hotel | Depositions of Donohue, Price & Thayer | $ | 1,650.11 |
| 5/12/2019 | Flight | Depositions of Donohue, Price & Thayer | $ | 750.60 |
| 5/12/2019 | Uber | Depositions of Donohue, Price & Thayer | $ | 16.66 |
| 5/12/2019 | Uber | Depositions of Donohue, Price & Thayer | $ | 31.72 |
| 5/13/2019 | Uber | Deposition of Donohue | $ | 12.56 |
| 5/15/2019 | Uber | Deposition of Price | $ | 18.50 |
| 5/17/2019 | Uber | Depositions of Donohue, Price & Thayer | $ | 27.80 |
| 5/17/2019 | Uber | Depositions of Donohue, Price & Thayer | $ | 10.18 |
| 5/25/2019 | Flight | Deposition of Bob Carton | $ | 350.00 |
| 5/28/2019 | Hotel | Deposition of Bob Carton | $ | 370.63 |
| 5/28/2019 | Rental Car | Deposition of Bob Carton | $ | 154.79 |
| 5/30/2019 | Hotel | Deposition of Bill Hirzy | $ | 266.40 |
| 5/31/2019 | Flight | Meeting with expert (Kathleen Thiessen) | $ | 349.00 |
| 5/31/2019 | Hotel | Meeting with expert (Kathleen Thiessen) | $ | 516.40 |
| 5/31/2019 | Rental Car | Meeting with expert (Kathleen Thiessen) | $ | 97.72 |
| 6/4/2019 | Flight | Meeting with expert (Kathleen Thiessen) | $ | 356.00 |
| 8/7/2019 | Flight | Deposition of Charlotte Lewis | $ | 248.30 |
| 8/7/2019 | Hotel | Deposition of Charlotte Lewis | $ | 330.36 |
| 8/7/2019 | Uber | Deposition of Charlotte Lewis | $ | 38.45 |
| 8/8/2019 | Hotel | Deposition of Charlotte Lewis | $ | 336.08 |
| 8/9/2019 | Hotel | Deposition of Charlotte Lewis | $ | 464.10 |
| 8/11/2019 | Flight | Deposition of Gary Slade | $ | 565.00 |
| 8/11/2019 | Uber | Deposition of Gary Slade | $ | 48.07 |
| 8/20/2019 | Hotel | Hotel for Dr. Fejerskov | $ | 953.38 |
| 8/22/2019 | Hotel | Deposition of Dr. Fejerskov | $ | 400.72 |
| 8/24/2019 | Flight | Deposition of Ellen Chang & Kathleen Thiessen | $ | 292.00 |
| 8/24/2019 | Hotel | Meeting with expert (Kathleen Thiessen) | $ | 295.38 |
| 8/27/2019 | Hotel | Deposition of Ellen Chang & Kathleen Thiessen | $ | 419.28 |
| 8/30/2019 | Flight | Deposition of Ellen Chang & Kathleen Thiessen | $ | 422.00 |
| 9/1/2019 | Hotel | Hotel for Dr. Calderon | $ | 561.44 |
| 9/9/2019 | Flight | Deposition of Joyce Tsuji & Philippe Grandjean | $ | 513.60 |
| 9/9/2019 | Uber | Deposition of Joyce Tsuji & Philippe Grandjean | $ | 14.39 |
| 9/9/2019 | Uber | Deposition of Joyce Tsuji & Philippe Grandjean | $ | 17.83 |
| 9/12/2019 | Hotel | Hotel for Dr. Grandjean | $ | 256.29 |
| 9/13/2019 | Uber | Deposition of Joyce Tsuji & Philippe Grandjean | $ | 24.50 |
| 9/23/2019 | Car Rental | Deposition of Howard Hu & Bruce Lanphear | $ | 61.51 |
| 9/23/2019 | Hotel | Deposition of Howard Hu | $ | 186.96 |
| 9/23/2019 | Flight | Deposition of Howard Hu & Bruce Lanphear | $ | 426.60 |
| 9/24/2019 | Hotel | Deposition of Bruce Lanphear | $ | 296.69 |
| 3/23/2023 | Flight | Deposition of Christine Wood | $ | 1,121.20 |
| 3/23/2023 | Rental Car | Deposition | $ | 148.98 |
| 3/24/2023 | Food | Deposition of Chris Wood | $ | 48.72 |
| 3/29/2023 | Hotel | Deposition of Chris Wood | $ | 313.05 |
| 3/29/2023 | Parking | Deposition of Chris Wood | $ | 111.00 |
| 3/30/2023 | Hotel | Deposition of Jayanth Kumar | $ | 181.48 |
| 7/23/2023 | Flight | Deposition of EPA 30b6 Rep (Barone) | $ | 512.80 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 7/23/2023 | Food | Deposition of EPA 30b6 Rep (Barone) | $ 10.09 |
| 7/23/2023 | Food | Deposition of EPA 30b6 Rep (Barone) | $ 17.51 |
| 7/23/2023 | Hotel | Deposition of EPA 30b6 Rep (Barone) | $ 404.67 |
| 7/23/2023 | Taxi | Deposition of EPA 30b6 Rep (Barone) | $ 26.02 |
| 7/25/2023 | Food | Deposition of EPA 30b6 Rep (Barone) | $ 86.36 |
| 7/24/2023 | Food | Deposition of EPA 30b6 Rep (Barone) | $ 15.92 |
| 7/24/2023 | Food | Deposition of EPA 30b6 Rep (Barone) | $ 37.42 |
| 7/25/2023 | Taxi | Deposition of EPA 30b6 Rep (Barone) | $ 29.61 |
| 7/26/2023 | Hotel | Deposition of EPA 30b6 Rep (Barone) | $ 207.55 |
| 9/19/2023 | Bus | Deposition of Kathy Thiessen | $ 50.00 |
| 9/19/2023 | Flight | Deposition of Kathy Thiessen | $ 676.40 |
| 9/19/2023 | Hotel | Deposition of Kathy Thiessen | $ 178.70 |
| 9/19/2023 | Rental Car | Deposition of Kathy Thiessen | $ 211.37 |
| 9/20/2023 | Hotel | Deposition of Kathy Thiessen | $ 410.66 |
| 10/12/2023 | Bus | Deposition of Howard Hu | $ 25.00 |
| 10/12/2023 | Flight | Deposition of Howard Hu | $ 536.80 |
| 10/12/2023 | Hotel | Deposition of Howard Hu | $ 248.66 |
| 10/12/2023 | Taxi | Deposition of Howard Hu | $ 75.05 |
| 10/13/2023 | Hotel | Deposition of Howard Hu | $ 295.14 |
| 10/14/2023 | Hotel | Deposition of Philippe Grandjean | $ 960.10 |
| 10/14/2023 | Philippe Grandjean's Hotel | Deposition of Philippe Grandjean | $ 2,094.04 |
| 10/15/2023 | Food | | $ 30.08 |
| 10/15/2023 | Uber | Deposition of Philippe Grandjean | $ 12.42 |
| 10/15/2023 | Uber | Deposition of Philippe Grandjean | $ 14.19 |
| 10/16/2023 | Hotel | Deposition of Philippe Grandjean | $ 324.13 |
| 10/16/2023 | Uber | Deposition of Philippe Grandjean | $ 32.38 |
| 10/17/2023 | Flight | Deposition of Bruce Lanphear | $ 982.80 |
| 10/17/2023 | Hotel | Deposition of Bruce Lanphear | $ 380.52 |
| 10/17/2023 | Rental Car | Deposition of Bruce Lanphear | $ 189.80 |
| 10/19/2023 | Hotel | Deposition of Bruce Lanphear | $ 623.39 |
| 10/29/2023 | Bus | Deposition of Stan Barone | $ 50.00 |
| 10/29/2023 | Flight | Deposition of Stan Barone | $ 342.80 |
| 10/29/2023 | Hotel | Deposition of Stan Barone | $ 310.75 |
| 10/31/2023 | Lyft | Deposition of Stan Barone | $ 30.20 |
| 11/2/2023 | Hotel | Deposition of David Savitz | $ 301.58 |
| 11/3/2023 | Uber | Deposition of David Savitz | $ 15.88 |
| 11/3/2023 | Uber | Deposition of David Savitz | $ 24.56 |
| 11/11/2023 | Flight | Deposition of Jesus Ibarluzea | $ 1,271.80 |
| 11/12/2023 | Hotel | Deposition of Jesus Ibarluzea | $ 1,957.65 |
| 11/24/2023 | Flight | Deposition of Jesus Ibarluzea | $ 425.25 |
| 1/15/2024 | Flight | Final Pretrial Hearing | $ 493.10 |
| 1/15/2024 | Hotel | Final Pretrial Hearing | $ 770.12 |
| 1/27/2024 | Flight | Trial | $ 254.10 |
| 1/27/2024 | Hotel for Michael | Trial | $ 5,731.99 |

| | | | |
|---|---|---|---|
| 1/27/2024 | Hotel for Plaintiff (CiCi) | Trial | $ 3,826.61 |
| 1/30/2024 | Hotel for Chris Nidel | Trial | $ 2,608.07 |
| 1/30/2024 | Food | Trial | $ 48.42 |
| 1/31/2024 | Food | Trial | $ 32.61 |
| 2/1/2024 | Food | Trial | $ 35.27 |
| 2/3/2024 | Food | Trial | $ 84.59 |
| 2/4/2024 | Food | Trial | $ 93.55 |
| 2/6/2024 | Food | Trial | $ 35.27 |
| 2/6/2024 | Food | Trial | $ 40.33 |
| 2/8/2024 | Food | Trial | $ 56.28 |
| 2/9/2024 | Food | Trial | $ 52.40 |
| 2/11/2024 | Food | Trial | $ 24.03 |
| 2/11/2024 | Hotel for Andy Waters | Trial | $ 565.51 |
| 2/12/2024 | Food | Trial | $ 47.65 |
| 2/13/2024 | Food | Trial | $ 26.43 |
| | | **Total*** | **$54,543.88** |

# EXHIBIT I

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Jan 29 - (Itinerary # 7240111842735)

**Orbitz** <support@mailer.orbitz.com>                                    Sat, Jan 28, 2017 at 12:42 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Marriott Marquis Washington, DC, Washington

Jan 29, 2017 - Jan 30, 2017

See live updates to your itinerary, anywhere and anytime.



Or get the free app:



## Hotel overview

**Marriott Marquis Washington, DC**

901 Massachusetts Ave NW, Washington, DC, 20001 United States of America

View hotel          Map and directions

**Reservation dates**
Jan 29, 2017 - Jan 30, 2017

**Itinerary #**
7240111842735

## Check-in and Check-out

**Check-in time**
3:00 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3:00 PM
Your room/unit will be guaranteed for late arrival.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Room

**Room requests**
1 king bed
Non-smoking room

## Price summary

**ORBITZ REWARDS**

$6.16 in Orbucks
for this trip

**Price breakdown**
Room price $205.49
1 night: $179.47
Taxes : $26.02

**Total** $205.49
Collected by Orbitz

Unless specified otherwise, rates are quoted in US
dollars.

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected
room rate.

The following fees and deposits are charged by the property at time of service,
check-in, or check-out.

- Breakfast fee: between USD 6 and USD 15 per person (approximately)
- Fee for in-room wireless Internet: USD 16.95 per day (rates may vary)

2/24/25, 12:17 PM
Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 289 of 888
Gmail - Orbitz travel confirmation - Jan 30 - (Itinerary # 7239095567897)



Michael Connett <mconnett@gmail.com>

## Orbitz travel confirmation - Jan 30 - (Itinerary # 7239095567897)

**Orbitz** <support@mailer.orbitz.com>
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com

Mon, Jan 23, 2017 at 6:43 PM



# Thanks!

Your reservation is booked and confirmed. There is no need to call us to reconfirm this reservation.

## Los Angeles

Jan 30, 2017 - Jan 30, 2017

Because you booked a flight, you qualify for up to 55% off Los Angeles hotels.

Expires Thu, February 2

See hotels

See live updates to your itinerary, anywhere and anytime.

See your itinerary

Or get the free app:

 

## Before you go

- **E-ticket:** This email can be used as an E-ticket.

- Remember to bring your itinerary and government-issued photo ID for airport check-in and security.

## Contact the airline to confirm:

- specific seat assignments
- special meals
- frequent flyer point awards
- special assistance requests

## Flight overview



**Travel dates**
Jan 30, 2017 - Jan 30, 2017

**Itinerary #**

7239095567897

**Your reservation is booked and confirmed. There is no need to call us to reconfirm this reservation.**

**Confirmation**
ESFMBZ (American Airlines)

**Booking ID**
2O476V

**Ticket #**
0017984904625 (Michael P Connett)

Change or cancel this reservation



# Departure

Mon, Jan 30

American Airlines 245

**Washington (DCA)**
5:50PM

→

**Los Angeles (LAX)**
9:09PM

**Terminal:** C

**Cabin:** Economy / Coach (G)
6h 19m duration

---

## Total Duration

6h 19m

---

## Traveler(s)

**Michael P Connett**

No frequent flyer details provided
Known Traveler Number    988232672

Frequent flyer and special assistance requests should be confirmed directly with the airline.

---

## Price summary

ORBITZ **REWARDS**

| | | | |
|---|---|---|---|
| Traveler 1: Adult Flight | $233.49 | $265.20 | $2.65 in Orbucks |
| Taxes & Fees | | $31.71 | for this trip |
| Subtotal | | $265.20 | See all your rewards |
| **Total** | | **$265.20** | |

All prices are quoted in **USD**.

---

## Travel protection

You have not bought travel protection.

---

## Additional information

**Additional fees**

The airline may charge additional fees for checked baggage or other optional services.

Please read the complete penalty rules for changes and cancellations applicable to this fare.

**Tickets are nonrefundable, nontransferable and name changes are not allowed.**

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Flight reservation (TFJLFY) | 29NOV17 | LAX-SFO | Connett/Michael
1 message

**Southwest Airlines** <SouthwestAirlines@luv.southwest.com>  Mon, Nov 20, 2017 at 11:45 PM
Reply-To: Southwest Airlines <reply@wnco.com>
To: mconnett@gmail.com

Thanks for choosing Southwest® for your trip.

👤 **Log in** | **View my itinerary**

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |

### Ready for takeoff!



Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!

 Air itinerary

**AIR Confirmation: TFJLFY**            Confirmation Date: 11/20/2017

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| CONNETT/MICHAEL | 20343239560 | 5268786581642 | Nov 21, 2018 | 250 |

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

| Date | Flight | Departure/Arrival |
|---|---|---|
| Wed Nov 29 | 4140 | Depart **LOS ANGELES, CA** (LAX) on Southwest Airlines at **01:00 PM** Arrive in **SAN FRANCISCO, CA** (SFO) at **02:25 PM** Travel Time 1 hrs 25 mins Wanna Get Away |



**EarlyBird Check-In®:** has been added to your itinerary. Don't worry, we'll handle check-in for you. Simply print your boarding pass or download your mobile boarding pass with your pre-assigned boarding position anytime within 24 hours of departure.

 **Bags fly free®:** First and second checked bags. Weight and size limits apply. One small bag and one personal item are permitted as carryon items, free of charge.

**30 minutes before departure:** We encourage you to arrive in the gate area no later than 30 minutes prior to your flight's scheduled departure as we may begin boarding as early as 30 minutes before your flight.



**10 minutes before departure:** You must obtain your boarding pass(es) and be in the gate area for boarding at least 10 minutes prior to your flight's scheduled departure time. If not, Southwest may cancel your reserved space and you will not be eligible for denied boarding compensation.

**If you do not plan to travel on your flight:** In accordance with Southwest's No Show Policy, you must notify Southwest at least 10 minutes prior to your flight's scheduled departure if you do not plan to travel on your flight. Customers who fail to cancel reservations for a Wanna Get Away fare segment at least ten (10) minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away funds will be forfeited. All remaining unused Business Select and Anytime funds will be converted to reusable travel funds. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).

Need to make a change? Keep your confirmation number on record. It will be used to retrieve your reservation and apply funds to future travel.

Southwest®
Rapid Rewards®
✓ Unlimited reward seats
✓ No blackout dates
✓ Redeem for International flights and more
Enroll now ›

**Air Cost:** 73.98

Fare Rule(s): 5268786581642: NONREF/NONTRANSFERABLE STANDBY REQ UPGRADE TO Y -BG WN
Valid only on Southwest Airlines. All travel involving funds from this Confirmation Number must be completed by the expiration date. Unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket. Any changes to this itinerary may result in a fare increase. Failure to cancel reservations for a Wanna Get Away fare segment at least 10 minutes prior to travel will result in the forfeiture of all remaining unused funds.

LAX WN SFO41.66USD41.66END ZP LAX4.10 XF LAX4.5

 Learn about our boarding process ↗    Learn about inflight WiFi & entertainment ↗

## Cost and Payment Summary

✈ **AIR** - **TFJLFY**

| | | | |
|---|---|---|---|
| Base Fare | $ | 41.66 | **Payment Information** |
| Excise Taxes | $ | 3.12 | Payment Type: Mastercard XXXXXXXXXXXX3135 |
| September 11th Security Fee | $ | 5.60 | Date: Nov 20, 2017 |
| Segment Fee | $ | 4.10 | Payment Amount: $58.98 |
| Passenger Facility Charge | $ | 4.50 | |
| EarlyBird | $ | 15.00 | Payment Type: Mastercard XXXXXXXXXXXX3135 |
| **Total Air Cost** | **$** | **73.98** | Date: Nov 20, 2017 |
| | | | Payment Amount: $58.98 |
| | | | Payment Type: Mastercard XXXXXXXXXXXX3135 |
| | | | Date: Nov 20, 2017 |
| | | | Payment Amount: $15.00 |
| | | | Payment Type: Mastercard XXXXXXXXXXXX3135 |
| | | | Date: Nov 20, 2017 |
| | | | Payment Amount: $15.00 |

Case 3:17-cv-02162-EMC　Document 481　Filed 06/02/25　Page 294 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Nov 29 - (Itinerary # 7311329470893)

**Orbitz** <support@mailer.orbitz.com>　　　　　　　　　　Wed, Nov 22, 2017 at 10:24 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hampton Inn San Francisco Downtown/Convention Center, San Francisco

Nov 29, 2017 - Dec 1, 2017

---

See live updates to your itinerary, anywhere and anytime.

| See your itinerary |
| --- |

Or get the free app:

 

---

## Hotel overview



**Hampton Inn San Francisco Downtown/Convention Center**

942 Mission Street, San Francisco, CA, 94103 United States Of America

View hotel　　　　Map and directions
Message hotel

**Reservation dates**
Nov 29, 2017 - Dec 1, 2017

Itinerary #
7311329470893

## Check-in and Check-out

**Check-in time**          **Check-out time**
3 PM                       11 AM

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
If a late check-in is planned, contact this property directly for their late check-in
policy.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**                              **Included amenities**
Room, 1 King Bed with Sofabed,        Free High-Speed Internet, Breakfast
Refrigerator                          Buffet

**Room requests**
1 King Bed and 1 Double Sofa Bed
Non-smoking room

Message hotel

## Price summary

**Price breakdown**
Room price $626.48
2 nights: $269.00 avg./night
11/29/2017 $279.00
11/30/2017 $259.00
Taxes : $88.48

**Total** $626.48
Collected by the hotel

Unless specified otherwise, rates are quoted in US dollars.

## Additional hotel fees

Case 3:17-cv-02162-EMC     Document 481     Filed 06/02/25     Page 296 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Wednesday afternoon trip with Uber
1 message

---

**Uber Receipts** <uber.us@uber.com>                                    Wed, Nov 29, 2017 at 5:46 PM
To: mconnett@gmail.com





## $33.10

Thanks for choosing Uber, Michael

November 29, 2017 | uberX

● 02:21pm | 308 Domestic Terminals Departures Level, San Francisco, CA

● 02:45pm | 935-939 Mission St, San Francisco, CA

You rode with Mehmet

|  | 13.69 | 00:24:31 | uberX |
|---|---|---|---|
| Picture of Mehmet | miles | Trip time | Car |

★ ★ ★ ★ ★

ADD A TIP

Did you know you can order food delivery through Uber? Try UberEATS and get 20% off your first order with the code 20ubereats. Download the app today.

## Your Fare

| Trip fare | 33.10 |
|---|---|
| Subtotal | $33.10 |

CHARGED
Personal •••• 1008

# $33.10

Transportation Network Company: Rasier-CA, LLC.

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 298 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Jan 25 - (Itinerary # 7324534815280)
1 message

---

**Orbitz** <support@mailer.orbitz.com>                          Tue, Jan 23, 2018 at 12:43 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



## Thanks!

Your reservation is confirmed. No need to call to reconfirm.

---

### Serrano Hotel, San Francisco

Jan 25, 2018 - Jan 26, 2018

---

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

---

## Hotel overview



**Serrano Hotel**

405 Taylor St, San Francisco, CA,
94102 United States of America

View hotel          Map and directions
Message hotel

**Reservation dates**
Jan 25, 2018 - Jan 26, 2018

**Itinerary #**
7324534815280

---

Get protection in case of last-minute cancellations or missed hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at 5 AM
Your room/unit will be guaranteed for late arrival.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Deluxe Room, 1 King Bed (Renovated)

**Room requests**
1 King Bed
Non-smoking room

Message hotel

---

## Price summary

**Price breakdown**
Room price: $161.67
1 night: $138.99
Taxes & fees: $22.68

**Total: $161.67**
Collected by Orbitz

**Special deal: save 40%**
**Prices shown after -$92.66 savings**
Unless specified otherwise, rates are quoted in US dollars.

---

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Your Thursday afternoon trip with Uber

**Uber Receipts** <uber.us@uber.com>                                  Thu, Jan 25, 2018 at 7:29 PM
To: mconnett@gmail.com





# $30.90

Thanks for choosing Uber, Michael

January 25, 2018 | uberX

◉ 03:57pm | 314 Domestic Terminals Departures Level, San Francisco, CA

📍 04:29pm | 401 Taylor St, San Francisco, CA

You rode with Pert

13.98             00:32:41             uberX



miles                    Trip time              Car

★ ★ ★ ★ ★

## ADD A TIP

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

# Your Fare

| Trip fare | 30.90 |
|---|---|
| **Subtotal** | **$30.90** |

CHARGED
Personal •••• 3135

# $30.90

Transportation Network Company: Rasier-CA, LLC.

 Gmail                                                                    **Michael Connett <mconnett@gmail.com>**

## Your Friday afternoon trip with Uber

**Uber Receipts** <uber.us@uber.com>                                                  Fri, Jan 26, 2018 at 6:01 PM
To: mconnett@gmail.com





## $31.99

Thanks for choosing Uber, Michael

January 26, 2018 | uberX

◉ 02:40pm | 76 8th St, San Francisco, CA

◔ 03:01pm | 293 Domestic Terminals Departures Level, San Francisco, CA

You rode with Kuna (Munkh)

13.00          00:20:34          uberX



miles          Trip time          Car

★ ★ ★ ★ ★

ADD A TIP

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

## Your Fare

Trip fare                                                    31.99

Subtotal                                                    $31.99

CHARGED                                                    $31.99
Personal •••• 3135

Transportation Network Company: Rasier-CA, LLC.

 Gmail

Michael Connett <mconnett@gmail.com>

---

## Your Flight Receipt - MICHAEL CONNETT 15APR18
1 message

**Delta Air Lines** <DeltaAirLines@e.delta.com>                     Fri, Mar 30, 2018 at 9:48 AM
Reply-To: Delta Air Lines <support-b2sytztbfpayqkauzqx8kqdvyaghya@e.delta.com>
To: mconnett@gmail.com

Thanks for choosing Delta. Your Flight is confirmed.

Hello, MICHAEL                                              SkyMiles®#*******514 >

**Your Trip Confirmation #: F9NA9I**                        Manage My Trip

| **Sun, 15APR** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 829 | LOS ANGELES, CA | BOSTON, MA |
| Delta Comfort+® (W) | 12:15pm | 8:55pm |
| **Sun, 22APR** | **DEPART** | **ARRIVE** |
| DELTA 1863 | BOSTON, MA | LOS ANGELES, CA |
| Delta Comfort+® (W) | 3:04pm | 6:29pm |

### NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

### AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags with non-removable lithium-ion batteries** as carry-on or checked baggage on any Delta mainline or Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only.

If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

**NAME**   **FLIGHT**   **SEAT**

MICHAEL CONNETT   DELTA 829   20C

SkyMiles #*******514   DELTA 1863   15C

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062319774883

Place of Issue: Delta.com

Ticket Issue Date: 30MAR18

Ticket Expiration Date: 30MAR19

**METHOD OF PAYMENT**

CA************3135                                    **$519.40 USD**

**CHARGES**

**Air Transportation Charges**

Base Fare                                             $456.74 USD

**Taxes, Fees and Charges**

United States - September 11th Security               $11.20 USD
Fee(Passenger Civil Aviation Security Service Fee) (AY)

United States - Transportation Tax (US)               $34.26 USD

United States - Passenger Facility Charge (XF)        $9.00 USD

United States - Flight Segment Tax (ZP)               $8.20 USD

**TICKET AMOUNT**                                     **$519.40 USD**

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: LAX DL BOS240.00TAUVA0CJ DL LAX216.74XAUSA0CE USD456.74END ZP LAXBOS XF LAX4.5BOS4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Apr 17 - (Itinerary # 7345682766513)

**Orbitz** <support@mailer.orbitz.com>                        Tue, Apr 17, 2018 at 2:45 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## The Lord Jeffery Inn, Amherst

Apr 17, 2018 - Apr 18, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |

## Hotel overview



**The Lord Jeffery Inn**

30 Boltwood Ave.,
Amherst, MA, 01002
United States of
America

View          Map and
hotel          directions

**Reservation dates**
Apr 17, 2018 - Apr 18, 2018

**Itinerary #**
7345682766513

Get protection in case of last-minute cancellations or missed hotel nights

**Protect my hotel**

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**                    **Check-out time**
3 PM                                 noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is 18
If a late check-in is planned, contact this property directly for their
late check-in policy.

---

## Room

**Guests**
Reserved for Michael P Connett
2 adults

**Room**                             **Included amenities**
Double Room, 2 Double Beds           Free Wireless Internet, Free
                                     Parking

**Room requests**
2 Double Beds
Non-smoking room

---

## Price summary

**Price breakdown**
Room price: $246.30
1 night: $220.50
Taxes: $25.80

**Total: $246.30**
Collected by the hotel

**Save 10%**
**Prices shown after -$24.50 savings**
Unless specified otherwise, rates are quoted in US dollars.

 Gmail                                                          Michael Connett <mconnett@gmail.com>

## Your Flight Receipt - MICHAEL CONNETT 18AUG18
1 message

**Delta Air Lines** <DeltaAirLines@e.delta.com>                              Mon, Jul 2, 2018 at 8:41 AM
Reply-To: Delta Air Lines <support-b200v4ybfpayqkauzqx8kqdvyaghmx@e.delta.com>
To: mconnett@gmail.com

Thanks for choosing Delta. Your Flight is confirmed.

**Hello, MICHAEL**                                                SkyMiles®#*******514 >

**Your Trip Confirmation #: H7GXLQ**                                        Manage My Trip

| **Sat, 18AUG** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 218 | NYC-KENNEDY | COPENHAGEN, DENMARK |
| Delta Comfort+® (W) | 9:32pm | 11:45am<br>**Sun 19AUG |
| **Sat, 25AUG** | **DEPART** | **ARRIVE** |
| DELTA 219 | COPENHAGEN, DENMARK | NYC-KENNEDY |
| Delta Comfort+® (W) | 1:30pm | 4:14pm |

**Arrival date is different than departure date.

---

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com.

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

---

### NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

---

### AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check

you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. Smart bags with non-removable lithium-ion batteries will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

| NAME | FLIGHT | SEAT |
|---|---|---|
| MICHAEL CONNETT | DELTA 218 | 14F |
| SkyMiles #*******514 | DELTA 219 | 17E |
| Silver | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062330850877

Place of Issue: Delta.com

Ticket Issue Date: 02JUL18

Ticket Expiration Date: 02JUL19

### METHOD OF PAYMENT

CA************3135               **$2033.11 USD**

### CHARGES

**Air Transportation Charges**

| | |
|---|---|
| Base Fare | $1624.00 USD |
| Carrier-imposed International Surcharge (YR) | $320.00 USD |

**Taxes, Fees and Charges**

| | |
|---|---|
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $36.60 USD |
| United States - Animal and Plant Health Inspection Service Fee (APHIS User Fee - Passengers (XA) | $3.96 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |

| | |
|---|---|
| United States - Immigration and Naturalization Fee(Immigration User Fee) (XY) | $7.00 USD |
| United States - Custom User Fee (YC) | $5.65 USD |
| Denmark - Passenger Service Charge (ZO) | $25.80 USD |
| **TICKET AMOUNT** | **$2033.11 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: NYC DL CPH M812.00UH2J87C3 DL NYC M812.00UH2J87C3 NUC1624.00END ROE1.00 XF JFK4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

Sat 18 Aug 2018                    DELTA: JFK TO CPH

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE | $100 USD |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

Sat 25 Aug 2018                    DELTA: CPH TO JFK

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE | $100 USD |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

## EARN MILES WITH AIRBNB. ›



Book your Airbnb via deltaairbnb.com and earn miles on all stays. Plus, new guests also get $25 toward first qualifying booking. Terms Apply.

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Aug 19 - (Itinerary # 7372748446034)

**Orbitz** <support@mailer.orbitz.com>
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com

Sat, Aug 11, 2018 at 12:34 PM



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Copenhagen Island Hotel, Copenhagen

Aug 19, 2018 - Aug 21, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |

## Hotel overview



### Copenhagen Island Hotel

Kalvebod Brygge 53, Copenhagen, 1560 Denmark

View hotel       Map and directions
Message hotel

**Reservation dates**
Aug 19, 2018 - Aug 21, 2018

**Itinerary #**

7372748446034

**Confirmation**
RZ-1094111873

Get protection in case of last-minute cancellations or missed
hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**               **Check-out time**
3 PM                            noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at 6 AM
Minimum check-in age is 18
Your room/unit will be guaranteed for late arrival.

---

## Room

**Guests**                      **Confirmation**
Reserved for Michael P Connett  RZ-1094111873
1 adult

**Room**                        **Included amenities**
Standard Double or Twin Room    Free Wireless Internet

**Room requests**
1 Double Bed
Non-smoking room

Message hotel

---

## Price summary

ORBITZ **REWARDS**

$13.74 in Orbucks
for this trip

See all your rewards

**Price breakdown**
Room price: $457.90
2 nights: $228.95 avg./night
8/19/2018: $198.29
8/20/2018: $259.61
Taxes: included

**Total: $457.90**
Collected by Orbitz

**Save 30%**
**Prices shown after -$196.24 savings**
Unless specified otherwise, rates are quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The charges below are included in your overall room price:

- Resort fee

We have included all charges provided to us by the property. However, charges can vary, for example, based on length of stay or the room you book.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Copenhagen Island Hotel charges the following cancellation and change fees.

The room/unit type and rate selected are non-refundable. Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**
**Hotel fees**

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Aug 21 - (Itinerary # 7372750971715)
1 message

**Orbitz** <support@mailer.orbitz.com>
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com

Sat, Aug 11, 2018 at 12:40 PM



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Helnan Marselis Hotel, Aarhus

Aug 21, 2018 - Aug 24, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**Helnan Marselis Hotel**

Strandvejen 25,
Aarhus, DK-8000
Denmark

View    Map and
hotel    directions
Message
hotel

**Reservation dates**
Aug 21, 2018 - Aug 24, 2018

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 315 of 888

**Itinerary #**
7372750971715

┌─────────────────────────────────────────────────────────┐
│ Get protection in case of last-minute cancellations or missed │
│ hotel nights                                               │
│                                                            │
│ Protect my hotel                                           │
│ Expires 24 hours after confirmation of hotel booking       │
└─────────────────────────────────────────────────────────┘

## Check-in and Check-out

**Check-in time**                **Check-out time**
2 PM                             11 AM

**Check-in policies**
Check-in time starts at 2 PM
Check-in time ends at midnight
Minimum check-in age is 18
Your room/unit will be guaranteed for late arrival.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**                         **Included amenities**
Double Room, Park View           Free Wireless Internet,
                                 Breakfast Buffet

**Room requests**
1 Queen Bed
Non-smoking room

Message hotel

## Price summary

ORBITZ REWARDS

$14.23 in Orbucks
for this trip

See all your rewards

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 316 of 888

**Price breakdown**
Room price: $474.50
3 nights: $126.53 avg./night
8/21/2018: $112.27
8/22/2018: $133.66
8/23/2018: $133.66
Taxes & fees: $94.91

**Total: $474.50**
Collected by Orbitz

**Private sale: save 10%**
**Prices shown after -$43.48 savings**
Unless specified otherwise, rates are quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Helnan Marselis Hotel charges the following cancellation and change fees.

Cancellations or changes made after 11:59am (W. Europe Daylight Time) on Aug 21, 2018 or no-shows are subject to a property fee equal to the first nights rate plus taxes and fees.

**Pricing and Payment**
**Hotel fees**
The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

**Pricing**
Your credit card is charged the total cost at time of purchase. Prices and room/unit availability are not guaranteed until full payment is received.

Some properties request that we wait to submit guest names until 7 days prior to check in. In such a case, your room/unit is reserved, but your name is not yet on file with the property.

**Guest Charges and Room Capacity**
Base rate is for 1 guest.



**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Aug 24 - (Itinerary # 7375400330269)

**Orbitz** <support@mailer.orbitz.com>                                    Fri, Aug 24, 2018 at 8:03 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Radisson Collection Royal Hotel, Copenhagen, Copenhagen

Aug 24, 2018 - Aug 25, 2018

---

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

---

## Hotel overview



**Radisson
Collection Royal
Hotel,
Copenhagen**

Hammerichsgade 1,
Copenhagen, 1611
Denmark

View          Map and
hotel         directions
Message
hotel

**Reservation dates**

Aug 24, 2018 - Aug 25, 2018

**Itinerary #**
7375400330269

Get protection in case of last-minute cancellations or missed
hotel nights

Protect my hotel
Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

**Check-in time**                **Check-out time**
2 PM                             noon

**Check-in policies**
Check-in time starts at 2 PM
Check-in time ends at noon
Your room/unit will be guaranteed for late arrival.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**                         **Included amenities**
Room (Individual)                Breakfast Buffet, Free High-
                                 Speed Internet

**Room requests**
1 Twin Bed
Non-smoking room

Message hotel

## Price summary

**Price breakdown**
Room price: $270.12
1 night: $270.12
Taxes: included

**Total: $270.12**
Collected by Orbitz

**Private sale: save 10%**

*ORBITZ* **REWARDS**

$8.10 in Orbucks
for this trip

See all your rewards

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Aug 25 - (Itinerary # 7373474245391)

**Orbitz** <support@mailer.orbitz.com>
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com

Tue, Aug 14, 2018 at 6:10 PM



## Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Radisson Hotel JFK Airport, Jamaica

Aug 25, 2018 - Aug 26, 2018

---

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

---

## Hotel overview



**Radisson Hotel
JFK Airport**

135-30 140th Street,
Jamaica, NY, 11436
United States of
America

View     Map and
hotel     directions
Message
hotel

**Reservation dates**
Aug 25, 2018 - Aug 26, 2018

**Itinerary #**
7373474245391

Get protection in case of last-minute cancellations or missed
hotel nights

**Protect my hotel**
Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**          **Check-out time**
3 PM                        noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is 21
Your room/unit will be guaranteed for late arrival.

**Special instructions**
24-hour airport shuttle service is available at scheduled times. Contact the
property in advance to make arrangements.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Room, 1 King Bed, Non Smoking

**Room requests**
1 King Bed
Non-smoking room

**Message hotel**

---

## Price summary

**Price breakdown**
Room price: $221.00
1 night: $189.55
Taxes: $31.45

**Total: $221.00**
Collected by Orbitz

**ORBITZ REWARDS**
$6.63 in Orbucks
for this trip

**See all your rewards**

**Save 15%**

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 321 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

___

## Orbitz travel confirmation - Aug 26 - (Itinerary # 7373477272338)

**Orbitz** <support@mailer.orbitz.com>                              Tue, Aug 14, 2018 at 6:26 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



<span style="color:green">Your Avis reservation is confirmed!
No need to call to reconfirm.</span>

## Car rental in Jamaica

Aug 26, 2018 - Aug 27, 2018

___

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

___

## Rental car overview

 **AVIS**

Midsize - 2 or 4-Door Car

New York (JFK)
Map and directions

**Reservation dates**
Aug 26, 2018 - Aug 27, 2018

**Itinerary #**          Confirmation
7373477272338        29469666US2

Protect your rental car from collision damage, theft or vandalism.

Add Collision Protection

---

## Pick-up and Drop-off

**Pick-up**
Aug 26, 9:30am
New York (JFK)

**When you arrive**
Shuttle service - Avis shares airport transportation with all on-airport rental car companies. . Transportation runs 24 hours daily every 5-10 minutes. . Airline passengers proceed as follows - terminal 1 - lufthansa korea africa terminal 2 and 3 - delta song terminal 4 - interNational arrivals terminal 6 - jet blue terminal 7 - United british proceed to the second floor and follow signage for the air train. . Terminal 8 and 9 - american proceed to the ground floor and exit the building. Cross the street to the other side. Take the air train escalator to the second floor. . Walk-up renters to terminal - follow airport signage for rental car return..They will lead to the Avis car rental lot. . There are no fees for shuttle service. . Vehicles are located approximately 3.5 Miles from the terminal averaging in a 5-10 minute trip.

**Drop-off**
Aug 27, 11:00pm
345 Slater Street, Ottawa, Ontario, K1R 7X7

---

## Your rental car

**Car type**
Midsize 2 or 4-Door Car
Chevrolet Cruz or similar

Read our Fuel Policy.

**Car amenities**
Air conditioning
Automatic transmission

**Reserved for**
MICHAELP CONNETT

---

## Price Summary

Due at pick-up: $<mark>558.58</mark>
   Base Price: $413.98
   Taxes and Fees: $144.60

Unless otherwise specified, rates are quoted in USD. Rental fees are due at pick-up. The total price includes all mandatory taxes and fees.

**Mileage:** Unlimited mileage

---

## Late fees

The following fees may be charged at the time of rental for additional services.

Extra day: $206.99
Extra hour: $266.25

---

## Damage protection

You have not purchased any insurance or damage protection plan.

---

## Rules and restrictions

The following rules and restrictions are provided by the car rental company.

The driver must present a valid driver's license and credit card in their name upon pick-up. The credit card is required as a deposit when renting any vehicle. The deposit amount is held by the car rental company. Please ensure sufficient funds are available on the card

International rentals may have different driver license requirements. An international driving license is required if the drivers' license is non-roman alphabet.

Additional charges or restrictions may apply for drivers under 25 or over 70

Charges for refueling, additional drivers, etc. are not included in the total price

Special equipment, such as child seats and GPS, can be purchased upon pick-up (if available)

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Aug 27 - (Itinerary # 7373341844914)

**Orbitz** <support@mailer.orbitz.com>
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com

Tue, Aug 14, 2018 at 7:43 AM



## Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Radisson Ottawa Parliament Hill, Ottawa

Aug 27, 2018 - Aug 28, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**Radisson Ottawa
Parliament Hill**

402 Queen St,
Ottawa, ON,
K1R5A7 Canada

View        Map and
hotel       directions
Message
hotel

**Reservation dates**
Aug 27, 2018 - Aug 28, 2018

**Itinerary #**

7373341844914

**Confirmation**
R54GSNM

Get protection in case of last-minute cancellations or missed
hotel nights

**Protect my hotel**

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**          **Check-out time**
3 PM                       noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is 21
Your room/unit will be guaranteed for late arrival.

---

## Room

**Guests**                 **Confirmation**
Reserved for Michael P Connett R54GSNM
1 adult

**Room**
Room, 2 Queen Beds, Non Smoking

**Room requests**
2 Queen Beds
Non-smoking room

**Message hotel**

---

## Price summary

**Price breakdown**
Room price: $132.14
1 night: $112.44
Taxes & fees: $19.70

**Total: $132.14**
Collected by Orbitz

Unless specified otherwise, rates are quoted in US dollars.

**ORBITZ REWARDS**

$3.96 in Orbucks
for this trip

**See all your rewards**



**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Aug 28 - (Itinerary # 7373347239195)

**Orbitz** <support@mailer.orbitz.com>
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com

Tue, Aug 14, 2018 at 8:01 AM



## Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hilton Garden Inn Ottawa Airport, Ottawa

Aug 28, 2018 - Aug 29, 2018

---

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |

---

## Hotel overview



**Hilton Garden Inn Ottawa Airport**

2400 Alert Road, Ottawa, ON, K1V1S1Ottawa

View hotel    Map and directions
Message hotel

**Reservation dates**
Aug 28, 2018 - Aug 29, 2018

**Itinerary #**
7373347239195

Get protection in case of last-minute cancellations or missed hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is 18
Your room/unit will be guaranteed for late arrival.

**Special instructions**
24-hour airport shuttle service is available. Contact the property in advance to get details.
Guests planning to arrive outside of the posted check-in hours must contact the reception desk in advance. Contact information can be found in the reservation confirmation received after booking.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Two Evolution Queen Beds

**Included amenities**
Free Wireless Internet

**Room requests**
2 Queen Beds
Non-smoking room

Message hotel

## Price summary

**ORBITZ REWARDS**

$3.68 in Orbucks
for this trip

See all your rewards

**Price breakdown**
Room price: $122.72
1 night: $104.43

Taxes & fees: $18.29

**Total: $122.72**
Collected by Orbitz

Unless specified otherwise, rates are quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Hilton Garden Inn Ottawa Airport charges the following cancellation and change fees.

The room/unit type and rate selected are non-refundable. Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**
**Hotel fees**
The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

**Pricing**
Your credit card is charged the total cost at time of purchase. Prices and room/unit availability are not guaranteed until full payment is received.

Some properties request that we wait to submit guest names until 7 days prior to check in. In such a case, your room/unit is reserved, but your name is not yet on file with the property.

**Guest Charges and Room Capacity**
Base rate is for 1 guest.

This property considers guests of any age to be an adult.

Availability of accommodation in the same property for extra guests is not guaranteed.

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 30AUG18

Delta Air Lines <DeltaAirLines@e.delta.com>
Reply-To: Delta Air Lines <support-b2wamkzbfpayqkauzqx8kqdvyagh3q@e.delta.com>
To: mconnett@gmail.com

Wed, Aug 29, 2018 at 9:43 AM

Thanks for choosing Delta. Your Flight is confirmed.

**Hello, MICHAEL**

SkyMiles®#*******514 ❯

**Your Trip Confirmation #: G8CMYJ**



Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

| **Thu, 30AUG** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 4871* <br> Main Cabin (Y) | OTTAWA, ON <br> 6:05am | DETROIT <br> 7:44am |
| DELTA 1706 <br> Delta Comfort+® (W) | DETROIT <br> 10:07am | LOS ANGELES, CA <br> 11:50am |

*Flight 4871 Operated by SKYWEST DBA DELTA CONNECTION

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com.

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

### NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

### AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check

you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way.
Don't have the app? Click here to download. Learn more about automatic check-in.

---

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. **Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

---

## Passenger Info

| NAME | FLIGHT | SEAT |
|------|--------|------|
| MICHAEL CONNETT | DELTA 4871 | 12A |
| SkyMiles #*******514 | DELTA 1706 | 10F |
| Silver | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062160907218

Place of Issue: Delta Reservations

Ticket Issue Date: 29AUG18

Ticket Expiration Date: 14AUG19

### METHOD OF PAYMENT

Org FOP AX***********2749

### ECREDITS APPLIED

| | |
|---|---|
| eCredits Number | 0062160574429 |
| Passenger Name | MICHAEL CONNETT |
| Amount Applied | 328.70 USD |
| Applied to Ticket Number | 0062160907218 |

### CHARGES

#### Air Transportation Charges

| | |
|---|---|
| Base Fare | $308.00 CAD |
| Equivalent Fare | 235.00 |

#### Taxes, Fees and Charges

| | |
|---|---|
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| Canada - Air Travellers Security Charge (CA) | $9.20 USD |
| Canada - Harmonized Sales Tax (RC) | $2.30 USD |
| Canada - Airport Improvement Fee (AIF) (SQ) | $17.50 USD |
| United States - Transportation Tax (US) | $17.59 USD |
| United States - Animal and Plant Health Inspection Service Fee (APHIS User Fee - Passengers) (XA) | $3.96 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| Canada - Goods and Services Tax (GST) (XG) | $12.20 USD |
| United States - Immigration and Naturalization Fee(Immigration User Fee) (XY) | $7.00 USD |
| United States - Custom User Fee (YC) | $5.65 USD |
| United States - Flight Segment Tax (ZP) | $8.20 USD |
| **TICKET AMOUNT** | **$328.70 USD** |

-INVOL REROUTE

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: YOW DL X/DTT DL LAX 308.00UAUVA0CL CAD308.00END ZP YOWDTW XF DTW4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

Thu 30 Aug 2018                    DELTA: YOW  TO DTW

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | $25^CAD | $35^CAD |

Thu 30 Aug 2018                    DELTA: DTW  TO LAX

| CARRY ON | FIRST | SECOND |
|---|---|---|
| INCLUDED | INCLUDED | INCLUDED |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

**Transportation of Hazardous Materials**



**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Oct 12 - (Itinerary # 7384167547985)

**Orbitz** <support@mailer.orbitz.com>
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com

Fri, Oct 5, 2018 at 1:39 AM



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hotel in Cambridge

Oct 12, 2018 - Oct 14, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**Residence Inn by Marriott Boston Cambridge**

6 Cambridge Ctr, Cambridge, MA, 02142 United States of America

View hotel    Map and directions
Message hotel

**Reservation dates**
Oct 12, 2018 - Oct 14, 2018

**Itinerary #**
7384167547985

**Confirmation**
92779109

> Get protection in case of last-minute cancellations or missed
> hotel nights
>
> Protect my hotel
>
> Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

| Check-in time | Check-out time |
|---|---|
| 4 PM | noon |

**Check-in policies**
Check-in time starts at 4 PM
Your room/unit will be guaranteed for late arrival.

## Room

| Guests | Confirmation |
|---|---|
| Reserved for Michael P Connett | 92779109 |
| 1 adult | |

| Room | Included amenities |
|---|---|
| Suite, 1 Bedroom | Continental Breakfast, Free High-Speed Internet, Full Kitchen |

**Room requests**
1 Queen Bed and 1 Double Sofa Bed
Non-smoking room

Message hotel

## Price summary

**Price breakdown**
Room price: $756.51
2 nights: $330.50 avg./night
10/12/2018: $288.00
10/13/2018: $373.00
Taxes & fees: $95.51

ORBITZ **REWARDS**

$37.83 in Orbucks
for this trip

See all your rewards

2/24/25, 12:29 PM
Gmail - Orbitz travel confirmation - Itinerary # 7384782653
Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 334 of 888

**Total: $756.51**
Collected by Orbitz

Unless specified otherwise, rates are quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Residence Inn by Marriott Boston Cambridge charges the following cancellation and change fees.

The room/unit type and rate selected are non-refundable. Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**
**Hotel fees**
The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

**Pricing**
Your credit card is charged the total cost at time of purchase. Prices and room/unit availability are not guaranteed until full payment is received.

Some properties request that we wait to submit guest names until 7 days prior to check in. In such a case, your room/unit is reserved, but your name is not yet on file with the property.

**Guest Charges and Room Capacity**
Base rate is for 2 guests.

This property considers guests of any age to be an adult.

Availability of accommodation in the same property for extra guests is not guaranteed.

---



Michael Connett <mconnett@gmail.com>

---

## Your Flight Receipt - MICHAEL CONNETT 12OCT18

1 message

---

**Delta Air Lines** <DeltaAirLines@e.delta.com>
Reply-To: Delta Air Lines <support-b28fdmybfpayqkauzqx8kqdvyaghd4@e.delta.com>
To: mconnett@gmail.com

Fri, Oct 5, 2018 at 1:32 PM

Thanks for choosing Delta. Your Flight is confirmed.

**Hello, MICHAEL**

SkyMiles®#*******514 >

**Your Trip Confirmation #: HPQFX2**

Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

| **Fri, 12OCT** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 2857 | LOS ANGELES, CA | BOSTON, MA |
| Delta Comfort+® (W) | 8:05am | 4:48pm |

---

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com.

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

---

### NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

---

### AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

---

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. **Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

| NAME | FLIGHT | SEAT |
|------|--------|------|
| MICHAEL CONNETT | DELTA 2857 | 25A |
| SkyMiles #*******514 | | |
| Silver | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062342483600

Place of Issue: Delta.com

Ticket Issue Date: 05OCT18

Ticket Expiration Date: 05OCT19

### METHOD OF PAYMENT

CA***********2527          **$342.20 USD**

### CHARGES

**Air Transportation Charges**

Base Fare      $305.12 USD

**Taxes, Fees and Charges**

United States - September 11th Security      $5.60 USD
Fee(Passenger Civil Aviation Security Service Fee) (AY)

United States - Transportation Tax (US)      $22.88 USD

United States - Passenger Facility Charge (XF)      $4.50 USD

United States - Flight Segment Tax (ZP)      $4.10 USD

**TICKET AMOUNT**      **$342.20 USD**

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges

and/or credits may apply.

Fare Details: LAX DL BOS305.12UA7NA0CJ USD305.12END ZP LAX XF LAX4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

Fri 12 Oct 2018                    DELTA: LAX  TO BOS

CARRY ON                 FIRST                      SECOND

FREE                     $30^{USD}                 $40^{USD}

Visit delta.com for details on baggage embargos that may apply to your itinerary.

**Transportation of Hazardous Materials**

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

**NEED MORE MILES? ›**                               **NEED MORE MILES? ›**

Buy and transfer miles on delta.com.

**BOOK YOUR SUMMER GETAWAY. ›**

It's a great time to choose your next escape from more than 325 destinations on six continents.

Leaf icon We have partnered with The Nature Conservancy to allow you to offset your carbon emissions from this trip. Go to delta.com/sustainability to calculate your $CO_2$ emissions and learn more about offsetting.

**Terms & Conditions**

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

**Checked Bag Allowance**

*On Delta operated flights, you may carry on one bag and a small personal item at no charge.

Delta One™/First/Business Class weight allowance reverts to 50 lbs for all checked bags beyond regular free allowance.

At the time of check in with Delta, SkyMiles Medallion members, SkyTeam Elite & Elite Plus and active US Military personnel are eligible for fee waivers and other benefits. For more details, visit delta.com/baggage. Basic

 Gmail                                                                    **Michael Connett <mconnett@gmail.com>**

---

**Your Friday afternoon trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>                                          Fri, Oct 12, 2018 at 5:14 PM
To: mconnett@gmail.com

Uber                                                                          Total: $22.24
                                                                              Fri, Oct 12, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this afternoon.



# Total                                                    # $22.24

Trip fare                                                                     $22.24

Subtotal                                                                      $22.24

Amount Charged

💳  •••• 2527   Switch                                                        $22.24

Download PDF
Download link expires 11/11/18

---

You rode with Rafael



4.92 ★ Rating

Top Driver Compliment
"Excellent Service"

How was your ride?



UberX    4.88 mi | 16 min

■   04:56pm
    Airport Rd - Departure Level,
    Boston, MA

|   05:13pm
■   92 Ames St, Cambridge, MA



                                                    **Michael Connett <mconnett@gmail.com>**

---

**Your Friday morning trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>                      Fri, Oct 12, 2018 at 9:12 AM
To: mconnett@gmail.com

---

# Uber                                               Total: $11.07
                                                     Fri, Oct 12, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.



# Total                                          $11.07

Trip fare                                              $11.07

Subtotal                                               $11.07

Amount Charged

●●●● 2527  Switch                                      $11.07

Download PDF
Download link expires 11/11/18

---

You rode with Todd



4.94 ★ Rating

Top Driver Compliment
"Excellent Service"

How was your ride?



Transportation Network Company: Rasier-CA, LLC.

UberX     2.40 mi | 5 min

■     06:07am
      252 CA-1, El Segundo, CA

┃     06:12am
      116 World Way, Los Angeles,
      CA



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 14OCT18

**Delta Air Lines** <DeltaAirLines@e.delta.com>                Fri, Oct 5, 2018 at 1:44 PM
Reply-To: Delta Air Lines <support-b28fdmybfpayqkauzqx8kqdvyaghd4@e.delta.com>
To: mconnett@gmail.com

Thanks for choosing Delta. Your Flight is confirmed.

**Hello, MICHAEL**                                            SkyMiles®#*******514 >

**Your Trip Confirmation #: HP5PPZ**                    Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your
flight on delta.com including time, date and destination. Explore all of your options here.

| **Sun, 14OCT** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 6061* | BOSTON, MA | NYC-LAGUARDIA |
| Delta Comfort+® (W) | 11:00am | 12:25pm |
| | | |
| DELTA 6143* | NYC-LAGUARDIA | WASHINGTON-REAGAN |
| Delta Comfort+® (W) | 1:59pm | 3:15pm |

*Flight 6061 Operated by REPUBLIC AIRLINE DBA DELTA CONNECTION
*Flight 6143 Operated by REPUBLIC AIRLINE DBA DELTA CONNECTION

---

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to
place powder-like substances over 12oz./350ml in your checked bag when traveling on an
international flight to the United States. For more information on powder restrictions, visit delta.com.

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in
long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at
least 2 hours prior to your departure when traveling domestically (within the U.S) and at least 3
hours prior to your departure when traveling internationally. We also encourage passengers to check-
in online at delta.com or via the Fly Delta app to help avoid delays.

---

### NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals
on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements
please go to: delta.com/animals.

---

### AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if
you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check

Case 3:17-cv-02162-EMC     Document 481     Filed 06/02/25     Page 343 of 888

you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

## RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. **Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

| NAME | FLIGHT | SEAT |
|---|---|---|
| MICHAEL CONNETT | DELTA 6061 | 06B |
| SkyMiles #*******514 | DELTA 6143 | 06C |
| Silver | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062342721325

Place of Issue: Delta.com

Ticket Issue Date: 05OCT18

Ticket Expiration Date: 05OCT19

### METHOD OF PAYMENT

CA************2527                                    **$348.80 USD**

### CHARGES

**Air Transportation Charges**

| | |
|---|---|
| Base Fare | $303.26 USD |

**Taxes, Fees and Charges**

| | |
|---|---|
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $22.74 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.20 USD |
| **TICKET AMOUNT** | **$348.80 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: BOS DL X/NYC DL WAS303.26HA0NA0CJ USD303.26END ZP BOSLGA XF BOS4.5LGA4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

| Sun 14 Oct 2018 | DELTA: BOS TO LGA | |
| --- | --- | --- |
| CARRY ON | FIRST | SECOND |
| FREE | $30 USD | $40 USD |

| Sun 14 Oct 2018 | DELTA: LGA TO DCA | |
| --- | --- | --- |
| CARRY ON | FIRST | SECOND |
| INCLUDED | INCLUDED | INCLUDED |

**Transportation of Hazardous Materials**

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

**NEED MORE MILES? ›**           **NEED MORE MILES? ›**

Buy and transfer miles on delta.com.

**BOOK YOUR SUMMER GETAWAY. ›**

It's a great time to choose your next escape from more than 325 destinations on six continents.

Leaf icon We have partnered with The Nature Conservancy to allow you to offset your carbon emissions from this trip. Go to delta.com/sustainability to calculate your $CO_2$ emissions and learn more about offsetting.

**Terms & Conditions**

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Oct 14 - (Itinerary # 7384254244011)

**Orbitz** <support@mailer.orbitz.com>                                    Fri, Oct 5, 2018 at 2:11 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## West End part of The Georgetown Collection, Washington

Oct 14, 2018 - Oct 16, 2018

---

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |

---

## Hotel overview



**West End part of The Georgetown Collection**

1121 New Hampshire Ave Nw, Washington, DC, 20037 United States of America

View hotel          Map and directions
Message hotel

**Reservation dates**

Oct 14, 2018 - Oct 16, 2018

**Itinerary #**
7384254244011

---

Get protection in case of last-minute cancellations or missed
hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**                    **Check-out time**
3 PM                                 noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at 6 AM
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their
late check-in policy.

**Special instructions**
This property requires an incidental deposit of $200 for all bookings payable
at check-in. For more details, please contact the property using the
information on the reservation confirmation received after booking.

---

## Room

**Guests**
Reserved for Michael Connett
1 adult

**Room**                             **Included amenities**
Standard Executive Queen             Free Breakfast, Free Wireless
                                     Internet

**Room requests**
1 Queen Bed
Non-smoking room

Message hotel

---

## Price summary

**Price breakdown**
Room price: $360.02
2 nights: $156.60 avg./night
10/14/2018: $107.10

10/15/2018: $206.10
Taxes: $46.82

**Total: $360.02**
Collected by the hotel

**Private sale: save 10%**
**Prices shown after $34.80 savings**
Unless specified otherwise, rates are quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
If you cancel or change your plans, please cancel your reservation in accordance with the property's cancellation policies to avoid a no-show charge.

Cancellations or changes made after 7:00pm (Eastern Daylight Time (US & Canada)) on Oct 12, 2018 or no-shows are subject to a property fee equal to the first nights rate plus taxes and fees.

**Pricing and Payment**

**Hotel fees**
The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

**Guest Charges and Room Capacity**
Base rate is for 2 guests.

If rates are listed below, they may be quoted in the currency of the country where the property is located.

Total maximum number of guests per room/unit is 2.

Maximum number of adults per room/unit is 2.

Maximum number of children per room/unit is 1.

Maximum number of infants per room/unit is 1.

This property considers guests aged 17 and under, at time of travel, to be children.

Availability of accommodation in the same property for extra guests is not guaranteed.

The fee for extra adults is $35.29 per person.

## More help

**About the Hotel**
For special requests or questions about the property, please call the hotel directly at
Tel: 1 (202) 457-0565, Fax: 1 (202) 331-9241
Message hotel



Please do not reply to this message. This email was sent from a notification-only email address that cannot accept incoming email.

You are viewing this transactional email based on a recent booking or account-related update on Orbitz.com.

© 2018 Orbitz, LLC. All rights reserved. Orbitz, Orbitz.com, and the Orbitz logo are either registered trademarks or trademarks of Orbitz, LLC in the U.S. and/or other countries. Other logos or product and company names mentioned herein may be the property of their respective owners. CST# 2056372-50 EMLCID=ORBITZ-US.PT.EVENTTRIGGEREDMAILING.ENSPURCHASECONFIRMATION.HOTEL& EMLDTL=DATE20181005-ISSUX.SIDX.KEY93642282448.PAIDX. LANGEN_US.MCIDX.TESTX.VERSX.MIDSX

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

### Your Sunday afternoon trip with Uber
1 message

---

**Uber Receipts** <uber.us@uber.com>                                               Sun, Oct 14, 2018 at 3:43 PM
To: mconnett@gmail.com

---

# Uber

Total: $17.35
Sun, Oct 14, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this afternoon.



# Total                                                        $17.35

| | |
|---|---|
| Trip fare | $17.00 |
| Subtotal | $17.00 |
| Wait Time ❓ | $0.35 |

Amount Charged

| | |
|---|---|
| ▪▪▪▪ 2527   Switch | $17.35 |

Receipt ID # b91fdebd-b308-4f51-85db-ecaa755e3dce

Download PDF
Download link expires 11/13/18

You rode with Mohammed



4.75 ★ Rating

Top Driver Compliment

"Excellent Service"

How was your ride?

RATE OR TIP

Issued by Rasier

UberX    4.32 mi | 11 min

■    03:30pm
4 Aviation Cir, Arlington, VA

↓    03:42pm
1071 New Hampshire Ave
NW, Washington, DC



                                                                    **Michael Connett <mconnett@gmail.com>**

---

**Your Sunday morning trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>                                        Sun, Oct 14, 2018 at 10:00 AM
To: mconnett@gmail.com

Uber
                                                                            Total: $25.58
                                                                            Sun, Oct 14, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.                                                               

# Total                                          $25.58

Trip fare                                                                   $25.58

Subtotal                                                                    $25.58

Amount Charged

•••• 2527   Switch                                                          $25.58

Download PDF
Download link expires 11/13/18

You rode with Saimphar



4.9 ★ Rating

Top Driver Compliment
"Excellent Service"

How was your ride?



UberX        9.39 mi | 21 min

■  09:38am
   1924 Massachusetts Ave,
   Cambridge, MA

↓  09:59am
   18 Airport Rd - Departure
   Level, Boston, MA



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Your Monday morning trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>                                      Mon, Oct 15, 2018 at 9:07 AM
To: mconnett@gmail.com

---

# Uber

Total: $19.52
Mon, Oct 15, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.



# Total                                                              $19.52

| | |
|---|---|
| Trip fare | $17.96 |
| Subtotal | $17.96 |
| Wait Time  | $1.56 |

Amount Charged

●●●● 2527   Switch                                                   $19.52

Receipt ID # df7d0113-e917-4ad7-862d-5669e7bb2f0d

---

You rode with Fritz



4.91 ★ Rating

Top Driver Compliment

"Excellent Service"

How was your ride?

RATE OR TIP

Issued by Rasier

UberX    2.30 mi | 16 min

■  08:51am
1101 New Hampshire Ave
NW, Washington, DC

◗  09:07am
600 D St NW, Washington,
DC



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Your Tuesday afternoon trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>                     Tue, Oct 16, 2018 at 1:55 PM
To: mconnett@gmail.com

---

Uber

Total: $51.65
Tue, Oct 16, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this afternoon.



# Total                                      $51.65

Trip fare                                                      $51.65

Subtotal                                                     $51.65

Amount Charged

•••• 2527  Switch                                           $51.65

Receipt ID # 105b6b62-e79c-48e5-9d3e-26074dfed949

Download PDF
Download link expires 11/15/18

You rode with Nezha



4.9 ★ Rating

How was your ride?

RATE OR TIP

Top Driver Compliment
"Excellent Service"

Issued by Rasier

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX          26.95 mi | 40 min

■  01:14pm
   1142 New Hampshire Ave
   NW, Washington, DC

▮  01:54pm
   1 Saarinen Cir, Sterling, VA



 **Gmail**

Michael Connett <mconnett@gmail.com>

## Your Flight Receipt - MICHAEL CONNETT 04NOV18
1 message

**Delta Air Lines** <DeltaAirLines@e.delta.com>                              Sat, Oct 27, 2018 at 6:40 PM
Reply-To: Delta Air Lines <support-b23md1jbfpayqkauzqx8kqdvyaghe2@e.delta.com>
To: mconnett@gmail.com

Thanks for choosing Delta. Your Flight is confirmed.

**Hello, MICHAEL**                                          SkyMiles®#*******514 >

**Your Trip Confirmation #: HX8Q84**                        Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

| **Sun, 04NOV** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 1257 | LOS ANGELES, CA | ATLANTA |
| Main Cabin (K) | 2:10pm | 9:24pm |

### TSA CHANGES - ARRIVE EARLY
Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com.

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

### NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS
Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

### AUTOMATIC CHECK-IN NOW AVAILABLE
We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018.** Smart bags with **non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

| NAME | FLIGHT | SEAT |
|---|---|---|
| MICHAEL CONNETT | DELTA 1257 | 18D |
| SkyMiles #*******514 | | |
| Gold | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062345155001

Place of Issue: Delta.com

Ticket Issue Date: 27OCT18

Ticket Expiration Date: 27OCT19

### METHOD OF PAYMENT

AX***********2749                      **$274.20 USD**

### CHARGES

**Air Transportation Charges**

Base Fare           $241.86 USD

**Taxes, Fees and Charges**

United States - September 11th Security         $5.60 USD
Fee(Passenger Civil Aviation Security Service Fee) (AY)

United States - Transportation Tax (US)        $18.14 USD

United States - Passenger Facility Charge (XF)       $4.50 USD

United States - Flight Segment Tax (ZP)        $4.10 USD

**TICKET AMOUNT**           **$274.20 USD**

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges

and/or credits may apply.

Fare Details: LAX DL ATL241.86KA7NX0MA USD241.86END ZP LAX XF LAX4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

Sun 04 Nov 2018                    DELTA: LAX  TO ATL

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | $30<sup>USD</sup> | $40<sup>USD</sup> |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

**Transportation of Hazardous Materials**

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

## NEED MORE MILES? ›

Buy and transfer miles on delta.com.

NEED MORE MILES? ›

## BOOK YOUR SUMMER GETAWAY. ›

It's a great time to choose your next escape from more than 325 destinations on six continents.



Leaf icon We have partnered with The Nature Conservancy to allow you to offset your carbon emissions from this trip. Go to delta.com/sustainability to calculate your $CO_2$ emissions and learn more about offsetting.

**Terms & Conditions**

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

**Checked Bag Allowance**

*On Delta operated flights, you may carry on one bag and a small personal item at no charge.

Delta One™/First/Business Class weight allowance reverts to 50 lbs for all checked bags beyond regular free allowance.

At the time of check in with Delta, SkyMiles Medallion members, SkyTeam Elite & Elite Plus and active US Military personnel are eligible for fee waivers and other benefits. For more details, visit delta.com/baggage. Basic

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Nov 4 - (Itinerary # 7389049408688)

**Orbitz** <support@mailer.orbitz.com>                    Wed, Oct 31, 2018 at 5:35 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hotel in Atlanta

Nov 4, 2018 - Nov 6, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |

---

## Hotel overview



**Emory Conference Center Hotel**

1615 Clifton Rd NE,
Atlanta, GA, 30329
United States of America

View          Map and
hotel         directions
Message
hotel

**Reservation dates**
Nov 4, 2018 - Nov 6, 2018

**Itinerary #**

7389049408688

---

Get protection in case of last-minute cancellations or missed hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**
4 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 4 PM
If a late check-in is planned, contact this property directly for their late check-in policy.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Double Room, 2 Double Beds

**Included amenities**
Free High-Speed Internet

**Room requests**
2 Double Beds
Non-smoking room

Message hotel

---

## Price summary

**Price breakdown**
Room price: $420.32
2 nights: $175.50 avg./night
11/4/2018: $161.10
11/5/2018: $189.90
Taxes: $69.32

**Total: $420.32**
Collected by the hotel

**Save 10%**
**Prices shown after $39.00 savings**

 **Gmail**

Michael Connett <mconnett@gmail.com>

---

**Your Sunday evening trip with Uber**

---

**Uber Receipts** <uber.us@uber.com>                                    Sun, Nov 4, 2018 at 10:42 PM
To: mconnett@gmail.com

Uber

Total: $28.41
Sun, Nov 04, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this evening.



# Total                                                        $28.41

| You earned 30% off this ride! (up to $6) |
|---|

Trip fare                                                        $34.41

Subtotal                                                         $34.41

Promotion                                                        -$6.00

Amount Charged

•••• 2527    Switch                                              $28.41

UberX    15.51 mi | 24 min

■    10:17pm

N Terminal Pkwy, College
Park, GA

▮    10:41pm

1615 Clifton Rd, Atlanta, GA





Invite your friends and family.

Get a free ride worth up to $5 when you refer a
friend to try Uber. Share code: michaelc5471

REPORT LOST ITEM  ›          CONTACT SUPPORT  ›          MY TRIPS  ›

FAQ

Uber Technologies
1455 Market St

 Gmail                              **Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 06NOV18
1 message

**Delta Air Lines** <DeltaAirLines@e.delta.com>             Wed, Oct 31, 2018 at 5:22 PM
Reply-To: Delta Air Lines <support-b22jvj5bfpayqkauzqx8kqdvyaghxf@e.delta.com>
To: mconnett@gmail.com

Thanks for choosing Delta. Your Flight is confirmed.

**Hello, MICHAEL**                           SkyMiles®#*******514 ›

**Your Trip Confirmation #: H9COD6**            Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

| Tue, 06NOV | DEPART | ARRIVE |
|---|---|---|
| DELTA 5166* | ATLANTA | KNOXVILLE, TN |
| Main Cabin (H) | 5:48pm | 6:44pm |

*Flight 5166 Operated by ENDEAVOR AIR DBA DELTA CONNECTION

---

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com.

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

---

### NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

---

### AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

---

---

## RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018. Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

---

## ATL Construction Traffic Update

Please be advised that you may experience roadway traffic delays due to ongoing construction efforts at the South Terminal of Hartsfield-Jackson International Airport (ATL). We recommend that you arrive at least 2 hours prior to your departure time. In addition, customers arriving using commercial transportation such as a hotel or parking service shuttle will be dropped at the North Terminal. For more information, please visit http://next.atl.com.

---

## Passenger Info

| NAME | FLIGHT | SEAT |
|---|---|---|
| MICHAEL CONNETT | DELTA 5166 | 13D |
| SkyMiles #*******514 | | |
| Gold | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062346248994

Place of Issue: Delta.com

Ticket Issue Date: 31OCT18

Ticket Expiration Date: 31OCT19

**METHOD OF PAYMENT**

CA************2527                                    **$358.20 USD**

**CHARGES**

**Air Transportation Charges**

Base Fare                                             $320.00 USD

**Taxes, Fees and Charges**

United States - September 11th Security               $5.60 USD
Fee(Passenger Civil Aviation Security Service Fee) (AY)

United States - Transportation Tax (US)               $24.00 USD

United States - Passenger Facility Charge (XF)        $4.50 USD

United States - Flight Segment Tax (ZP)                                    $4.10 USD

**TICKET AMOUNT**                                                          **$358.20 USD**

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: ATL DL TYS320.00HA0OA0MQ USD320.00END ZP ATL XF ATL4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

Tue 06 Nov 2018                          DELTA: ATL  TO TYS

CARRY ON                      FIRST                          SECOND

FREE                          $30$^{USD}$                    $40$^{USD}$

**Transportation of Hazardous Materials**

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

## NEED MORE MILES? ›                                    NEED MORE MILES? ›

Buy and transfer miles on delta.com.

## BOOK YOUR SUMMER GETAWAY. ›

It's a great time to choose your next escape from more than 325 destinations on six continents.

Leaf icon We have partnered with The Nature Conservancy to allow you to offset your carbon emissions from this trip. Go to delta.com/sustainability to calculate your $CO_2$ emissions and learn more about offsetting.

**Terms & Conditions**

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

 Gmail

Michael Connett <mconnett@gmail.com>

---

**Your Tuesday evening trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>
To: mconnett@gmail.com

Tue, Nov 6, 2018 at 9:07 PM

---

# Uber

Total: $27.39
Tue, Nov 06, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride this evening.



# Total                                     $27.39

| | |
|---|---|
| Trip fare | $27.19 |
| Subtotal | $27.19 |
| Wait Time ❓ | $0.20 |

Amount Charged

💳 •••• 2527   Switch        $27.39

Download PDF
Download link expires 12/7/18

You rode with Stephen



4.92 ★ Rating

Top Driver Compliment

"Excellent Service"

How was your ride?



When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    21.90 mi | 37 min

■    08:29pm
     1568 Avenue Pl, Atlanta, GA

▮    09:06pm
     3860 Flat Shoals Rd, Union City, GA



 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Nov 6 - (Itinerary # 7389048200723)

**Orbitz** <support@mailer.orbitz.com>
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com

Wed, Oct 31, 2018 at 5:27 PM



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hotel in Knoxville

Nov 6, 2018 - Nov 8, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**Country Inn & Suites by Radisson, Knoxville West, TN**

805 N Campbell Station Rd, Knoxville, TN, 37932 United States of America

View hotel Message hotel

Map and directions

**Reservation dates**
Nov 6, 2018 - Nov 8, 2018

**Itinerary #**
7389048200723

┌──────────────────────────────────────────────────────────────┐
│ Get protection in case of last-minute cancellations or missed │
│ hotel nights                                                   │
│                                                                │
│ Protect my hotel                                               │
│ Expires 24 hours after confirmation of hotel booking           │
└──────────────────────────────────────────────────────────────┘

## Check-in and Check-out

**Check-in time**                    **Check-out time**
3 PM                                 noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at 6 AM
If a late check-in is planned, contact this property directly for their
late check-in policy.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**                             **Included amenities**
Room, 2 Queen Beds,                  Free Parking, Full Breakfast,
Accessible, Non Smoking              Free High-Speed Internet

**Room requests**
2 Queen Beds
Non-smoking room

Message hotel

## Price summary

**Price breakdown**
Room price: $182.36
2 nights: $79.80 /night
Taxes: $22.76

**Total: $182.36**
Collected by the hotel

**Private sale: save 5%**
**Prices shown after $8.40 savings**

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Nov 7 - (Itinerary # 7390795173065)

**Orbitz** <support@mailer.orbitz.com>    Tue, Nov 6, 2018 at 9:45 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



### Your Dollar reservation is confirmed!
### No need to call to reconfirm.

## Car rental in Alcoa

Nov 7, 2018 - Nov 8, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Rental car overview

 

Compact - SUV

Knoxville (TYS)
Map and directions

**Reservation dates**
Nov 7, 2018 - Nov 8, 2018

| **Itinerary #** | **Confirmation** |
|---|---|
| 7390795173065 | H84215999B0 |

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 372 of 888

Protect your rental car from collision damage, theft or vandalism.

Add Collision Protection

---

## Pick-up and Drop-off

**Pick-up**
Nov 7, 9:30am
Knoxville (TYS)

**When you arrive**
After hours arrivals/returns: airports (arr-n, ret-y) reservations are not accepted after regular office hrs. Vehicles may be returned after regular office hours. Inquire upon arrival at the rental counter for details. . Vehicle hold policy: reservations will be honored for 2 hours after the original scheduled pick up time (6 hours for corporate locations), unless the location has closed for the day.
Pick up information- rental counter is located in terminal at mcghee tyson airport in baggage claim. Vehicle is stored on site, customer will walk to vehicle, no shuttle required. . Fbo pick up is available at private fields in the immediate area. Daily 10am to 6pm. Customer must call the location for pick up. Fbo pick ups only. Phone is 865-342-3250.

**Drop-off**
Nov 8, 9:30am
Knoxville (TYS)

---

## Your rental car

**Car type**
Compact SUV
Suzuki SX4 or similar

Read our Fuel Policy.

**Car amenities**

Air conditioning
Automatic transmission

**Reserved for**
MICHAELP CONNETT

---

## Price Summary

Due at pick-up: <mark>$93.42</mark>
  Base Price: $74.57
  Taxes and Fees: $18.85

Unless otherwise specified, rates are quoted in USD. Rental fees are due at pick-up. The total price includes all mandatory taxes and fees.

**Mileage:** Unlimited mileage

---

## Late fees

The following fees may be charged at the time of rental for additional services.

Extra day: $74.57
Extra hour: $14.92

---

## Damage protection

You have not purchased any insurance or damage protection plan.

---

## Rules and restrictions

The following rules and restrictions are provided by the car rental company.

The driver must present a valid driver's licenseOpens in a new window and credit card in their name upon pick-up. The credit card is required as a deposit when renting any vehicle. The deposit amount is held by the car rental company. Please ensure sufficient funds are available on the card

International rentals may have different driver license requirements. An international driving license is required if the drivers' license is non-roman alphabet.

Additional charges or restrictionsOpens in a new window may apply for drivers under 25 or over 70

Charges for refuelingOpens in a new window, additional drivers, etc. are not included in the total price

Special equipmentOpens in a new window, such as child seats and GPS, can be purchased upon pick-up (if available)



Michael Connett <mconnett@gmail.com>

---

## Orbitz travel confirmation - Nov 6 - (Itinerary # 7389048200723)
1 message

**Orbitz** <support@mailer.orbitz.com>             Wed, Oct 31, 2018 at 5:27 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hotel in Knoxville

Nov 6, 2018 - Nov 8, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**Country Inn & Suites by Radisson, Knoxville West, TN**

805 N Campbell Station Rd, Knoxville, TN, 37932 United States of America

View hotel      Map and directions
Message hotel

**Reservation dates**

Nov 6, 2018 - Nov 8, 2018

**Itinerary #**
7389048200723

> Get protection in case of last-minute cancellations or missed hotel nights
>
> Protect my hotel
>
> Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at 6 AM
If a late check-in is planned, contact this property directly for their late check-in policy.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Room, 2 Queen Beds, Accessible, Non Smoking

**Included amenities**
Free Parking, Full Breakfast, Free High-Speed Internet

**Room requests**
2 Queen Beds
Non-smoking room

Message hotel

## Price summary

**Price breakdown**
Room price: $182.36
2 nights: $79.80 /night
Taxes: $22.76

**Total: $182.36**
Collected by the hotel

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 08NOV18

**Delta Air Lines** <DeltaAirLines@e.delta.com>
Reply-To: Delta Air Lines <support-b22jvj5bfpayqkauzqx8kqdvyaghxf@e.delta.com>
To: mconnett@gmail.com

Wed, Oct 31, 2018 at 5:26 PM

Thanks for choosing Delta. Your Flight is confirmed.

**Hello, MICHAEL**

SkyMiles®#*******514 >

**Your Trip Confirmation #: H86KRT**



Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

| Thu, 08NOV | DEPART | ARRIVE |
|---|---|---|
| DELTA 5553* | KNOXVILLE, TN | ATLANTA |
| Main Cabin (L) | 11:59am | 1:04pm |
| | | |
| DELTA 1219 | ATLANTA | LOS ANGELES, CA |
| Main Cabin (L) | 1:48pm | 3:50pm |

*Flight 5553 Operated by EXPRESSJET DBA DELTA CONNECTION

---

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com.

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkout lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

---

### NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

---

### AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check

you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

---

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. **Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

---

## Passenger Info

| NAME | FLIGHT | SEAT |
|------|--------|------|
| MICHAEL CONNETT | DELTA 5553 | Select Seat |
| SkyMiles #*******514 | DELTA 1219 | 26C |
| Gold | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062346843084

Place of Issue: Delta.com

Ticket Issue Date: 31OCT18

Ticket Expiration Date: 31OCT19

**METHOD OF PAYMENT**

CA************2527                                              **$374.80 USD**

**CHARGES**

**Air Transportation Charges**

Base Fare                    $327.44 USD

**Taxes, Fees and Charges**

United States - September 11th Security       $5.60 USD
Fee(Passenger Civil Aviation Security Service Fee) (AY)

United States - Transportation Tax (US)       $24.56 USD

United States - Passenger Facility Charge (XF)       $9.00 USD

United States - Flight Segment Tax (ZP)       $8.20 USD

**TICKET AMOUNT**                  **$374.80 USD**

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Your Wednesday morning trip with Uber**

---

**Uber Receipts** <uber.us@uber.com>                                    Wed, Nov 14, 2018 at 10:01 AM
To: mconnett@gmail.com

Uber

Total: $11.81
Wed, Nov 14, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.



# Total                                                    $11.81

Trip Fare                                                    $9.16

Subtotal                                                    $9.16

Tolls, Surcharges, and Fees                                 $2.65

Amount Charged

•••• 2527    Switch                                        $11.81

Download PDF

Download link expires 12/14/18

You rode with Wehelie



4.89 ★ Rating

Top Driver Compliment

"Excellent Service"

How was your ride?



RATE OR TIP

UberX      5.39 mi | 14 min

■    09:46am
      617 E Huron St, Ann Arbor,
      MI

▐    10:01am
      789 N Dixboro Rd, Ann Arbor,
      MI



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Your Wednesday afternoon trip with Uber**

---

**Uber Receipts** <uber.us@uber.com>                                    Wed, Nov 14, 2018 at 2:39 PM
To: mconnett@gmail.com

Uber                                                                 Total: $48.13
                                                                     Wed, Nov 14, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this afternoon.



# Total                                          $48.13

| | |
|---|---|
| Base Fare | $1.10 |
| Time | $4.85 |
| Distance | $27.61 |
| | |
| Normal Fare | $33.56 |
| Surge x1.2 ❓ | $6.71 |
| | |
| Subtotal | $40.27 |
| Booking Fee ❓ | $2.65 |

Long Pickup Fee                                               $0.21

DTW Airport Surcharge                     $5.00

Amount Charged

  •••• 2527   Switch                      $48.13

Download PDF
Download link expires 12/14/18

___

You rode with Philip

          4.93 ★ Rating        How was your ride?

                                                  

                              Top Driver Compliment
                              "Expert Navigation"

When you ride with Uber, your trips are insured in case of a covered
accident. Learn more.

UberX    26.05 mi | 28 min

■    02:10pm
     789 N Dixboro Rd, Ann Arbor,
     MI

┃    02:39pm

McNamara Terminal A, 1

Detroit Metro Airport,

Romulus, MI



Invite your friends and family.

Get a free ride worth up to $5 when you refer a friend to try Uber. Share code: michaelc5471



REPORT LOST ITEM   ❯      CONTACT SUPPORT   ❯      MY TRIPS   ❯

FAQ

Forgot password

Uber Technologies

1455 Market St
San Francisco, CA 94103

Privacy

Terms

Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 383 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Orbitz travel confirmation - Nov 26 - (Itinerary # 7393549828159)**
1 message

---

**Orbitz** <support@mailer.orbitz.com>                                    Thu, Nov 22, 2018 at 1:35 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



## Thanks!

Your reservation is confirmed. No need to call to reconfirm.

### Hotel in Seattle

Nov 26, 2018 - Nov 29, 2018

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

Hotel overview



**Motif Seattle**

1415 5th Ave,
Seattle, WA, 98101
United States of
America

View    Map and
hotel    directions
Message
hotel

**Reservation dates**
Nov 26, 2018 - Nov 29, 2018

**Itinerary #**
7393549828159

Get protection in case of last-minute cancellations or missed hotel nights

**Protect my hotel**

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**
4 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 4 PM
Check-in time ends at 2 AM
Minimum check-in age is 21
Your room/unit will be guaranteed for late arrival.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Premier Room, 1 King Bed

**Room requests**
1 King Bed
Non-smoking room

**Message hotel**

---

## Price summary

**Price breakdown**
Room price: $383.49
3 nights: $110.28 /night
Taxes & fees: $52.65

**Total: $383.49**
Collected by Orbitz

Unless specified otherwise, rates are quoted in US dollars.

*ORBITZ* **REWARDS**

$16.54 in Orbucks
for this trip

See all your rewards

---

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Your Monday evening trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>                                    Mon, Nov 26, 2018 at 11:08 PM
To: mconnett@gmail.com

---

Uber                                                              Total: $38.24
                                                                 Mon, Nov 26, 2018

# Thanks for riding, Michael

We hope you enjoyed your ride
this evening.



# Total                                                    $38.24

Trip fare                                                        $38.24

Subtotal                                                         $38.24

Amount Charged

•••• 2527    Switch                                              $38.24

Download PDF
Download link expires 12/27/18

---

You rode with Sintayehu



4.9 ★ Rating

Top Driver Compliment
"Excellent Service"

How was your ride?


RATE OR TIP

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    15.06 mi | 21 min

■   07:47pm
Sea-Tac Airport Parking
Garage, 17801 International
Blvd, SeaTac, WA

▮   08:08pm
1416 5th Ave, Seattle, WA



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

### Your Thursday morning trip with Uber
1 message

---

**Uber Receipts** <uber.us@uber.com>
To: mconnett@gmail.com

Thu, Nov 29, 2018 at 11:17 AM

---

Uber

Total: $39.72
Thu, Nov 29, 2018

## Thanks for riding, Michael

We hope you enjoyed your ride
this morning.



# Total

# $39.72

Trip fare

$39.72

Subtotal

$39.72

Amount Charged

 ●●●● 2527   Switch

$39.72

Download PDF
Download link expires 12/29/18

---

You rode with Waleed



4.76 ★ Rating

Top Driver Compliment
"Excellent Service"

How was your ride?



When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX          14.22 mi | 18 min

■  07:58am
   1401 5th Ave, Seattle, WA

◧  08:17am
   22 Departures Dr, SeaTac, WA





**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - May 12 - (Itinerary # 7430667399965)

**Orbitz** <support@mailer.orbitz.com>                                    Mon, Apr 29, 2019 at 12:55 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



## Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hotel in Washington

May 12, 2019 - May 17, 2019

---

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

---

Hotel overview



### The River Inn

924 25th St NW,
Washington, DC, 20037
United States of
America

View          Map and
hotel         directions
Message
hotel

**Reservation dates**
May 12, 2019 - May 17, 2019

**Itinerary #**
7430667399965

Get protection in case of last-minute cancellations or missed hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their late check-in policy.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Studio, 1 Queen Bed with Sofa bed

**Room requests**
1 Queen Bed and 1 Double Sofa Bed
Non-smoking room

Message hotel

---

## Price summary

**Price breakdown**
Room price: $1,650.11
5 nights: $287.10 avg./night
5/12/2019: $125.10
5/13/2019: $332.10
5/14/2019: $332.10
5/15/2019: $350.10
5/16/2019: $296.10
Taxes: $214.61

**Total: $1,650.11**
Collected by the hotel

**Private sale: save 10%**

**Prices shown after $159.50 savings**

You will be charged deposits by the property based on the following schedule.

- 100 percent (after booking)

Rates are quoted in USD. The remaining amount and any hotel fees will be due at the hotel.

---

## Payments & credits

The below fees and deposits only apply if they are not included in your selected room rate.

This hotel requires an initial deposit which will be charged to your credit card. The remaining balance will be collected by the hotel during your stay.

You'll be asked to pay the following charges at the property:

- Deposit: USD 50.00 per stay

We have included all charges provided to us by the property. However, charges can vary, for example, based on length of stay or the room you book.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
If you cancel or change your plans, please cancel your reservation in accordance with the property's cancellation policies to avoid a no-show charge.

Cancellations or changes made after 11:59am (Eastern Standard Time (US & Canada)) on May 11, 2019 or no-shows are subject to a property fee equal to the first nights rate plus taxes and fees.

Deposits charged by the property will be applied to any cancellation or change property fees.

**Pricing and Payment**

**Hotel fees**
The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 12MAY19
1 message

**Delta Air Lines** <DeltaAirLines@e.delta.com>                                    Mon, Apr 29, 2019 at 12:39 PM
Reply-To: Delta Air Lines <support-b5s1k4kbfpayqkauzqx8kqdvyaghx5@e.delta.com>
To: mconnett@gmail.com

Thanks for choosing Delta. Your Flight is confirmed.

Hello, MICHAEL                                                   SkyMiles® #*******514 >

**Your Trip Confirmation #: G3MMB9**                                    Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

MAKE THE MOST OF YOUR UPCOMING TRIP:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed through security, receive flight status notifications, track your bags and more.
Download now >>

| **Sun, 12MAY** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 1631 | LOS ANGELES, CA | WASHINGTON-REAGAN |
| Main Cabin (Q) | 8:15am | 4:34pm |
| **Fri, 17MAY** | **DEPART** | **ARRIVE** |
| DELTA 1726 | WASHINGTON-REAGAN | LOS ANGELES, CA |
| Main Cabin (K) | 5:35pm | 8:25pm |

---

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com.

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

---

### NEW BRANDED BOARDING ORDER

Effective January 23, 2019, boarding order will be based on the branded fare you purchased in an effort to bring consistency and clarity to the gate and boarding experience. Please note your branded

---

fare group before boarding. SkyMiles® Medallion® Members and eligible Credit Card Members will continue to receive priority boarding. Learn more here.

---

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. **Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

---

## Passenger Info

| NAME | FLIGHT | SEAT |
|---|---|---|
| MICHAEL CONNETT | DELTA 1631 | 27C |
| SkyMiles #*******514 | DELTA 1726 | 41D |
| Gold | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062170235291

Place of Issue: Delta Reservations

Ticket Issue Date: 29APR19

Ticket Expiration Date: 29APR20

### METHOD OF PAYMENT

CA************2527                                                    **$750.60 USD**

### Air Transportation Charges

Base Fare                                                             $671.63 USD

### Taxes, Fees and Charges

United States - September 11th Security Fee(Passenger Civil Aviation Security       $11.20
Service Fee) (AY)                                                        USD

United States - Transportation Tax (US)                                  $50.37
                                                                        USD

United States - Passenger Facility Charge (XF)                          $9.00 USD

United States - Flight Segment Tax (ZP)                                 $8.40 USD

### CHARGES

### TICKET AMOUNT                                                    **$750.60 USD**

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: LAX DL WAS370.23QA7NA0MA DL LAX301.40KAUNA0MQ USD671.63END ZP LAXDCA XF LAX4.5DCA4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

Sun 12 May 2019             DELTA: LAX  TO DCA

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30 USD | $40 USD |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

Fri 17 May 2019             DELTA: DCA TO LAX

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30 USD | $40 USD |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

**Transportation of Hazardous Materials**

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

## NEED MORE MILES? ›

Buy and transfer miles on delta.com.

**NEED MORE MILES? ›**

## BOOK YOUR SUMMER GETAWAY. ›

It's a great time to choose your next escape from more than 325 destinations on six continents.



 Gmail                                                    **Michael Connett <mconnett@gmail.com>**

---

**Your Sunday afternoon trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>                                    Sun, May 12, 2019 at 5:30 PM
To: mconnett@gmail.com

---

Uber                                                                  Total: $16.66
                                                                      Sun, May 12, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this afternoon.



# Total                                            $16.66

| | |
|---|---|
| Trip Fare | $10.66 |
| Subtotal | $10.66 |
| Tolls, Surcharges, and Fees | $6.00 |

| | | |
|---|---|---|
|  •••• 2527  Switch | | $16.66 |

A temporary hold of $16.66 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

Receipt ID # eb9e813e-2ee6-48a6-8322-146b93997ec5

You rode with Benjamin



4.95 ★ Rating

How was your ride?



Benjamin is known for:

Excellent Service

Issued by Rasier

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX   4.32 mi | 15 min

■   05:14pm
    Arlington, VA

⬇   05:29pm
    925 25th St NW, Washington,
    DC



 **Gmail**                                                      **Michael Connett <mconnett@gmail.com>**

---

## Your Sunday morning trip with Uber
1 message

**Uber Receipts** <uber.us@uber.com>                                              Sun, May 12, 2019 at 10:01 AM
To: mconnett@gmail.com

# Uber                                                                            Total: $31.72
                                                                                  Sun, May 12, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.                                                    

# Total                                                         $31.72

Trip fare                                                                         $31.72

Subtotal                                                                          $31.72

•••• 2527   Switch                                                                $31.72

A temporary hold of $31.72 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

---

You rode with Mario



4.93 ★ Rating

Mario is known for:

Excellent Service

How was your ride?



RATE OR TIP

Transportation Network Company: Uber Technologies, Inc.

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    20.98 mi | 26 min

■  06:34am
   4145 Falcon Ave, Long
   Beach, CA

↓  07:00am
   200 World Way, Los Angeles,
   CA



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Monday morning trip with Uber
1 message

**Uber Receipts** <uber.us@uber.com>                                                      Mon, May 13, 2019 at 9:00 AM
To: mconnett@gmail.com

---

Uber

Total: $12.56
Mon, May 13, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.



# Total                                                      $12.56

| | |
|---|---|
| Trip Fare | $9.85 |
| Subtotal | $9.85 |
| Tolls, Surcharges, and Fees ❓ | $2.71 |

| | | |
|---|---|---|
| 💳 •••• 2527  Switch | | $12.56 |

A temporary hold of $12.56 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

Receipt ID # febca6ee-5180-4dec-955b-a66dd926a83e

You rode with Reginald



4.85 ★ Rating

How was your ride?



Reginald is known for:

Excellent Service

Issued by Rasier

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    2.39 mi | 12 min

■    08:48am
925 25th St NW, Washington, DC

▮    09:00am
601 D St NW, Washington, DC



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Wednesday afternoon trip with Uber
1 message

**Uber Receipts** <uber.us@uber.com>                                    Wed, May 15, 2019 at 4:58 PM
To: mconnett@gmail.com

Uber

Total: $18.50
Wed, May 15, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this afternoon.



# Total                                                          $18.50

Trip Fare                                                        $15.45

Subtotal                                                         $15.45

Tolls, Surcharges, and Fees ❓                                    $3.05

 •••• 2527  Switch                            $18.50

A temporary hold of $18.50 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

Receipt ID # 0f54de8f-2187-4cf6-8e10-ef4ddeddc69f

You rode with Henri



4.91 ★ Rating

Henri is known for:

Excellent Service

How was your ride?



Issued by Rasier

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    2.71 mi | 17 min

■  04:00pm
   Washington, DC

⬗  04:18pm
   920 25th St NW, Washington,
   DC



2/24/25, 2:31 PM
Gmail - Thanks for tipping! We've updated your Friday afternoon trip receipt
Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 403 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Thanks for tipping! We've updated your Friday afternoon trip receipt**
1 message

**Uber Receipts** <uber.us@uber.com>                          Fri, May 17, 2019 at 5:41 PM
To: mconnett@gmail.com

---

# Uber

Total: $27.80
Fri, May 17, 2019

# Thanks for tipping, Michael

Here's your updated Friday afternoon ride receipt.



# Total                                           $27.80

| | |
|---|---|
| Trip Fare | $17.04 |
| Subtotal | $17.04 |
| Tolls, Surcharges, and Fees ⑦ | $7.14 |
| Tip | $3.62 |

Amount Charged

 •••• 2527  Switch                          $27.80

2/24/25, 2:31 PM                Gmail - Thanks for tipping! We've updated your Friday afternoon trip receipt

Case 3:17-cv-02162-EMC    Document 431    Filed 06/02/25    Page 404 of 888

Receipt ID # 322a4a55-fc07-49f1-9e26-412929c59dbc

You rode with Raymond



4.94 ★ Rating

Raymond is known for:

Excellent Service

Issued by Rasier

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

2/24/25, 2:31 PM

Case 3:17-cv-02162-EMC   Gmail - Thanks for tipping! We've updated your Uber afternoon receipt   Filed 06/02/25   Page 405 of 888

UberX      5.07 mi | 26 min

■   04:19pm

601 D St NW, Washington,
DC

▮   04:45pm

2 Aviation Cir, Arlington, VA





Invite your friends and family.

Get $5 off your next ride when you refer a friend to
try Uber. Share code: michaelc5471

REPORT LOST ITEM   ❯          CONTACT SUPPORT   ❯          MY TRIPS   ❯

FAQ

Uber Technologies
1455 Market St

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Your Friday morning trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>       Fri, May 17, 2019 at 1:49 PM
To: mconnett@gmail.com

Uber

Total: $10.18
Fri, May 17, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.



# Total                  $10.18

Trip Fare                  $7.60

Subtotal                  $7.60

Tolls, Surcharges, and Fees  ?      $2.58

 •••• 2527  Switch         $10.18

A temporary hold of $10.18 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

Receipt ID # 49ee24bb-7dbf-4387-95bc-eb673cf9c08a

You rode with Millyon



4.9 ★ Rating

Millyon is known for:

Excellent Service

How was your ride?



Issued by Rasier

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    2.45 mi | 15 min

■    08:32am
925 25th St NW, Washington, DC

▮    08:47am
601 D St NW, Washington, DC



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

# Your Flight Receipt - MICHAEL CONNETT 25MAY19

**Delta Air Lines** <DeltaAirLines@e.delta.com>
Reply-To: Delta Air Lines <support-b5jg8ctbfpayqkauzqx8kqdvyagh9m@e.delta.com>
To: mconnett@gmail.com

Mon, May 6, 2019 at 6:37 PM

Thanks for choosing Delta. Your Flight is confirmed.

**Hello, MICHAEL**

SkyMiles® #*******514 >

**Your Trip Confirmation #: GDLNNH**



Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

MAKE THE MOST OF YOUR UPCOMING TRIP:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed through security, receive flight status notifications, track your bags and more.
Download now >>

| Sat, 25MAY | DEPART | ARRIVE |
|---|---|---|
| DELTA 2850 | LOS ANGELES, CA | DETROIT |
| Main Cabin (K) | 11:45am | 7:10pm |
| DELTA 7401* | DETROIT | BINGHAMTON, NY |
| Main Cabin (K) | 8:45pm | 10:09pm |

*Flight 7401 Operated by SKYWEST DBA DELTA CONNECTION

---

**TSA CHANGES - ARRIVE EARLY**

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com.

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

---

### NEW BRANDED BOARDING ORDER

Effective January 23, 2019, boarding order will be based on the branded fare you purchased in an effort to bring consistency and clarity to the gate and boarding experience. Please note your branded fare group before boarding. SkyMiles® Medallion® Members and eligible Credit Card Members will continue to receive priority boarding. Learn more here.

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. Smart bags with non-removable lithium-ion batteries will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

| NAME | FLIGHT | SEAT |
|------|--------|------|
| MICHAEL CONNETT | DELTA 2850 | 41D |
| SkyMiles #*******514 | DELTA 7401 | 07C |
| Gold | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062370876324

Place of Issue: Delta.com

Ticket Issue Date: 06MAY19

Ticket Expiration Date: 06MAY20

### METHOD OF PAYMENT

CA************2527                  **$350.00 USD**

### Air Transportation Charges

| | |
|---|---|
| Base Fare | $304.19 USD |

### Taxes, Fees and Charges

| | |
|---|---|
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $22.81 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.40 USD |

CHARGES

**TICKET AMOUNT**                                                       **$350.00 USD**

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not
allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare.
Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges
and/or credits may apply.

Fare Details: LAX DL X/DTT DL BGM304.19KA0NA0MQ USD304.19END ZP LAXDTW XF LAX4.5DTW4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or
discounted checked baggage,** this will be taken into account when you check in.

Sat 25 May 2019                   DELTA: LAX  TO DTW

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | $30$^{USD}$ | $40$^{USD}$ |

Sat 25 May 2019                   DELTA: DTW  TO BGM

| CARRY ON | FIRST | SECOND |
|---|---|---|
| INCLUDED | INCLUDED | INCLUDED |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

**Transportation of Hazardous Materials**

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation
can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and
compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit
delta.com Restricted Items Section.

### NEED MORE MILES? ›                             NEED MORE MILES? ›

Buy and transfer miles on delta.com.

### BOOK YOUR SUMMER GETAWAY. ›

It's a great time to choose your next escape from more than 325
destinations on six continents.



**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - May 28 - (Itinerary # 7432719692604)
1 message

**Orbitz** <support@mailer.orbitz.com>                            Mon, May 6, 2019 at 7:23 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hotel in East Greenbush

May 28, 2019 - May 30, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**Residence Inn by Marriott Albany East Greenbush/Tech Valley**

3 Tech Valley Dr, East Greenbush, NY, 12061 United States of America

View hotel      Map and directions

Message hotel

**Reservation dates**
May 28, 2019 - May 30, 2019

**Itinerary #**
7432719692604

Get protection in case of last-minute cancellations or missed hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**          **Check-out time**
3 PM                       noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Your room/unit will be guaranteed for late arrival.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**                   **Included amenities**
Studio, 1 Queen Bed with Sofa   Continental Breakfast, Full
bed                        Kitchen, Free High-Speed
                           Internet

**Room requests**
1 Queen Bed and 1 Double Sofa Bed
Non-smoking room

Message hotel

---

## Price summary

**Price breakdown**
Room price: $370.63
2 nights: $167.51 avg./night
5/28/2019: $155.01
5/29/2019: $180.00
Taxes: $35.62

**Total: $370.63**
Collected by Orbitz

Unless specified otherwise, rates are
quoted in US dollars.

Orbitz.com

$16.75 in
Orbucks
for this trip

See all your
rewards

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Residence Inn by Marriott Albany East Greenbush/Tech Valley charges the following cancellation and change fees.

The room/unit type and rate selected are non-refundable. Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**
**Hotel fees**



**Rental Agreement Summary**
RA#: 5WVLKR
Renter: MICHAEL CONNETT
ENTERPRISE PLUS
Billing Cycle: 24-HOUR

 **Dates & Times**        **Location**

### Pick up

Tuesday, May 28, 2019 11:19 AM        3217 STEWART RD
Start Charges:                         VESTAL, NY 13850-2013
Tuesday, May 28, 2019 11:19 AM        (607) 797-0900

### ONE WAY RENTAL - Anticipated Return

Thursday, May 30, 2019 10:30 AM        737 ALBANY SHAKER RD
                                       ALBANY, NY 12211-1001
                                       (518) 785-7771

 **Vehicle**

| 2018 CHEV SUB1 1TN4 BLUE DK | License: OH GYN6782 |
|---|---|
| VIN: 1GNSKHKC1JR367423 | Vehicle: 7QD1SP |
| Pickup: | ODO:29011 Fuel:7/16 |
| 05/28/2019 @ 11:19 AM | |

### Vehicle Condition:

Driver Front Door
  Other: DOOR SOUNDS LIKE IT IS HOLLOW

Front Bumper
  Alignment:
  Scratch:

 **Summary of Charges**

 **Estimated Renter Charges**

| Charges | Price/Unit | Total |
|---|---|---|
| TIME & DISTANCE 5/28/19-5/30/19 | $40.83 / Day | $81.66 |
| NO CHARGE DISTANCE 5/28/19-5/30/19 | $0.00 / Mile | $0.00 |
| DAILY RATE: | $40.83 / Day | |
| HOURLY RATE: | $13.61 / Hour | |
| ONE WAY A | $54.12 / Rental | $54.12 |
| REFUELING CHARGE | $4.39 / Gallons | $0.00 |

### Optional Protections Accepted

No optional protections accepted.

### Optional Protections Declined

| RAP | @ $4.99 / Day | $0.00 |
|---|---|---|
| SUPPLEMENTAL LIABILITY PROTECTION 2 | @ $16.50 / Day | $0.00 |
| PAI/PEC | @ $7.40 / Day | $0.00 |
| DAMAGE WAIVER | @ $29.99 / Day | $0.00 |

---

**Renter Acknowledgement of Accepted and Declined Protections**

**I acknowledge that I have accepted or declined protections as indicated above.**



## Taxes and Fees

| CAR RENTAL SALES TAX (6%) | 6% | $8.15 |
|---|---|---|
| SALES TAX (8%) | 8% | $10.86 |
| **Total Estimated Charge:** | | **$154.79** |

Payments:

| MASTERCARD ******2527 | Auth | ($300.00) |
|---|---|---|

**Renter Acknowledgement of Charges**

**I acknowledge that I have reviewed and agree to all Estimated Renter Charges and fees listed on Summary of Charges and further agree to pay for final charges in accordance with the Terms and Conditions of this Rental Agreement.**



Owner: SNORAC, LLC

**Additional Drivers**

**No Additional Drivers are authorized to drive the vehicle with the exception of the drivers listed below.**
*(Additional driver names listed here if applicable)*

**Please keep this Rental Agreement Summary with you in the vehicle during the rental.**

 **Local Addenda**

NOTICE: THIS CONTRACT OFFERS, FOR AN ADDITIONAL CHARGE, OPTIONAL VEHICLE PROTECTION TO COVER YOUR FINANCIAL RESPONSIBILITY FOR DAMAGE OR LOSS TO THE RENTAL VEHICLE. THE PURCHASE OF OPTIONAL VEHICLE PROTECTION IS OPTIONAL AND MAY BE DECLINED. YOU ARE ADVISED TO CAREFULLY CONSIDER WHETHER TO PURCHASE THIS PROTECTION IF YOU HAVE RENTAL VEHICLE COLLISION COVERAGE PROVIDED BY YOUR CREDIT CARD OR AUTOMOBILE INSURANCE POLICY. BEFORE DECIDING WHETHER TO PURCHASE OPTIONAL VEHICLE PROTECTION, YOU MAY WISH TO DETERMINE WHETHER YOUR CREDIT CARD OR YOUR VEHICLE INSURANCE

AFFORDS YOU COVERAGE FOR DAMAGE TO THE RENTAL VEHICLE AND THE AMOUNT OF DEDUCTIBLE UNDER SUCH COVERAGE.

ATTENTION: Enterprise purchases no third-party insurance covering this rental, but provides its renters and authorized drivers with minimum liability coverage, as required by the New York Vehicle and Traffic Law. Those coverages are: $25,000 per accident for bodily injury to one individual/$50,000 per accident for bodily injury to more than one individual; $50,000 per accident for the death of one individual/$100,000 per accident for the death of more than one individual; $10,000 per accident for injury to or destruction of property. In addition, to the extent required by law, Enterprise will defend the renter and authorized drivers from all claims of third parties alleging bodily injury, death or property damage arising out of the operation of the rental vehicle. If additional liability coverage is desired you may purchase Supplemental Liability Coverage from Enterprise at an additional cost.

OPTIONAL PRODUCTS NOTICE: IN ADDITION TO DAMAGE WAIVER DESCRIBED ABOVE LEFT, WE ALSO OFFER, FOR AN ADDITIONAL CHARGE, THE FOLLOWING OPTIONAL PRODUCTS: PERSONAL ACCIDENT INSURANCE, SUPPLEMENTAL LIABILITY PROTECTION AND ROADSIDE ASSISTANCE PROTECTION. BEFORE DECIDING TO PURCHASE ANY OF THESE PRODUCTS, YOU MAY WISH TO DETERMINE WHETHER YOUR PERSONAL INSURANCE, CREDIT CARD OR OTHER COVERAGE PROVIDES YOU PROTECTION DURING THE RENTAL PERIOD. THE PURCHASE OF ANY OF THESE PRODUCTS IS NOT REQUIRED TO RENT VEHICLE.

** TEXTING & CALLING.  BY SIGNING THIS AGREEMENT, RENTER AGREES TO THE FOLLOWING TEXTING & CALLING TERMS, AND THEREBY PROVIDES EXPRESS CONSENT FOR OWNER OR OWNER'S REPRESENTATIVE TO CONTACT RENTER AT THE PHONE NUMBER(S) PROVIDED IN CONNECTION WITH THIS AGREEMENT TO DELIVER, OR CAUSE TO BE DELIVERED, INFORMATIONAL OR TRANSACTIONAL OUTREACH, INCLUDING CUSTOMER SURVEYS, VIA LIVE, PRERECORDED, OR AUTODIALED CALLS OR TEXTS. RENTER'S CONSENT TO RECEIVING THESE CALLS OR TEXTS IS NOT A CONDITION OF ANY PURCHASE OR RENTAL AGREEMENT. FOR QUESTIONS ABOUT PRIVACY, PLEASE SEE REVIEW OUR PRIVACY POLICY, AVAILABLE AT WWW.ENTERPRISE.COM**

** COLLECTION AND USE OF VEHICLE DATA.  OUR VEHICLES MAY BE EQUIPPED WITH TECHNOLOGY THAT COLLECTS AND TRANSMITS DATA FROM YOUR RENTAL VEHICLE.  THIS MAY INCLUDE INFORMATION COLLECTED FROM EVENT DATA RECORDERS, GLOBAL POSITIONING DEVICES, ONSTAR® SYSTEMS, OR ANY OTHER SIMILAR TECHNOLOGY.  WHEN INSTALLED AND WHERE PERMISSIBLE, THIS TECHNOLOGY WILL ENABLE US TO COLLECT AND USE INFORMATION SUCH AS: (1) LOCATION INFORMATION; (2) COLLISION INFORMATION; AND (3) VEHICLE OPERATION INFORMATION, SUCH AS OPERATIONAL CONDITION, MILEAGE, TIRE PRESSURE AND FUEL STATUS, AND OTHER DIAGNOSTIC AND PERFORMANCE INFORMATION.  ONCE COLLECTED, THIS INFORMATION MAY BE COMBINED WITH INFORMATION YOU HAVE PROVIDED US AND USED TO GENERATE SAFETY, PERFORMANCE, AND OTHER SIMILAR INFORMATION SO THAT WE CAN DELIVER BETTER SERVICES. OUR USE OF INFORMATION COLLECTED FROM THE RENTAL VEHICLE MAY INCLUDE SHARING INFORMATION WITH THIRD PARTIES SUCH AS SERVICE PROVIDERS, PARTNERS, AND AS EXPLAINED IN OUR PRIVACY POLICY.  OUR USE OF THE INFORMATION MAY ALSO INCLUDE STORAGE OF THIS

INFORMATION AFTER THE EXPIRATION OF YOUR RENTAL AGREEMENT. YOU UNDERSTAND THAT RENTING THE VEHICLE DOES NOT PROHIBIT ENTERPRISE, AS VEHICLE OWNER, FROM OBTAINING AND USING DATA COLLECTED FROM THE VEHICLE.  FOR A MORE COMPLETE DESCRIPTION OF OUR PRIVACY PRACTICES, PLEASE REVIEW OUR PRIVACY POLICY, AVAILABLE AT WWW.ENTERPRISE.COM**

By signing this agreement Renter agrees to Enterprise's collection of information about Renter's use of Vehicle and Texting & Calling terms. See Paragraphs 21 and 23 in the Rental Agreement Jacket.

NOTICE: THIS CONTRACT OFFERS, FOR AN ADDITIONAL CHARGE, OPTIONAL VEHICLE PROTECTION TO COVER YOUR FINANCIAL RESPONSIBILITY FOR DAMAGE OR LOSS TO THE RENTAL VEHICLE. THE PURCHASE OF OPTIONAL VEHICLE PROTECTION IS OPTIONAL AND MAY BE DECLINED. YOU ARE ADVISED TO CAREFULLY CONSIDER WHETHER TO PURCHASE THIS PROTECTION IF YOU HAVE RENTAL VEHICLE COLLISION COVERAGE PROVIDED BY YOUR CREDIT CARD OR AUTOMOBILE INSURANCE POLICY. BEFORE DECIDING WHETHER TO PURCHASE OPTIONAL VEHICLE PROTECTION, YOU MAY WISH TO DETERMINE WHETHER YOUR CREDIT CARD OR YOUR VEHICLE INSURANCE AFFORDS YOU COVERAGE FOR DAMAGE TO THE RENTAL VEHICLE AND THE AMOUNT OF DEDUCTIBLE UNDER SUCH COVERAGE.

ATTENTION: Enterprise purchases no third-party insurance covering this rental, but provides its renters and authorized drivers with minimum liability coverage, as required by the New York Vehicle and Traffic Law. Those coverages are: $25,000 per accident for bodily injury to one individual/$50,000 per accident for bodily injury to more than one individual; $50,000 per accident for the death of one individual/$100,000 per accident for the death of more than one individual; $10,000 per accident for injury to or destruction of property. In addition, to the extent required by law, Enterprise will defend the renter and authorized drivers from all claims of third parties alleging bodily injury, death or property damage arising out of the operation of the rental vehicle. If additional liability coverage is desired you may purchase Supplemental Liability Coverage from Enterprise at an additional cost.

OPTIONAL PRODUCTS NOTICE: IN ADDITION TO DAMAGE WAIVER DESCRIBED ABOVE LEFT, WE ALSO OFFER, FOR AN ADDITIONAL CHARGE, THE FOLLOWING OPTIONAL PRODUCTS: PERSONAL ACCIDENT INSURANCE, SUPPLEMENTAL LIABILITY PROTECTION AND ROADSIDE ASSISTANCE PROTECTION. BEFORE DECIDING TO PURCHASE ANY OF THESE PRODUCTS, YOU MAY WISH TO DETERMINE WHETHER YOUR PERSONAL INSURANCE CREDIT CARD OR OTHER COVERAGE PROVIDES YOU PROTECTION DURING THE RENTAL PERIOD. THE PURCHASE OF ANY OF THESE PRODUCTS IS NOT REQUIRED TO RENT VEHICLE.

RENTER ACKNOWLEDGEMENT OF LOCAL ADDENDUM



TERMS AND CONDITIONS

Click to view Terms and Conditions

FORM# 17.24.29.CT.NJ.NY.VT-JK_UC19

RENTER ACKNOWLEDGEMENT OF THE ENTIRE AGREEMENT

I, THE "RENTER" SIGNING BELOW, HAVE READ AND AGREE TO THE TERMS AND CONDITIONS IN THE RENTAL AGREEMENT JACKET. BY SIGNING BELOW, I AM AUTHORIZING OWNER TO CHARGE TO THE CREDIT CARD(S) AND/OR DEBIT CARD(S) THAT I HAVE PROVIDED TO OWNER ALL AMOUNTS OWED BY ME UNDER THIS AGREEMENT FOR ADVANCE DEPOSITS, INCREMENTAL AUTHORIZATIONS/DEPOSITS, AND ANY OTHER AMOUNTS

OWED BY ME, AS WELL AS PAYMENTS REFUSED BY
A THIRD PARTY TO WHOM BILLING WAS DIRECTED.
I ALSO AUTHORIZE OWNER TO RE-INITIATE ANY
CHARGE TO MY CARD(S) THAT IS DISHONORED FOR
ANY REASON. I CERTIFY THAT THE DRIVERS LICENSE(S)
PRESENTED IS CURRENTLY VALID AND IS NOT SUSPENDED,
EXPIRED, REVOKED, CANCELLED OR SURRENDERED.
I FURTHER ACKNOWLEDGE AND CONSENT TO THE
DISPUTE RESOLUTION PROVISIONS CONTAINED IN THIS
AGREEMENT.



**5WVLKR**

Terms and Conditions electronically accepted by the Renter

5/28/19  at 11:21 AM

Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 418 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

___

## Orbitz travel confirmation - May 30 - (Itinerary # 7432720030229)

**Orbitz** <support@mailer.orbitz.com>                                Mon, May 6, 2019 at 7:25 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



## Thanks!

Your reservation is confirmed. No need to call to reconfirm.

### Hotel in Washington

May 30, 2019 - May 31, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |

___

## Hotel overview



**West End part of The Georgetown Collection**

1121 New Hampshire Ave Nw, Washington, DC, 20037 United States of America

View hotel        Map and directions
Message hotel

**Reservation dates**
May 30, 2019 - May 31, 2019

**Itinerary #**
7432720030229

> Get protection in case of last-minute cancellations or missed
> hotel nights
>
> **Protect my hotel**
> Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at 6 AM
Minimum check-in age is 21
Your room/unit will be guaranteed for late arrival.

**Special instructions**
This property requires an incidental deposit of $200 for all bookings payable
at check-in. For more details, please contact the property using the
information on the reservation confirmation received after booking.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Executive Room, 1 King Bed

**Included amenities**
Free Breakfast, Free Wireless
Internet

**Room requests**
1 King Bed
Non-smoking room

**Message hotel**

---

## Price summary

**Price breakdown**
Room price: $266.40
1 night: $231.75
Taxes: $34.65

**Total: $266.40**

Orbitz.com

$11.59 in
Orbucks
for this trip

**See all your
rewards**

Collected by Orbitz

**Member's price: 15%**
**Prices shown after $77.25**
**savings**
Unless specified otherwise, rates are
quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. West End part of The Georgetown Collection charges the following cancellation and change fees.

The room/unit type and rate selected are non-refundable. Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**
**Hotel fees**
The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

**Pricing**
Your credit card is charged the total cost at time of purchase. Prices and room/unit availability are not guaranteed until full payment is received.

Some properties request that we wait to submit guest names until 7 days prior to check in. In such a case, your room/unit is reserved, but your name is not yet on file with the property.

**Guest Charges and Room Capacity**
Base rate is for 2 guests.

Total maximum number of guests per room/unit is 2.

Maximum number of adults per room/unit is 2.

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Your Flight Receipt - MICHAEL CONNETT 31MAY19
1 message

**Delta Air Lines** <DeltaAirLines@e.delta.com>　　　　　　　　　Tue, May 21, 2019 at 7:05 PM
Reply-To: Delta Air Lines <support-b5psse3bfpayqkauzqx8kqdvyaghgm@e.delta.com>
To: mconnett@gmail.com

Thanks for choosing Delta. Your Flight is confirmed.

**Hello, MICHAEL**　　　　　　　　　　　　SkyMiles® #*******514 >

**Your Trip Confirmation #: HOTRIZ**　　　　Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

MAKE THE MOST OF YOUR UPCOMING TRIP:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed through security, receive flight status notifications, track your bags and more.
Download now >>

| **Fri, 31MAY** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 5953* | WASHINGTON-REAGAN | NYC-LAGUARDIA |
| Main Cabin (Q) | 5:00pm | 6:28pm |
| DELTA 5273* | NYC-LAGUARDIA | KNOXVILLE, TN |
| Main Cabin (Q) | 8:10pm | 10:26pm |

*Flight 5953 Operated by REPUBLIC AIRLINE DBA DELTA CONNECTION
*Flight 5273 Operated by ENDEAVOR AIR DBA DELTA CONNECTION

### NEW BRANDED BOARDING ORDER
Effective January 23, 2019, boarding order will be based on the branded fare you purchased in an effort to bring consistency and clarity to the gate and boarding experience. Please note your branded fare group before boarding. SkyMiles® Medallion® Members and eligible Credit Card Members will continue to receive priority boarding. Learn more here.

### RESTRICTED HAZARDOUS ITEMS
To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. Smart bags with **non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only.
If your carry-on bag contains these items and is gate checked, they must be removed and carried in
the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

| NAME | FLIGHT | SEAT |
|------|--------|------|
| MICHAEL CONNETT | DELTA 5953 | 10C |
| SkyMiles #*******514 | DELTA 5273 | 10C |
| Gold | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt
of your purchase.

## Flight Receipt

Ticket #: 0062372768858

Place of Issue: Delta.com

Ticket Issue Date: 21MAY19

Ticket Expiration Date: 21MAY20

### METHOD OF PAYMENT

CA***********2527                                                    **$349.00 USD**

### Air Transportation Charges

Base Fare                                                            $303.26 USD

### Taxes, Fees and Charges

United States - September 11th Security Fee(Passenger Civil Aviation Security Service $5.60 USD
Fee) (AY)

United States - Transportation Tax (US)                              $22.74
                                                                  USD

United States - Passenger Facility Charge (XF)                       $9.00 USD

United States - Flight Segment Tax (ZP)                              $8.40 USD

### CHARGES

### TICKET AMOUNT                                                     **$349.00 USD**

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not
allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare.
Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges
and/or credits may apply.

Fare Details: WAS DL X/NYC DL TYS303.26QA7NA0MQ USD303.26END ZP DCALGA XF DCA4.5LGA4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

Fri 31 May 2019                    DELTA: DCA  TO LGA

CARRY ON                    FIRST                    SECOND

FREE                    $30<sup>USD</sup>                    $40<sup>USD</sup>

Fri 31 May 2019                    DELTA: LGA  TO TYS

CARRY ON                    FIRST                    SECOND

INCLUDED                    INCLUDED                    INCLUDED

**Transportation of Hazardous Materials**

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

**NEED MORE MILES? ›**                     NEED MORE MILES? ›

Buy and transfer miles on delta.com.

**BOOK YOUR SUMMER GETAWAY. ›**

It's a great time to choose your next escape from more than 325 destinations on six continents.

Leaf icon  We have partnered with The Nature Conservancy to allow you to offset your carbon emissions from this trip. Go to delta.com/sustainability to calculate your $CO_2$ emissions and learn more about offsetting.

**Terms & Conditions**

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

**Checked Bag Allowance**

*On Delta operated flights, you may carry on one bag and a small personal item at no charge.

Delta One™/First/Business Class weight allowance reverts to 50 lbs for all checked bags beyond regular free allowance.



**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - May 31 - (Itinerary # 7438183868865)

**Orbitz** <support@mailer.orbitz.com>                    Mon, May 27, 2019 at 10:12 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## DoubleTree by Hilton Hotel Oak Ridge - Knoxville, Oak Ridge

May 31, 2019 - Jun 4, 2019

---

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

---

## Hotel overview



**DoubleTree by Hilton Hotel Oak Ridge - Knoxville**

215 S Illinois Ave, Oak Ridge, TN, 37830 United States of America

View hotel     Map and directions
Message hotel

**Reservation dates**
May 31, 2019 - Jun 4, 2019

**Itinerary #**
7438183868865

Get protection in case of last-minute cancellations or missed
hotel nights

Protect my hotel
Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is 21
Your room/unit will be guaranteed for late arrival.

**Special instructions**
Guests can check in past the standard check-in time with a guaranteed
reservation. The outer doors to the hotel are locked at 11 PM, but guests can
use the buzzer to speak with someone on the 24-hour front desk for access.

---

## Room

**Guests**
Reserved for Michael Connett
1 adult

**Room**
Room, 1 King Bed, Refrigerator

**Room requests**
1 King Bed
Non-smoking room

Message hotel

---

## Price summary

**Price breakdown**
Room price: $516.40
4 nights: $112.50 /night
Taxes & fees: $66.40

**Total: $516.40**
Collected by Orbitz


Orbitz.com

$13.50 in
Orbucks
for this trip

See all your
rewards

Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 426 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - May 31 - (Itinerary # 7438184953243)

**Orbitz** <support@mailer.orbitz.com>                                           Mon, May 27, 2019 at 10:16 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



### Your Avis reservation is confirmed!
### No need to call to reconfirm.

## Car rental in Alcoa

May 31, 2019 - Jun 4, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Rental car overview

 **AVIS**

Midsize

Knoxville (TYS)

Map and directions

**Reservation dates**
May 31, 2019 - Jun 4, 2019

**Itinerary #**          Confirmation
7438184953243       07075910US2

Protect your rental car from collision damage, theft or vandalism.

Add Collision Protection

---

## Pick-up and Drop-off

**Pick-up**
May 31, 10:30pm
Knoxville (TYS)

**Pick-up instructions**
Counter and car in terminal
Open 7:00am - Midnight

**Drop-off**
Jun 4, 1:00pm
Knoxville (TYS)

---

## Your rental car

**Car type**
Midsize
Chevrolet Cruze or similar

Read our Fuel Policy.

**Car amenities**
Air conditioning
Automatic transmission

**Reserved for**
MICHAELP CONNETT

---

## Price Summary

Due at pick-up: $97.72
  Base Price: $75.60
  Taxes and Fees: $22.12

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 04JUN19
1 message

**Delta Air Lines** <DeltaAirLines@e.delta.com>                            Tue, May 21, 2019 at 7:08 PM
Reply-To: Delta Air Lines <support-b5psse3bfpayqkauzqx8kqdvyaghgm@e.delta.com>
To: mconnett@gmail.com

Thanks for choosing Delta. Your Flight is confirmed.

Hello, MICHAEL                                                 SkyMiles® #*******514 >

**Your Trip Confirmation #:** **HOT6NI**                    Manage My Trip

You're all set. If you need to adjust your itinerary, you can make standard changes to your
flight on delta.com including time, date and destination. Explore all of your options here.

MAKE THE MOST OF YOUR UPCOMING TRIP:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed
through security, receive flight status notifications, track your bags and more.
Download now >>

| Tue, 04JUN | DEPART | ARRIVE |
|---|---|---|
| DELTA 5513* | KNOXVILLE, TN | ATLANTA |
| Main Cabin (K) | 2:39pm | 3:47pm |
| DELTA 1650 | ATLANTA | LOS ANGELES, CA |
| Main Cabin (K) | 4:50pm | 6:46pm |

*Flight 5513 Operated by ENDEAVOR AIR DBA DELTA CONNECTION

---

NEW BRANDED BOARDING ORDER

Effective January 23, 2019, boarding order will be based on the branded fare you purchased in an
effort to bring consistency and clarity to the gate and boarding experience. Please note your branded
fare group before boarding. SkyMiles® Medallion® Members and eligible Credit Card Members will
continue to receive priority boarding. Learn more here.

---

RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags
starting January 15, 2018**. Smart bags with non-removable lithium-ion batteries will not
be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For
more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also
not permitted as both carry-on and checked baggage.

---

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

| NAME | FLIGHT | SEAT |
|------|--------|------|
| MICHAEL CONNETT | DELTA 5513 | 17C |
| SkyMiles #*******514 | DELTA 1650 | 26C |
| Gold | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062372511315

Place of Issue: Delta.com

Ticket Issue Date: 21MAY19

Ticket Expiration Date: 21MAY20

### METHOD OF PAYMENT

CA***********2527                                          **$356.00 USD**

### Air Transportation Charges

Base Fare                                                   $309.77 USD

### Taxes, Fees and Charges

United States - September 11th Security Fee(Passenger Civil Aviation Security     $5.60 USD
Service Fee) (AY)

United States - Transportation Tax (US)                     $23.23
                                                            USD

United States - Passenger Facility Charge (XF)              $9.00 USD

United States - Flight Segment Tax (ZP)                     $8.40 USD

### CHARGES

### TICKET AMOUNT                                          **$356.00 USD**

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: TYS DL X/ATL DL LAX309.77KAUUA0MQ USD309.77END ZP TYSATL XF TYS4.5ATL4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

Tue 04 Jun 2019                   DELTA: TYS TO ATL

CARRY ON                          FIRST                           SECOND

FREE                              $30<sup>USD</sup>               $40<sup>USD</sup>

Tue 04 Jun 2019                   DELTA: ATL TO LAX

CARRY ON                          FIRST                           SECOND

INCLUDED                          INCLUDED                        INCLUDED

Visit delta.com for details on baggage embargos that may apply to your itinerary.

**Transportation of Hazardous Materials**

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

### NEED MORE MILES? ›

Buy and transfer miles on delta.com.

NEED MORE MILES? ›

### BOOK YOUR SUMMER GETAWAY. ›

It's a great time to choose your next escape from more than 325 destinations on six continents.



Leaf icon  We have partnered with The Nature Conservancy to allow you to offset your carbon emissions from this trip. Go to delta.com/sustainability to calculate your $CO_2$ emissions and learn more about offsetting.

**Terms & Conditions**

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

**Checked Bag Allowance**

*On Delta operated flights, you may carry on one bag and a small personal item at no charge.

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 07AUG19
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                                       Thu, Jul 25, 2019 at 9:49 PM
Reply-To: Transactional Email Reply Inbox <reply-fef81372726502-14_HTML-3781745-10982494-56951@t.delta.com>
To: mconnett@gmail.com



### Hello, Michael Connett

#9371171514    |    Gold Medallion®

**Your Trip Confirmation #: GDT9PK**

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

YOUR PRE-TRIP CHECKLIST FOR EASIER TRAVEL:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed through security, receive flight status notifications, track your bags and more.
Download now >>

**VISIT OUR NEED HELP PAGE** – get all your travel questions answered with information on self-service tools, baggage, SkyMiles, and more. >>

Have a great trip, and thank you for choosing Delta.

| Wed, 07AUG | DEPART | ARRIVE |
|---|---|---|
| DELTA 129<br>Main Cabin (L) | LOS ANGELES, CA<br>11:46am | SEATTLE<br>2:37pm |

## MANAGE MY TRIP>

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S.) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018. Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

<div style="border: 1px solid red;">

**TSA REMINDER - ARRIVE EARLY**

TSA checkpoints at Los Angeles International Airport (LAX) are expected to have longer wait times this summer, particularly during morning hours. We strongly encourage you to arrive at least two hours prior to departure when traveling domestically (within the U.S) and at least three hours prior to departure when traveling internationally. We also encourage passengers to check in online at delta.com or via the Fly Delta app to help avoid delays.

</div>

## Passenger Info

Name: MICHAEL CONNETT
SkyMiles #9371171514
Gold

| FLIGHT | SEAT |
|--------|------|
| DELTA 129 | 19D |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062381609961
Place of Issue: Delta.com
Issue Date: 25JUL19
Expiration Date: 25JUL20

| METHOD OF PAYMENT | |
|---|---|
| CA***********2527 | **$248.30 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $217.67 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $16.33 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| United States - Flight Segment Tax (ZP) | $4.20 USD |
| **TICKET AMOUNT** | **$248.30 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: LAX DL SEA217.67LA7NA0ME USD217.67END ZP LAX XF LAX4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in.

Wed 07 Aug 2019                              DELTA: LAX SEA

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30**USD** | $40**USD** |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

**MANAGE MY TRIP>**

2/24/25, 2:18 PM
Gmail - Orbitz travel confirmation - Aug 7 - (Itinerary # 7457783272793)
Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 436 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Aug 7 - (Itinerary # 7457783272793)

**Orbitz** <support@mailer.orbitz.com>                        Sun, Jul 28, 2019 at 12:49 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## The Paramount Hotel, Seattle

Aug 7, 2019 - Aug 8, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**The Paramount Hotel**

724 Pine St, Seattle, WA, 98101 United States of America

View hotel          Map and directions
Message hotel

**Reservation dates**
Aug 7, 2019 - Aug 8, 2019

**Itinerary #**
7457783272793

Get protection in case of last-minute cancellations or missed hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

**Check-in time**
4:00 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 4:00 PM
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their late check-in policy.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Traditional Room, 1 King Bed

**Included amenities**
Free Wireless Internet

**Room requests**
1 King Bed
Non-smoking room

Message hotel

## Price summary

**Price breakdown**
Room price: $330.36
1 night: $284.05
Taxes: $46.31

**Total: $330.36**
Collected by the hotel

**Book now and save!**
**Prices shown after $14.95 savings**
Unless specified otherwise, rates are quoted in US dollars.

2/24/25, 2:23 PM
Case 3:17-cv-02162-EMC
Document 481
Filed 06/02/25
Page 438 of 888
Gmail - Your Wednesday afternoon trip with Uber

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

### Your Wednesday afternoon trip with Uber
1 message

---

**Uber Receipts** <uber.us@uber.com>                                      Wed, Aug 7, 2019 at 6:14 PM
To: mconnett@gmail.com

---

Uber                                                      Total: $38.45
                                                          Wed, Aug 07, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this afternoon.



# Total                                        $38.45

| Trip Fare | $30.11 |
|---|---|
| Subtotal | $30.11 |
| Wait Time ❓ | $0.06 |
| Tolls, Surcharges, and Fees ❓ | $8.28 |

  •••• 2527  Switch                          $38.45

A temporary hold of $38.39 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

You rode with Kanwaljit



4.87 ★ Rating

Kanwaljit is known for:

Excellent Service

How was your ride?

RATE OR TIP

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX          15.08 mi | 27 min

■   02:46pm
    17801 International Blvd,
    SeaTac, WA

▮   03:14pm
    722 Pine St, Seattle, WA



Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 440 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Aug 8 - (Itinerary # 7461452400868)
1 message

---

**Orbitz** <support@mailer.orbitz.com>                                      Tue, Aug 6, 2019 at 11:47 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## The Paramount Hotel, Seattle

Aug 8, 2019 - Aug 9, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

---

Hotel overview



**The Paramount Hotel**

724 Pine St, Seattle, WA, 98101 United States of America

View hotel          Map and directions
Message hotel

**Reservation dates**
Aug 8, 2019 - Aug 9, 2019

**Itinerary #**

7461452400868

> Get protection in case of last-minute cancellations or missed
> hotel nights
>
> Protect my hotel
>
> Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**                      **Check-out time**
4:00 PM                                 noon

**Check-in policies**
Check-in time starts at 4:00 PM
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their
late check-in policy.

---

## Room

**Guests**
Reserved for Michael Connett
1 adult

**Room**                                **Included amenities**
Traditional Room, 1 King Bed            Free Wireless Internet

**Room requests**
1 King Bed
Non-smoking room

Message hotel

---

## Price summary

**Price breakdown**
Room price: $336.08
1 night: $289.00
Taxes & fees: $47.08

**Total: $336.08**
Collected by Orbitz

Unless specified otherwise, rates are
quoted in US dollars.

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Aug 9 - (Itinerary # 7461480223069)
1 message

---

**Orbitz** <support@mailer.orbitz.com>　　　　　　　　　　　Wed, Aug 7, 2019 at 2:14 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hyatt At Olive 8, Seattle

Aug 9, 2019 - Aug 11, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

---

## Hotel overview



### Hyatt At Olive 8

1635 8th Ave, Seattle,
WA, 98101 United
States of America

View          Map and
hotel         directions
Message
hotel

**Reservation dates**
Aug 9, 2019 - Aug 11, 2019

**Itinerary #**
7461480223069

---

Get protection in case of last-minute cancellations or missed hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**
4 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 4 PM
Check-in time ends at midnight
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
It is Hyatt's practice to enter any occupied guestroom at a minimum of once within a 24-hour period, even if a guest has requested privacy. Appropriate efforts are made to provide advance notice to the registered guest before entering an occupied guestroom.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Room, 1 King Bed

**Included amenities**
Free Wireless Internet

**Room requests**
1 King Bed
Non-smoking room

Message hotel

---

## Price summary

**Price breakdown**
Room price: $464.10
2 nights: $199.00 /night
Taxes: $66.10

**Total: $464.10**
Collected by the hotel

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 11AUG19
2 messages

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                    Sun, Jul 28, 2019 at 12:43 AM
Reply-To: Transactional Email Reply Inbox <reply-fef513727c6000-14_HTML-3781745-10982494-101290@t.delta.com>
To: mconnett@gmail.com



### Hello, Michael Connett

#9371171514    |    Gold Medallion®

**Your Trip Confirmation #: JOQ8RB**

You're all set. If you need to adjust your itinerary, you can make
standard changes to your flight on delta.com including time,
date and destination. Explore all of your options here.

YOUR PRE-TRIP CHECKLIST FOR EASIER TRAVEL:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or
change your seats, speed through security, receive flight status
notifications, track your bags and more.
Download now >>

**VISIT OUR NEED HELP PAGE** – get all your travel questions
answered with information on self-service tools, baggage,
SkyMiles, and more. >>

Have a great trip, and thank you for choosing Delta.

| Sun, 11AUG | DEPART | ARRIVE |
|---|---|---|
| DELTA 605<br>Main Cabin (M) | SEATTLE<br>9:40am | DETROIT<br>4:52pm |
| DELTA 431<br>Main Cabin (M) | DETROIT<br>5:50pm | WASHINGTON-REAGAN<br>7:19pm |

## MANAGE MY TRIP>

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S.) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. **Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

<div style="border: 1px solid red;">

**TSA REMINDER - ARRIVE EARLY**

TSA checkpoints at Seattle-Tacoma International Airport (SEA) are expected to have longer wait times this summer, particularly during morning hours. We strongly encourage you to arrive at least two hours prior to departure when traveling domestically (within the U.S) and at least three hours prior to departure when traveling internationally. We also encourage passengers to check in online at delta.com or via the Fly Delta app to help avoid delays.

</div>

<div style="border: 1px solid red;">

**TSA REMINDER - ARRIVE EARLY**

Many airports are experiencing a high volume of travelers this summer. Please plan to arrive at the airport at least two hours prior to your departure when traveling domestically (within the U.S) and at least three hours prior to your departure when traveling internationally. We also encourage passengers to check in online at delta.com or via the Fly Delta app to help avoid delays.

</div>

## Passenger Info

Name: MICHAEL CONNETT
SkyMiles #9371171514
Gold

| FLIGHT | SEAT |
|--------|------|
| DELTA 605 | 25D |
| DELTA 431 | 14A |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062381097513
Place of Issue: Delta.com
Issue Date: 27JUL19
Expiration Date: 27JUL20

| METHOD OF PAYMENT | |
|---|---|
| CA************2527 | **$565.00 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $504.19 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $37.81 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.40 USD |
| **TICKET AMOUNT** | **$565.00 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: SEA DL X/DTT DL WAS504.19MA7UA0MC USD504.19END ZP SEADTW XF SEA4.5DTW4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in.

Sun 11 Aug 2019                          DELTA: SEA DTW

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | $30 **USD** | $40 **USD** |

Sun 11 Aug 2019                          DELTA: DTW DCA

| CARRY ON | FIRST | SECOND |
|---|---|---|
| INCLUDED | INCLUDED | INCLUDED |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

**MANAGE MY TRIP>**

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Sunday morning trip with Uber
1 message

---

**Uber Receipts** <uber.us@uber.com>                                            Sun, Aug 11, 2019 at 7:35 PM
To: mconnett@gmail.com

---

Uber

Total: $48.07
Sun, Aug 11, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.



# Total                                                    $48.07

| | |
|---|---|
| Trip Fare | $44.21 |
| Subtotal | $44.21 |
| Wait Time ❓ | $0.02 |
| Tolls, Surcharges, and Fees ❓ | $3.84 |

 •••• 2527   Switch                                        $48.07

A temporary hold of $48.05 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

You rode with Fetlework



4.71 ★ Rating

How was your ride?



Fetlework is known for:

Excellent Service

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    15.05 mi | 21 min

■ 08:27am
801 Pine St, Seattle, WA

▮ 08:49am
SEA Main Terminal, SeaTac, WA



 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Aug 20 - (Itinerary # 7458449365218)
1 message

**Orbitz** <support@mailer.orbitz.com>                                                        Mon, Jul 29, 2019 at 4:30 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## The Watergate Hotel, Washington

Aug 20, 2019 - Aug 24, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**The Watergate Hotel**

2650 Virginia Ave NW, Washington, DC, 20037 United States of America

View hotel    Map and directions
Message hotel

**Reservation dates**
Aug 20, 2019 - Aug 24, 2019

**Itinerary #**
7458449365218

> Get protection in case of last-minute cancellations or missed
> hotel nights
>
> **Protect my hotel**
>
> Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

**Check-in time**                    **Check-out time**
3 PM                                 noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their
late check-in policy.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Deluxe King with a Riverview

**Room requests**
1 King Bed
Non-smoking room

**Message hotel**

## Price summary

**Price breakdown**
Room price: $953.38
4 nights: $207.35 avg./night
8/20/2019: $213.85
8/21/2019: $226.85
8/22/2019: $194.35
8/23/2019: $194.35
Taxes: $123.98

**Total: $953.38**

Orbitz.com

$41.47 in
Orbucks
for this trip

See all your
rewards

Collected by Orbitz

**Member's price: 25%**
**Prices shown after $446.60**
**savings**
Unless specified otherwise, rates are
quoted in US dollars.

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

You'll be asked to pay the following charges at the property:

- Resort fee: USD 28.74 per accommodation, per night

The resort fee includes:

- Pool access
- Spa access
- Fitness center access
- Internet access
- In-room coffee
- In-room bottled water

We have included all charges provided to us by the property. However, charges can vary, for example, based on length of stay or the room you book.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. The Watergate Hotel charges the following cancellation and change fees.

The room/unit type and rate selected are non-refundable. Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**



**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Aug 22 - (Itinerary # 7458450356344)
1 message

**Orbitz** <support@mailer.orbitz.com>        Mon, Jul 29, 2019 at 4:33 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## The Watergate Hotel, Washington

Aug 22, 2019 - Aug 24, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**The Watergate Hotel**

2650 Virginia Ave NW, Washington, DC, 20037 United States of America

View hotel      Map and directions
Message hotel

**Reservation dates**
Aug 22, 2019 - Aug 24, 2019

**Itinerary #**
7458450356344

---

> Get protection in case of last-minute cancellations or missed
> hotel nights
>
> **Protect my hotel**
>
> Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their
late check-in policy.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Superior Room, 1 King Bed

**Room requests**
1 King Bed
Non-smoking room

**Message hotel**

---

## Price summary

**Price breakdown**
Room price: $400.72
2 nights: $174.30 /night
Taxes: $52.12

**Total: $400.72**
Collected by Orbitz

**Member's price: 20%**



$17.43 in
Orbucks
for this trip

**See all your
rewards**

**Prices shown after $149.40 savings**
Unless specified otherwise, rates are quoted in US dollars.

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

You'll be asked to pay the following charges at the property:

- Resort fee: USD 28.74 per accommodation, per night

The resort fee includes:

- Pool access
- Spa access
- Fitness center access
- Internet access
- In-room coffee
- In-room bottled water

We have included all charges provided to us by the property. However, charges can vary, for example, based on length of stay or the room you book.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. The Watergate Hotel charges the following cancellation and change fees.

The room/unit type and rate selected are non-refundable. Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**
**Hotel fees**

 Gmail

Michael Connett <mconnett@gmail.com>

---

## Your Flight Receipt - MICHAEL CONNETT 24AUG19
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>         Sun, Jul 28, 2019 at 12:26 AM
Reply-To: Transactional Email Reply Inbox <reply-fef513727c6000-14_HTML-3781745-10982494-100931@t.delta.com>
To: mconnett@gmail.com



### Hello, Michael Connett

#9371171514    |    Gold Medallion®

**Your Trip Confirmation #: JOYTKC**

You're all set. If you need to adjust your itinerary, you can make
standard changes to your flight on delta.com including time,
date and destination. Explore all of your options here.

YOUR PRE-TRIP CHECKLIST FOR EASIER TRAVEL:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or
change your seats, speed through security, receive flight status
notifications, track your bags and more.
Download now >>

**VISIT OUR NEED HELP PAGE** – get all your travel questions
answered with information on self-service tools, baggage,
SkyMiles, and more. >>

Have a great trip, and thank you for choosing Delta.

Delta Air Lines flight receipt FINAL AUGUSTINI 24AUG.pdf

| Sat, 24AUG | DEPART | ARRIVE |
|---|---|---|
| DELTA 2602<br>Main Cabin (K) | WASHINGTON-REAGAN<br>12:16pm | ATLANTA<br>2:07pm |
| DELTA 3335*<br>Main Cabin (K) | ATLANTA<br>3:59pm | KNOXVILLE, TN<br>5:02pm |

*Flight 3335 Operated by ENDEAVOR AIR DBA DELTA CONNECTION

## MANAGE MY TRIP>

**TSA CHANGES - ARRIVE EARLY**

Please be aware of the recent changes to TSA screening procedures, including
the requirement to place powder-like substances over 12oz./350ml in your
checked bag when traveling on an international flight to the United States. For
more information on powder restrictions, visit delta.com

In addition to these changes, many airports are experiencing a high volume of
travelers, resulting in long check-in, baggage drop and security checkpoint
lines. Please plan to arrive at the airport at least 2 hours prior to your
departure when traveling domestically (within the U.S.) and at least 3 hours
prior to your departure when traveling internationally. We also encourage
passengers to check-in online at delta.com or via the Fly Delta app to help
avoid delays.

**RESTRICTED HAZARDOUS ITEMS**

To ensure the safety of our customers and employees, **Delta will no longer
accept smart bags starting January 15, 2018**. Smart bags with non-
removable lithium-ion batteries will not be permitted as carry-on or
checked baggage on any Delta mainline or Delta Connection flight. For more
information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal
transportation devices are also not permitted as both carry-on and checked
baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in
carry-on baggage only. If your carry-on bag contains these items and is gate
checked, they must be removed and carried in the cabin. Further information
and specific guidelines regarding restricted items can be found here.

---

**TSA REMINDER - ARRIVE EARLY**

Many airports are experiencing a high volume of travelers this summer. Please plan to arrive at the airport at least two hours prior to your departure when traveling domestically (within the U.S) and at least three hours prior to your departure when traveling internationally. We also encourage passengers to check in online at delta.com or via the Fly Delta app to help avoid delays.

---

## Passenger Info

Name: MICHAEL CONNETT
SkyMiles #9371171514
Gold

| FLIGHT | SEAT |
| --- | --- |
| DELTA 2602 | 17C |
| DELTA 3335 | 12B |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.


## Flight Receipt

Ticket #: 0062381226219
Place of Issue: Delta.com
Issue Date: 27JUL19
Expiration Date: 27JUL20

| METHOD OF PAYMENT | |
|---|---|
| CA************2527 | **$292.00 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $250.23 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $18.77 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.40 USD |
| **TICKET AMOUNT** | **$292.00 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: WAS DL X/ATL DL TYS250.23KAUOA0MQ USD250.23END ZP DCAATL XF DCA4.5ATL4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in.

Sat 24 Aug 2019                              DELTA: DCA ATL

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30<sup>USD</sup> | $40<sup>USD</sup> |

Sat 24 Aug 2019                              DELTA: ATL TYS

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| INCLUDED | INCLUDED | INCLUDED |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

## MANAGE MY TRIP>



**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Aug 24 - (Itinerary # 7457784056680)
1 message

**Orbitz** <support@mailer.orbitz.com>                                Sun, Jul 28, 2019 at 12:55 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## DoubleTree by Hilton Hotel Oak Ridge - Knoxville, Oak Ridge

Aug 24, 2019 - Aug 27, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**DoubleTree by Hilton Hotel Oak Ridge - Knoxville**

215 S Illinois Ave, Oak Ridge, TN, 37830
United States of America

View hotel          Map and directions
Message hotel

**Reservation dates**

Aug 24, 2019 - Aug 27, 2019

**Itinerary #**
7457784056680

> Get protection in case of last-minute cancellations or missed
> hotel nights
>
> Protect my hotel
> Expires 24 hours after confirmation of hotel booking

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their
late check-in policy.

**Special instructions**
Guests can check in past the standard check-in time with a guaranteed
reservation. The outer doors to the hotel are locked at 11 PM, but guests can
use the buzzer to speak with someone on the 24-hour front desk for access.

---

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Room, 1 King Bed, Refrigerator

**Room requests**
1 King Bed
Non-smoking room

Message hotel

---

## Price summary

**Price breakdown**
Room price: $295.38
3 nights: $85.80 /night
Taxes & fees: $37.98

Orbitz.com

$12.87 in
Orbucks
for this trip

See all your
rewards

**Total: $295.38**
Collected by Orbitz

**Sale!**
Unless specified otherwise, rates are
quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. DoubleTree by Hilton Hotel Oak Ridge - Knoxville charges the following cancellation and change fees.

Cancellations or changes made after 11:59pm (Central Standard Time (US & Canada)) on Aug 22, 2019 or no-shows are subject to a property fee equal to the first nights rate plus taxes and fees.

**Pricing and Payment**
**Hotel fees**
The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

**Pricing**
Your credit card is charged the total cost at time of purchase. Prices and room/unit availability are not guaranteed until full payment is received.

Some properties request that we wait to submit guest names until 7 days prior to check in. In such a case, your room/unit is reserved, but your name is not yet on file with the property.

**Guest Charges and Room Capacity**
Base rate is for 1 guest.

Total maximum number of guests per room/unit is 4.

Maximum number of adults per room/unit is 4.

Maximum number of children per room/unit is 3.

Maximum number of infants per room/unit is 3.

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Aug 27 - (Itinerary # 7457784535202)
1 message

**Orbitz** <support@mailer.orbitz.com>                                        Sun, Jul 28, 2019 at 12:59 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Crowne Plaza Hotel Knoxville Downtown University, Knoxville

Aug 27, 2019 - Aug 30, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**Crowne Plaza Hotel Knoxville Downtown University**

401 W Summit Hill Dr, Knoxville, TN, 37902 United States of America

View hotel

Message hotel

Map and directions

**Reservation dates**
Aug 27, 2019 - Aug 30, 2019

**Itinerary #**
7457784535202

> Get protection in case of last-minute cancellations or missed
> hotel nights
>
> Protect my hotel
>
> Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

**Check-in time**              **Check-out time**
3 PM                           noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their
late check-in policy.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Room, 1 King Bed, Non Smoking

**Room requests**
1 King Bed
Non-smoking room

Message hotel

## Price summary



$17.88 in
Orbucks
for this trip

See all your
rewards

Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 467 of 888

**Price breakdown**
Room price: $419.28
3 nights: $119.20 /night
Taxes & fees: $61.68

**Total: $419.28**
Collected by Orbitz

Unless specified otherwise, rates are
quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Crowne Plaza Hotel Knoxville Downtown University charges the following cancellation and change fees.

The room/unit type and rate selected are non-refundable. Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**
**Hotel fees**
The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

**Pricing**
Your credit card is charged the total cost at time of purchase. Prices and room/unit availability are not guaranteed until full payment is received.

Some properties request that we wait to submit guest names until 7 days prior to check in. In such a case, your room/unit is reserved, but your name is not yet on file with the property.

**Guest Charges and Room Capacity**
Base rate is for 2 guests.

Total maximum number of guests per room/unit is 2.

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 30AUG19
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                    Sun, Jul 28, 2019 at 12:30 AM
Reply-To: Transactional Email Reply Inbox <reply-fef513727c6000-14_HTML-3781745-10982494-101031@t.delta.com>
To: mconnett@gmail.com



### Hello, Michael Connett

#9371171514    |    Gold Medallion®

**Your Trip Confirmation #: JOLFGF**

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

YOUR PRE-TRIP CHECKLIST FOR EASIER TRAVEL:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed through security, receive flight status notifications, track your bags and more.
Download now >>

**VISIT OUR NEED HELP PAGE** – get all your travel questions answered with information on self-service tools, baggage, SkyMiles, and more. >>

Have a great trip, and thank you for choosing Delta.

Gmail - Your Flight Receipt - MCCLOUD/SCOTT 30AUG

| Fri, 30AUG | DEPART | ARRIVE |
|---|---|---|
| DELTA 714<br>Main Cabin (Q) | KNOXVILLE, TN<br>3:10pm | ATLANTA<br>4:16pm |
| DELTA 2143<br>Main Cabin (Q) | ATLANTA<br>5:20pm | LOS ANGELES, CA<br>7:01pm |

## MANAGE MY TRIP>

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S.) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. **Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

**TSA REMINDER - ARRIVE EARLY**

Many airports are experiencing a high volume of travelers this summer. Please plan to arrive at the airport at least two hours prior to your departure when traveling domestically (within the U.S) and at least three hours prior to your departure when traveling internationally. We also encourage passengers to check in online at delta.com or via the Fly Delta app to help avoid delays.

## Passenger Info

Name: MICHAEL CONNETT
SkyMiles #9371171514
Gold

| FLIGHT | SEAT |
|--------|------|
| DELTA 714 | 19B |
| DELTA 2143 | 19D |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062381236025
Place of Issue: Delta.com
Issue Date: 27JUL19
Expiration Date: 27JUL20

| METHOD OF PAYMENT | |
|---|---|
| CA************2527 | **$422.00 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $371.16 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $27.84 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.40 USD |
| **TICKET AMOUNT** | **$422.00 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: TYS DL X/ATL DL LAX371.16QA7NA0MQ USD371.16END ZP TYSATL XF TYS4.5ATL4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in.

Fri 30 Aug 2019                                    DELTA: TYS ATL

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30$^{USD}$ | $40$^{USD}$ |

Fri 30 Aug 2019                                    DELTA: ATL LAX

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| INCLUDED | INCLUDED | INCLUDED |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

## MANAGE MY TRIP>

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Sep 1 - (Itinerary # 7459480781484)
2 messages

---

**Orbitz** <support@mailer.orbitz.com>                                    Thu, Aug 1, 2019 at 9:55 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Aloft El Segundo - Los Angeles Airport, El Segundo

Sep 1, 2019 - Sep 5, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**Aloft El Segundo - Los Angeles Airport**

475 N. Pacific Coast Highway, El Segundo, CA, 90245 United States of America

View hotel          Map and directions
Message hotel

**Reservation dates**
Sep 1, 2019 - Sep 5, 2019

**Itinerary #**
7459480781484

> Get protection in case of last-minute cancellations or missed
> hotel nights
>
> Protect my hotel
> Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

**Check-in time**              **Check-out time**
3:00 PM                        noon

**Check-in policies**
Check-in time starts at 3:00 PM
Check-in time ends at 2:00 AM
Minimum check-in age is 18
If a late check-in is planned, contact this property directly for their
late check-in policy.

**Special instructions**
24-hour airport shuttle service is available at scheduled times. Fees may
apply. Contact the property in advance to get details.

## Room

**Guests**
Reserved for Jaqueline Calderon Hernandez
1 adult

**Room**
aloft, Room, 2 Queen Beds

**Room requests**
2 Queen Beds
Non-smoking room

Message hotel

## Price summary

**Price breakdown**
Room price: $561.44
4 nights: $125.10 /night
Taxes & fees: $61.04

**Total: $561.44**
Collected by Orbitz

Orbitz.com

$25.02 in
Orbucks
for this trip

See all your
rewards

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL CONNETT 09SEP19
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                                        Sun, Jul 28, 2019 at 12:36 AM
Reply-To: Transactional Email Reply Inbox <reply-fef513727c6000-14_HTML-3781745-10982494-101148@t.delta.com>
To: mconnett@gmail.com



### Hello, Michael Connett

#9371171514    |    Gold Medallion®

**Your Trip Confirmation #: JONMXR**

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

YOUR PRE-TRIP CHECKLIST FOR EASIER TRAVEL:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed through security, receive flight status notifications, track your bags and more.
Download now >>

**VISIT OUR NEED HELP PAGE** – get all your travel questions answered with information on self-service tools, baggage, SkyMiles, and more. >>

Have a great trip, and thank you for choosing Delta.

| Mon, 09SEP | DEPART | ARRIVE |
|---|---|---|
| DELTA 1631<br>Main Cabin (Q) | LOS ANGELES, CA<br>8:15am | WASHINGTON-REAGAN<br>4:21pm |

| Sat, 14SEP | DEPART | ARRIVE |
|---|---|---|
| DELTA 1631<br>Main Cabin (V) | WASHINGTON-REAGAN<br>5:35pm | LOS ANGELES, CA<br>8:15pm |

## MANAGE MY TRIP>

### TSA CHANGES - ARRIVE EARLY

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S.) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018**. **Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

<div style="border: 1px solid red; padding: 10px;">

**TSA REMINDER - ARRIVE EARLY**

TSA checkpoints at Los Angeles International Airport (LAX) are expected to have longer wait times this summer, particularly during morning hours. We strongly encourage you to arrive at least two hours prior to departure when traveling domestically (within the U.S) and at least three hours prior to departure when traveling internationally. We also encourage passengers to check in online at delta.com or via the Fly Delta app to help avoid delays.

</div>

<div style="border: 1px solid red; padding: 10px;">

**TSA REMINDER - ARRIVE EARLY**

Many airports are experiencing a high volume of travelers this summer. Please plan to arrive at the airport at least two hours prior to your departure when traveling domestically (within the U.S) and at least three hours prior to your departure when traveling internationally. We also encourage passengers to check in online at delta.com or via the Fly Delta app to help avoid delays.

</div>

## Passenger Info

Name: MICHAEL CONNETT
SkyMiles #9371171514
Gold

| FLIGHT | SEAT |
|--------|------|
| DELTA 1631 | 27C |
| DELTA 1631 | 26D |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062381473620
Place of Issue: Delta.com
Issue Date: 27JUL19
Expiration Date: 27JUL20

| METHOD OF PAYMENT | |
|---|---|
| CA************2527 | **$513.60 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $451.16 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $33.84 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.40 USD |
| **TICKET AMOUNT** | **$513.60 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: LAX DL WAS321.86QA0NA0MQ DL LAX129.30VAVUA0EE USD451.16END ZP LAXDCA XF LAX4.5DCA4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in.

Mon 09 Sep 2019                              DELTA: LAX DCA

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30**USD** | $40**USD** |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

Sat 14 Sep 2019                              DELTA: DCA LAX

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30**USD** | $40**USD** |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

**MANAGE MY TRIP>**



Michael Connett <mconnett@gmail.com>

**Your Monday morning trip with Uber**
1 message

Uber Receipts <uber.us@uber.com>                                    Mon, Sep 9, 2019 at 10:32 AM
To: mconnett@gmail.com

# Uber

Total: $14.39
Mon, Sep 09, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.



# Total                                                    $14.39

Trip fare                                                       $14.29

Subtotal                                                        $14.29

Wait Time ❓                                                      $0.10

•••• 2527  Switch                                               $14.39

A temporary hold of $14.29 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

You rode with Gehovanny



4.82 ★ Rating

How was your ride?



Gehovanny is known for:

Excellent Service

Transportation Network Company: Uber Technologies, Inc.

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX     3.07 mi | 21 min

■  07:10am
   200 N Sepulveda Blvd, El
   Segundo, CA

↓  07:32am
   Terminal 2, 1 World Way, Los
   Angeles, CA



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Your Monday afternoon trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>                                    Mon, Sep 9, 2019 at 4:52 PM
To: mconnett@gmail.com

---

Uber                                               Total: $17.83
                                                   Mon, Sep 09, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this afternoon.



# Total                                    $17.83

| | |
|---|---|
| Trip Fare | $10.71 |
| Subtotal | $10.71 |
| Wait Time  | $0.32 |
| Tolls, Surcharges, and Fees ❓ | $6.80 |

| | | |
|---|---|---|
| 💳 •••• 2527  Switch | | $17.83 |

A temporary hold of $17.51 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

Receipt ID # a2be2af8-a269-4a04-a1ba-a2d5df31d992

You rode with Steven



4.72 ★ Rating

Steven is known for:

Excellent Service

How was your ride?



Issued by Rasier

When you ride with Uber, your trips are insured in case of a covered
accident. Learn more.

Gmail - Your Monday afternoon trip with Uber

UberX      5.05 mi | 18 min

■      04:33pm
       Arlington, VA

▮      04:52pm
       507 E St NE, Washington, DC





### Invite your friends and family.

Get $5 off your next ride when you refer a friend to try Uber. Share code: michaelc5471

REPORT LOST ITEM   >          CONTACT SUPPORT   >          MY TRIPS   >

FAQ

Uber Technologies
1455 Market St

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 485 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Sep 12 - (Itinerary # 7471193870320)
1 message

**Orbitz** <support@mailer.orbitz.com>
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com

Tue, Sep 3, 2019 at 12:07 AM



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Liaison Washington Capitol Hill, Washington

Sep 12, 2019 - Sep 13, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |

## Hotel overview



**Liaison Washington Capitol Hill**

415 New Jersey Ave Nw, Washington,
DC, 20001 United States of America

View hotel      Map and directions
Message hotel

**Reservation dates**
Sep 12, 2019 - Sep 13, 2019

**Itinerary #**
7471193870320

Get protection in case of last-minute cancellations or missed hotel nights

Protect my hotel

Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

**Check-in time**
4:00 PM

**Check-out time**
11:00 AM

**Check-in policies**
Check-in time starts at 4:00 PM
Check-in time ends at 5:30 AM
Minimum check-in age is 21
If a late check-in is planned, contact this property directly for their late check-in policy.

## Room

**Guests**
Reserved for Philippe Grandjean
1 adult

**Room**
Premium 2 Queens

**Room requests**
2 Queen Beds
Non-smoking room

Message hotel

## Price summary

**Price breakdown**
Room price: $256.29
1 night: $222.96
Taxes: $33.33

**Total: $256.29**
Collected by Orbitz

**Member's price: 30%**
**Prices shown after $95.56 savings**
Unless specified otherwise, rates are quoted in US dollars.

 Gmail                                         **Michael Connett <mconnett@gmail.com>**

---

**Your Friday evening trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>                              Fri, Sep 13, 2019 at 7:26 PM
To: mconnett@gmail.com

---

Uber                                                    Total: $24.50
                                                        Fri, Sep 13, 2019

# Thanks for riding, Michael

We hope you enjoyed your ride
this evening.



# Total                                    # $24.50

Trip Fare                                              $16.51

Subtotal                                               $16.51

Tolls, Surcharges, and Fees  ⓘ                         $7.99

•••• 2527  Switch                                      $24.50

A temporary hold of $24.50 was placed on your payment method •••• 2527 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

Receipt ID # b7b26985-9419-410d-90da-745c3dd95db0

You rode with Achille



4.92 ★ Rating

Achille is known for:

Excellent Service

How was your ride?



RATE OR TIP

Issued by Rasier

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX     6.72 mi | 25 min

■     07:01pm
       One NoMA Station,
       Washington, DC

▪     07:26pm
       1 S Smith Blvd, Arlington, VA



 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Orbitz travel confirmation - Sep 23 - (Itinerary # 7475492931256)
1 message

---

**Orbitz** <support@mailer.orbitz.com>                                      Mon, Sep 16, 2019 at 11:55 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



Your Enterprise reservation is confirmed!
No need to call to reconfirm.

## Car rental in Renton

Sep 23, 2019 - Sep 26, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Rental car overview



**enterprise**
Midsize
353 Sunset Blvd N, Renton, Washington, 98055-1515
Map and directions

**Reservation dates**
Sep 23, 2019 - Sep 26, 2019

| Itinerary # | Confirmation |
|---|---|
| 7475492931256 | 1859887494 |

Protect your rental car from collision damage, theft or vandalism.

Add Collision Protection

---

## Pick-up and Drop-off

**Pick-up**
Sep 23, 4:30pm
353 Sunset Blvd N, Renton, Washington, 98055-1515

**Drop-off**
Sep 26, 12:00pm
353 Sunset Blvd N, Renton, Washington, 98055-1515

## Your rental car

**Car type**
Midsize
Hyundai Elantra or similar

Read our Fuel Policy.

**Car amenities**
Air conditioning
Automatic transmission

**Reserved for**
MICHAELP CONNETT

## Price Summary

Due at pick-up: $61.51
  Base Price: $51.00
  Taxes and Fees: $10.51

Unless otherwise specified, rates are quoted in
USD. Rental fees are due at pick-up. The total price
includes all mandatory taxes and fees.

**Mileage:** Unlimited mileage

## Late fees

The following fees may be charged at the time of rental for additional services.

Extra day: $17.00
Extra hour: $5.67

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

**Orbitz travel confirmation - Sep 23 - (Itinerary # 7475489728589)**
1 message

**Orbitz** <support@mailer.orbitz.com>                                        Mon, Sep 16, 2019 at 11:44 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## The Moore Hotel, Seattle

Sep 23, 2019 - Sep 24, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**The Moore Hotel**

1926 2nd Ave, Seattle,
WA, 98101 United
States of America

View        Map and
hotel        directions
Message
hotel

**Reservation dates**
Sep 23, 2019 - Sep 24, 2019

**Itinerary #**
7475489728589

---

Get protection in case of last-minute cancellations or missed
hotel nights

**Protect my hotel**

**Expires 24 hours after confirmation of hotel booking**

## Check-in and Check-out

**Check-in time**                          **Check-out time**
4:00 PM                                     11:00 AM

**Check-in policies**
Check-in time starts at 4:00 PM
Check-in time ends at 12:30 AM
Minimum check-in age is 18
If a late check-in is planned, contact this property directly for their
late check-in policy.

**Special instructions**
This property does not provide air conditioning. For more details, please
contact the property using the information on the reservation confirmation
received after booking.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Standard Room, 2 Queen Beds, Private Bathroom

**Room requests**
2 Queen Beds
Non-smoking room

**Message hotel**

## Price summary

Orbitz.com

**Price breakdown**
Room price: $186.96
1 night: $160.00
Taxes & fees: $26.96

**Total: $186.96**
Collected by Orbitz

Unless specified otherwise, rates are
quoted in US dollars.

$8.00 in
Orbucks
for this trip

**See all your
rewards**

 Gmail

Michael Connett <mconnett@gmail.com>

---

## Your Flight Receipt - MICHAEL CONNETT 23SEP19
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>        Sat, Sep 14, 2019 at 11:36 PM
Reply-To: Transactional Email Reply Inbox <reply-fefe1c70736704-14_HTML-3781745-10982494-175217@t.delta.com>
To: mconnett@gmail.com



### Hello, Michael Connett

#9371171514   |   Gold Medallion®

**Your Trip Confirmation #: GHQ9LO**

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

YOUR PRE-TRIP CHECKLIST FOR EASIER TRAVEL:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed through security, receive flight status notifications, track your bags and more.
Download now >>

**VISIT OUR NEED HELP PAGE** – get all your travel questions answered with information on self-service tools, baggage, SkyMiles, and more. >>

Have a great trip, and thank you for choosing Delta.

| **Mon, 23SEP** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 129<br>Main Cabin (L) | LOS ANGELES, CA<br>1:05pm | SEATTLE<br>3:58pm |

| **Thu, 26SEP** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 128<br>Main Cabin (L) | SEATTLE<br>9:30am | LOS ANGELES, CA<br>12:13pm |

## MANAGE MY TRIP>

**RESTRICTED HAZARDOUS ITEMS**

To ensure the safety of our customers and employees, **Delta does not accept smart bags.** Smart bags with non-removable lithium-ion batteries will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

All damaged, defective or recalled lithium batteries, including lithium powered self-balancing transportation devices are not permitted as carry-on or checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

Name: MICHAEL CONNETT
SkyMiles #9371171514
Gold

| FLIGHT | SEAT |
|--------|------|
| DELTA 129 | 18C |
| DELTA 128 | 15C |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062388996410
Place of Issue: Delta.com
Issue Date: 14SEP19
Expiration Date: 14SEP20

| METHOD OF PAYMENT | |
|---|---|
| CA************2527 | **$426.60 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $370.24 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $27.76 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.40 USD |
| **TICKET AMOUNT** | **$426.60 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: LAX DL SEA185.12LA7NA0ME DL LAX185.12LA7NA0ME USD370.24END ZP LAXSEA XF LAX4.5SEA4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in.

Mon 23 Sep 2019                                        DELTA: LAX SEA

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30**USD** | $40**USD** |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

Thu 26 Sep 2019                                        DELTA: SEA LAX

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30**USD** | $40**USD** |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.

**MANAGE MY TRIP>**

Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 498 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Orbitz travel confirmation - Sep 24 - (Itinerary # 7475492340990)
1 message

**Orbitz** <support@mailer.orbitz.com>                                            Mon, Sep 16, 2019 at 11:52 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Springhill Suites by Marriott Bellingham, Bellingham

Sep 24, 2019 - Sep 26, 2019

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Hotel overview



**Springhill Suites by Marriott Bellingham**

4040 Northwest Avenue, Bellingham, WA, 98226 United States of America

View hotel          Map and directions
Message hotel

**Reservation dates**
Sep 24, 2019 - Sep 26, 2019

**Itinerary #**
7475492340990

> Get protection in case of last-minute cancellations or missed
> hotel nights
>
> Protect my hotel
>
> Expires 24 hours after confirmation of hotel booking

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
If a late check-in is planned, contact this property directly for their
late check-in policy.

**Special instructions**
24-hour airport shuttle service is available on request. Fees may apply.
Contact the property in advance to get details.
Guests arriving late may use the intercom to request check-in assistance if
the doors are locked.

## Room

**Guests**
Reserved for Michael P Connett
1 adult

**Room**
Studio, Multiple Beds

**Included amenities**
Continental Breakfast, Free High-
Speed Internet

**Room requests**
2 Queen Beds and 1 Double Sofa Bed
Non-smoking room

Message hotel

## Price summary

**Price breakdown**
Room price: $296.69
2 nights: $134.01 avg./night
9/24/2019: $143.00
9/25/2019: $125.01
Taxes & fees: $28.68

 Orbitz.com

$13.40 in
Orbucks
for this trip

See all your
rewards

**Total: $296.69**
Collected by Orbitz

Unless specified otherwise, rates are
quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Springhill Suites by Marriott Bellingham charges the following cancellation and change fees.

The room/unit type and rate selected are non-refundable. Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**
**Hotel fees**
The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

**Pricing**
Your credit card is charged the total cost at time of purchase. Prices and room/unit availability are not guaranteed until full payment is received.

Some properties request that we wait to submit guest names until 7 days prior to check in. In such a case, your room/unit is reserved, but your name is not yet on file with the property.

**Guest Charges and Room Capacity**
Base rate is for 1 guest.

Total maximum number of guests per room/unit is 5.

Maximum number of adults per room/unit is 5.

Maximum number of children per room/unit is 4.



Michael Connett <mconnett@gmail.com>

---

## Your Flight Receipt - MICHAEL CONNETT 23MAR23

3 messages

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                    Thu, Mar 16, 2023 at 6:06 AM
Reply-To: Transactional Email Reply Inbox <reply-286731-14_HTML-3781745-10982494-654951@t.delta.com>
To: mconnett@gmail.com

View as a Web Page



#9371171514
SkyMiles® Member

CONFIRMATION #: G45VG6

You're all set. If your plans change, be sure to make changes or cancel

via **MyTrips** on **delta.com** before your flight departs.

Have a great trip, and thank you for choosing Delta.

Passenger Info

Name: MICHAEL CONNETT
SkyMiles #9371171514
Diamond

| FLIGHT | SEAT |
|---|---|
| DELTA 696 | 21C |
| DELTA 3648 | 20A |
| DELTA 4470 | 20B |
| DELTA 737 | 41D |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

| Thu, 23MAR | DEPART | ARRIVE |
|---|---|---|
| DELTA 696<br>Main Cabin (B) | BOSTON, MA<br>10:51am | SALT LAKE CITY<br>2:33pm |
| DELTA 3648*<br>Main Cabin (B) | SALT LAKE CITY<br>4:27pm | RENO, NV<br>5:08pm |

| Sat, 25MAR | DEPART | ARRIVE |
|---|---|---|
| DELTA 4470*<br>Main Cabin (B) | RENO, NV<br>7:00am | LOS ANGELES, CA<br>8:37am |
| DELTA 737<br>Main Cabin (B) | LOS ANGELES, CA<br>12:25pm | BOSTON, MA<br>9:01pm |

*Flight 3648 Operated by SKYWEST DBA DELTA CONNECTION

*Flight 4470 Operated by SKYWEST DBA DELTA CONNECTION

**MANAGE MY TRIP**

## Flight Receipt

Ticket #: 0062371356878
Place of Issue:
Issue Date: 16MAR23
Expiration Date: 16MAR24

| METHOD OF PAYMENT | |
|---|---|
| AX***********2749 | **$1121.20 USD** |

| ECREDITS APPLIED | |
|---|---|
| eCredits Number | 0060201680757 |
| Passenger Name | MICHAEL CONNETT |
| Amount Applied | 138.60 USD |
| Applied to Ticket Number | 0062371356878 |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $1533.02 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $114.98 USD |
| United States - Passenger Facility Charge (XF) | $18.00 USD |
| United States - Flight Segment Tax (ZP) | $19.20 USD |
| **TICKET AMOUNT** | **$1696.40 USD** |

Fare Difference - $957.82 USD
Taxes, Fees & Charges - $163.38 USD
Service Charge - $0.00 USD
**Total Charged - $1121.20 USD**

## Checked Bag Allowance

The fees below are based on your original ticket purchase. Fees may be converted to local currency based on your departure airport. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in. Visit delta.com for details on baggage embargoes that may apply to your itinerary.

**Thu 23 Mar 2023**                                                        **BOS-RNO**

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE (70LBS/32KG) WAS: ~~$30.00~~**USD** ~~OR 3,000 miles~~ | FREE (70LBS/32KG) WAS: ~~$40.00~~**USD** ~~OR 4,000 miles~~ |

Visit delta.com for details on baggage embargoes that may apply to your itinerary.

**Sat 25 Mar 2023**                                                        **RNO-BOS**

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE (70LBS/32KG) WAS: ~~$30.00~~**USD** ~~OR 3,000 miles~~ | FREE (70LBS/32KG) WAS: ~~$40.00~~**USD** ~~OR 4,000 miles~~ |

Visit delta.com for details on baggage embargoes that may apply to your itinerary.

## Your Pre-Trip Checklist for Easier Travel

  

## Book Hotel And Transportation

**Earn miles by booking your travel accommodations with our hotel and car rental partners ›**

## Visit Our Help Center

**Get all your travel questions answered with information on self-service tools, baggage, SkyMiles and more ›**

## Update Your Contact Information

**Make sure your information is updated on your SkyMiles profile for a more personalized experience and service. View my profile ›**

## Request Special Services

We are here to help. Complete our **Service Request Form** if you need extra assistance during your trip.

## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.



Help Center    ●    Flight Deals    ●    Earn Miles    ●    Give Back

  

Email Preferences  |  Privacy Policy

We believe travel can change the world. For good. Learn more about our Flight to Net Zero$^{SM}$ at delta.com/sustainability.

**Terms & Conditions**

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: BOS DL X/SLC DL RNO766.51BA0OA0MQ DL X/LAX DL BOS766.51BA0OA0MQ USD1533.02END ZP BOSSLCRNOLAX XF BOS4.5SLC4.5RNO4.5LAX4.5

†All SkyMiles® program rules apply. To review the rules, see Membership Guide & Program Rules. Taxes and fees for Award Travel are the responsibility of the passenger and must be paid at the time the ticket is booked. Award Travel seats are limited and may not be available on all flights or in all markets. Offers void where prohibited by law. Other restrictions may apply.

**Checked Bag Allowance**

*On Delta® operated flights, you may carry on one bag and a small personal item at no charge.

Delta One®/First/Business Class weight allowance reverts to 50 lbs for all checked bags beyond regular free allowance.

At the time of check in with Delta, SkyMiles Medallion members, SkyTeam Elite & Elite Plus and active US Military personnel are eligible for fee waivers and other benefits. For more details, visit delta.com/baggage. Basic Cardmembers with a Gold, Platinum, or Reserve Delta SkyMiles Credit Card from American Express are eligible for the first bag fee waiver. More details on the program can be found at delta.com/firstbagfree

A standard checked bag with Delta may be up to 50 lbs and 62 linear inches (per piece). Additional fees apply for oversize, overweight, and/or additional pieces of checked baggage. Please review Delta's baggage guidelines for details. Weight and size restrictions may vary when checking baggage

on carriers other than Delta. Contact with the operating carrier for detailed checked baggage allowances. You must be checked in at the gate by the applicable check-in deadlines or your reservation may be cancelled. Please review Delta's check-in requirement guidelines for details. Check-in requirements vary by airline, so if your ticket includes travel on other airlines, please check with the operating carrier on your ticket.

Do you have comments about our service? Please email us to share them.

**ADVICE TO INTERNATIONAL PASSENGERS ON LIMITATIONS OF LIABILITY**

Passengers embarking upon a journey involving an ultimate destination or a stop in a country other than the country of departure are advised that the provisions of an international treaty (the Warsaw Convention, the 1999 Montreal Convention, or other treaty), as well as a carrier's own contract of carriage or tariff provisions, may be applicable to their entire journey, including any portion entirely within the countries of departure and destination. The applicable treaty governs and may limit the liability of carriers to passengers for death or personal injury, destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

Additional protection can usually be obtained by purchasing insurance from a private company. Such insurance is not affected by any limitation of the carrier's liability under an international treaty. For further information please consult your airline or insurance company representative.

**Conditions of Carriage**

Air transportation on Delta and the Delta Connection® carriers is subject to Delta's conditions of carriage. They include terms governing for example:

• Limits on our liability for personal injury or death of passengers, and for loss, damage of delay of goods and baggage.
• Claim restrictions including time periods within which you must file a claim or bring action against us.
• Our right to change terms of the contract.
• Check-in requirements and other rules established when we may refuse carriage.
• Our rights and limits of our liability for delay or failure to perform service including schedule change, substitution of alternative air carriers or aircraft, and rerouting.
• Our policy on overbooking flights, and your rights if we deny you boarding due to an oversold flight.

These terms are incorporated by reference into our contract with you. You may view these conditions of carriage on delta.com, or by requesting a copy from Delta.

You have received this email because you elected to receive your Electronic Ticket receipt sent to you via email. If you would like to take advantage of other Delta email programs featuring special fares, promotions, information and flight updates, please visit: delta.com/emailprograms or delta.com/notifications

This document establishes the creation of your electronic EMD(S) in our computer systems. It does not constitute a document of carriage. Where this document is issued for transportation or services other than passenger air transportation, specific terms and conditions may apply. These terms and conditions may be provided separately or may be obtained from the issuing agent.

Effective December 15, 2019, the Canada Air Passenger Protection Regulations may provide additional protections to passengers traveling to or from Canada:

*If you are denied boarding, your flight is cancelled or delayed for at least two hours, or your baggage*

*is lost or damaged, you may be entitled to certain standards of treatment and compensation under the Air Passenger Protection Regulations. For more information about your passenger rights please contact your air carrier (www.delta.com/appr) or visit the Canadian Transportation Agency's website.*

*Si l'embarquement vous est refusé, ou si votre vol est annulé ou retardé d'au moins deux heures ou si vos bagages sont perdus ou endommagés, vous pourriez avoir droit au titre du Règlement sur la protection des passagers aériens, à certains avantages au titre des normes de traitement applicables et à une indemnité. Pour de plus amples renseignements sur vos droits, veuillez communiquer avec votre transporteur aérien ( www.delta.com/appr) ou visiter le site Web de l'Office des transports du Canada.*

**COPYRIGHT INFORMATION**

This email message and its contents are copyrighted and are proprietary products of Delta Air Lines, Inc. Any unauthorized use, reproduction, or transfer of this message or its contents, in any medium, is strictly prohibited.

This is a post only email (EMD+). Please do not respond to this message.

**PRIVACY POLICY**

Your privacy is important to us. Please review our Privacy Policy.

This email was sent to: mconnett@gmail.com

© 2023 Delta Air Lines, Inc. All rights reserved.
Delta Blvd. P.O. Box 20706 • Atlanta, GA 30320-6001

247382E-Receiptprod

---

**Michael Connett** <mconnett@gmail.com>
To: Emily Ann Peters <emily@livelovepetcare.com>

Thu, Mar 16, 2023 at 6:33 AM

[Quoted text hidden]
[Quoted text hidden]

View as a Web Page

 #9371171514
SkyMiles® Member

[Quoted text hidden]

[Quoted text hidden]



### Book Hotel And Transportation

**Earn miles by booking your travel accommodations with our hotel and car rental partners ›**

### Visit Our Help Center

**Get all your travel questions answered with information on self-service tools, baggage, SkyMiles and more ›**

### Update Your Contact Information

**Make sure your information is updated on your SkyMiles profile for a more personalized experience and service. View my profile ›**

## Request Special Services

We are here to help. Complete our **Service Request Form** if you need extra assistance during your trip.

## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.



Help Center   ●   Flight Deals   ●   Earn Miles   ●   Give Back

  

Email Preferences  |  Privacy Policy

We believe travel can change the world. For good. Learn more about our Flight to Net Zero$^{SM}$ at
delta.com/sustainability.

**Terms & Conditions**

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some
fares may not allow changes. If allowed, any change to your itinerary may require payment of a
change fee and increased fare. Failure to appear for any flight without notice to Delta will result in
cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded.
Additional charges and/or credits may apply.

Fare Details: BOS DL X/SLC DL RNO766.51BA0OA0MQ DL X/LAX DL BOS766.51BA0OA0MQ
USD1533.02END ZP BOSSLCRNOLAX XF BOS4.5SLC4.5RNO4.5LAX4.5

†All SkyMiles® program rules apply. To review the rules, see Membership Guide & Program Rules.
Taxes and fees for Award Travel are the responsibility of the passenger and must be paid at the time
the ticket is booked. Award Travel seats are limited and may not be available on all flights or in all
markets. Offers void where prohibited by law. Other restrictions may apply.

**Checked Bag Allowance**

*On Delta® operated flights, you may carry on one bag and a small personal item at no charge.

Delta One®/First/Business Class weight allowance reverts to 50 lbs for all checked bags beyond
regular free allowance.

At the time of check in with Delta, SkyMiles Medallion members, SkyTeam Elite & Elite Plus and
active US Military personnel are eligible for fee waivers and other benefits. For more details, visit

delta.com/baggage. Basic Cardmembers with a Gold, Platinum, or Reserve Delta SkyMiles Credit Card from American Express are eligible for the first bag fee waiver. More details on the program can be found at delta.com/firstbagfree

A standard checked bag with Delta may be up to 50 lbs and 62 linear inches (per piece). Additional fees apply for oversize, overweight, and/or additional pieces of checked baggage. Please review Delta's baggage guidelines for details. Weight and size restrictions may vary when checking baggage on carriers other than Delta. Contact with the operating carrier for detailed checked baggage allowances. You must be checked in at the gate by the applicable check-in deadlines or your reservation may be cancelled. Please review Delta's check-in requirement guidelines for details. Check-in requirements vary by airline, so if your ticket includes travel on other airlines, please check with the operating carrier on your ticket.

Do you have comments about our service? Please email us to share them.

**ADVICE TO INTERNATIONAL PASSENGERS ON LIMITATIONS OF LIABILITY**

Passengers embarking upon a journey involving an ultimate destination or a stop in a country other than the country of departure are advised that the provisions of an international treaty (the Warsaw Convention, the 1999 Montreal Convention, or other treaty), as well as a carrier's own contract of carriage or tariff provisions, may be applicable to their entire journey, including any portion entirely within the countries of departure and destination. The applicable treaty governs and may limit the liability of carriers to passengers for death or personal injury, destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

Additional protection can usually be obtained by purchasing insurance from a private company. Such insurance is not affected by any limitation of the carrier's liability under an international treaty. For further information please consult your airline or insurance company representative.

**Conditions of Carriage**

Air transportation on Delta and the Delta Connection® carriers is subject to Delta's conditions of carriage. They include terms governing for example:

• Limits on our liability for personal injury or death of passengers, and for loss, damage of delay of goods and baggage.
• Claim restrictions including time periods within which you must file a claim or bring action against us.
• Our right to change terms of the contract.
• Check-in requirements and other rules established when we may refuse carriage.
• Our rights and limits of our liability for delay or failure to perform service including schedule change, substitution of alternative air carriers or aircraft, and rerouting.
• Our policy on

--
Sent from my iPhone

---

**Michael Connett** <mconnett@gmail.com>                     Thu, Mar 30, 2023 at 8:55 AM
To: Michael Connett <mconnett@waterskraus.com>

---------- Forwarded message ---------
From: **Delta Air Lines** <DeltaAirLines@t.delta.com>

Date: Thu, Mar 16, 2023 at 6:06 AM
Subject: Your Flight Receipt - MICHAEL CONNETT 23MAR23
To: <mconnett@gmail.com>

[Quoted text hidden]

View as a Web Page



#9371171514

SkyMiles® Member

[Quoted text hidden]

[Quoted text hidden]

  

[Quoted text hidden]

**Book Hotel And Transportation**

**Earn miles by booking your travel accommodations with our hotel and car rental partners ›**

**Update Your Contact Information**

**Make sure your information is updated on your SkyMiles profile for a more personalized experience and service. View my profile ›**

[Quoted text hidden]

[Quoted text hidden]



Help Center    •    Flight Deals    •    Earn Miles    •    Give Back



Email Preferences  |  Privacy Policy

[Quoted text hidden]

• Our policy on <u>overbooking flights</u>, and your rights if we deny you boarding due to an oversold flight.

These terms are incorporated by reference into our contract with you. You may view these conditions of carriage on <u>delta.com</u>, or by requesting a copy from Delta.

You have received this email because you elected to receive your Electronic Ticket receipt sent to you via email. If you would like to take advantage of other Delta email programs featuring special fares, promotions, information and flight updates, please visit: <u>delta.com/emailprograms</u> or <u>delta.com/notifications</u>

This document establishes the creation of your electronic EMD(S) in our computer systems. It does not constitute a document of carriage. Where this document is issued for transportation or services other than passenger air transportation, specific terms and conditions may apply. These terms and conditions may be provided separately or may be obtained from the issuing agent.

Effective December 15, 2019, the Canada Air Passenger Protection Regulations may provide additional protections to passengers traveling to or from Canada:

*If you are denied boarding, your flight is cancelled or delayed for at least two hours, or your baggage is lost or damaged, you may be entitled to certain standards of treatment and compensation under the Air Passenger Protection Regulations. For more information about your passenger rights please contact your air carrier (<u>www.delta.com/appr</u>) or visit the Canadian Transportation Agency's website.*

*Si l'embarquement vous est refusé, ou si votre vol est annulé ou retardé d'au moins deux heures ou si vos bagages sont perdus ou endommagés, vous pourriez avoir droit au titre du Règlement sur la protection des passagers aériens, à certains avantages au titre des normes de traitement applicables et à une indemnité. Pour de plus amples renseignements sur vos droits, veuillez communiquer avec votre transporteur aérien ( <u>www.delta.com/appr</u>) ou visiter le site Web de l'Office des transports du Canada.*

**COPYRIGHT INFORMATION**

This email message and its contents are copyrighted and are proprietary products of Delta Air Lines, Inc. Any unauthorized use, reproduction, or transfer of this message or its contents, in any medium, is strictly prohibited.

This is a post only email (EMD+). Please do not respond to this message.

**PRIVACY POLICY**

Your privacy is important to us. Please review our Privacy Policy.

This email was sent to: mconnett@gmail.com

© 2023 Delta Air Lines, Inc. All rights reserved.
Delta Blvd. P.O. Box 20706 • Atlanta, GA 30320-6001

247382E-Receiptprod



Michael Connett <mconnett@gmail.com>

## Orbitz travel confirmation - Mar 23 - (Itinerary # 72515074651611)
2 messages

**Orbitz** <support@mailer.orbitz.com>                                    Sun, Mar 19, 2023 at 10:30 AM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



Your reservation is booked and confirmed. No need to call us to
reconfirm this reservation.

## Car rental in Reno

Mar 23, 2023 - Mar 25, 2023

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Rental car overview



**enterprise**
Fullsize
Reno (RNO)
Map and directions

**Reservation dates**
Mar 23, 2023 - Mar 25, 2023

**Itinerary #**              Confirmation
72515074651611              1291236297

Case 3:17-cv-02162-EMC     Document 481     Filed 06/02/25     Page 517 of 888

Protect your rental car from collision damage, theft or vandalism.

Add Collision Protection

---

## Pick-up and Drop-off

**Pick-up**
Mar 23, 5:15pm
Reno (RNO)

**When you arrive**
Arrival directions. Please follow the signs to baggage claim. From baggage claim, please continue to the Enterprise counter to receive your rental agreement and keys.

**Drop-off**
Mar 25, 5:30am
Reno (RNO)

---

## Your rental car

**Car type**
Fullsize
Chevrolet Malibu or similar

Read our Fuel Policy.

**Car amenities**
Air conditioning
Automatic transmission

**Reserved for**
Michael P Connett

---

## Price Summary

Paid:                    $148.98

Unless otherwise specified, rates are quoted in
USD. The total price includes all mandatory taxes
and fees.

**Mileage:** Unlimited mileage

---

## Rules and restrictions

The following rules and restrictions are provided by the car rental company.

The driver must present a valid driver's licenseOpens in a new window and credit card in their
name upon pick-up. The credit card is required as a deposit when renting any vehicle. The
deposit amount is held by the car rental company. Please ensure sufficient funds are available
on the card

International rentals may have different driver license requirements. An international driving
license is required if the drivers' license is non-roman alphabet.

Additional charges or restrictionsOpens in a new window may apply for drivers under 25

Charges for refuelingOpens in a new window, additional drivers, etc. are not included in the
total price

Special equipmentOpens in a new window, such as child seats and GPS, can be purchased
upon pick-up (if available)

Geographical restrictions may apply, even for rental contracts that feature unlimited mileage.
Some car rental companies do not allow you to take their vehicles across certain domestic or
international borders, or may apply an additional charge to do so.

Your rental may have mandatory, local insurance requirementsOpens in a new window that
result in additional charges at the time of rental

Unless otherwise specified, rates are quoted in US dollars.

View the rental car company's privacy policy.

---

## More help

**Manage your trip**

DoorDash Food Delivery - Delivering Now, From Restaurants Near You    5/2/23, 10:54 AM

 **DOORDASH**

---

< **Order Details**

# PF Chang's (9929)    **Help**

5180 Kietzke Ln, 5180 S, Kietzke Ln, Reno,
NV 89511, USA
March 24, 2023 at 1:14 AM

**Download Receipt** ↓

## Order Details

| | | |
|---|---|---|
| **1×** Mandarin Crunch Salad<br>No Protein | | $16.50 |
| **1×** Signature Lo Mein<br>Vegetable | | $18.00 |
| **1×** Vegetable Spring Rolls \| 3<br>Count | | $10.50 |

| | |
|---|---|
| **Subtotal** | **$45.00** |
| Estimated Tax ⓘ | $3.72 |
| **Total** | **$48.72** |

 Get $10 off. **Invite Friends** →

)

 Gmail

## Orbitz travel confirmation - Sat, Apr 1. - (Itinerary # 72522489610247)
2 messages

**Orbitz** <donotreplyorbitz@mailer.orbitz.com>                     Wed, Mar 29, 2023 at 4:15 PM
Reply-To: r-352716898000010010002-c23088-44cd7847be9a4acd9f7ad4988c7de929@mailer.orbitz.com
To: mconnett@gmail.com



# Thank you, Michael! Your booking is confirmed.

Finalize your trip with deals on cars, flights and activities.

View full itinerary

Download to your phone

9/28/23, 7:58 AM



## Hilton Boston Logan Airport

One Hotel Drive, Boston, MA, 02128 United States of America

---

Check-in
**Sat, Apr 1**
Check-in time starts at 4:00 PM

Check-out
**Sun, Apr 2**
11 AM

## Accommodation details

**Business Room, 1 King Bed**

No. of guests: Adults, 2

View special requests in your itinerary

All special requests (such as in-room amenities, bed type, and smoking preference) are shared with the hotel, but requests are not guaranteed and may incur additional charges. We recommend you confirm them directly with the hotel before travel.

Manage booking

## Price summary

| | |
|---|---:|
| **Accommodation 1** | **$319.63** |
| 1 night | $274.48 |
| Taxes | $45.15 |

| | |
|---|---:|
| **Subtotal** | **$319.63** |
| $6.58 Orbucks used | -$6.58 |

| | |
|---|---:|
| **Total** | **$313.05** |

Collected by Orbitz

Unless specified otherwise, rates are quoted in US dollars.

 **ORBITZ REWARDS**

**You earned $8.23 Orbucks**

View receipt

## Additional property fees

These fees and deposits only apply if they are not included in your selected room rate.

The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

## Rules and restrictions

For rules and restrictions please view your full itinerary.

## Cancellations and changes

**The room/unit type and rate selected are non-refundable.** Should you change or cancel this reservation for any reason, your payment will not be refunded.
No refunds will be issued for late check-in or early check-out.

**Subject:** RESERVATION ALERT - Additional Charge Due
**Date:** Sunday, April 2, 2023 at 8:00:58 AM Eastern Daylight Time
**From:** Boston Logan Airport
**To:** Michael Connett

[CAUTION]: External Email

# Additional Charge Notification
## Your Booking Reference: BOSW0427202

Dear Michael,

Our records indicate that you have stayed beyond your scheduled exit date and

time of 04/02/2023 6:00 AM in the Terminal B Parking Garage parking garage. **Please be aware that you may be required to pay additional charges at the full daily rate when you leave the parking garage**.

If you entered prior to your scheduled entry of 03/30/2023 6:00 AM additional charges may be incurred.

Please make sure you have a payment card available to use at the exit lane to pay the additional charge(s) to streamline your exit transaction.

If you have any questions/concerns please email us at ParkingReservations@massport.com prior to your exit. Include your booking reference number in your correspondence for expedited assistance.

## Your Booking

**Booking reference:**          BOSW0427202

**Parking type:**               Terminal B Parking Garage

**Scheduled Entry:**            03/30/2023 6:00 AM

**Scheduled Exit:**             04/02/2023 6:00 AM

## Payment Details

**Booking made:**               03/29/2023 4:16 PM

**Card number:**                2749

**Total Prepaid:**              111.00

Thank you,

***Boston Logan International Airport***

| **Manage My Booking** | **Map** |
| --- | --- |

Airport website                    FAQs



Michael Connett <mconnett@gmail.com>

## Orbitz travel confirmation - Mar 30 - (Itinerary # 72523226181056)

2 messages

**Orbitz** <support@mailer.orbitz.com>                                    Thu, Mar 30, 2023 at 4:36 PM
Reply-To: support@mailer.orbitz.com
To: mconnett@gmail.com



Your reservation is booked and confirmed. No need to call us to reconfirm this reservation.

## Car rental in San Francisco

Mar 30, 2023 - Apr 1, 2023

See live updates to your itinerary, anywhere and anytime.

| See your itinerary | Download to your Phone |
|---|---|

## Rental car overview



*Thrifty* CAR RENTAL

Midsize SUV

San Francisco (SFO)

Map and directions

**Reservation dates**
Mar 30, 2023 - Apr 1, 2023

**Itinerary #**              Confirmation
72523226181056        K4470961356

Protect your rental car from collision damage, theft or vandalism.

[ Add Collision Protection ]

---

## Pick-up and Drop-off

**Pick-up**
Mar 30, 1:45pm
San Francisco (SFO)

**When you arrive**
Flying into san francisco international airport: proceed upstairs to the airtrain station. The airtrain runs 24 hours a day approximately 7-10 minute intervals. Customers take the blue line to the rent-a-car center (rac). The airtrain will drop customers at the fourth floor of the rac. All the counters for the companies are located on the fourth floor. Thrifty is all the way to the left as you exit the airtrain. Thrifty blue chip members bypass the counter and proceed to the second floor kiosk. After paperwork is processed on the fourth floor, all Thrifty customers then proceed to the second floor kiosk to pick up their keys. Upon returning from the north or the south on highway 101, returning customers will take san bruno avenue east. Follow the car rental return signs to the rac entrance. Pull into the garage and turn onto the second floor. As they enter the garage, Thrifty return signs are to the left. After handhelds check them in, they proceed to the first floor and outside to the escalator for the airtrain. The airtrain will drop them off at one of the three terminals to catch their flight.

**Drop-off**
Apr 1, 1:45pm
San Francisco (SFO)

---

## Your rental car

**Car type**
Midsize SUV
Jeep Compass or similar

Read our Fuel Policy.

**Car amenities**
Air conditioning
Automatic transmission

**Reserved for**
Michael P Connett

## Price Summary

Paid:                    $181.48

Unless otherwise specified, rates are quoted in USD. The total price includes all mandatory taxes and fees.

**Mileage:** Unlimited mileage

## Cancellation and no-show

100% refund if you cancel up to 6 hours before pick-up. There will be no refund in case of cancellations made after that or no-shows.

Get 100% refund on insurance if it is canceled before pick-up time. This will be canceled automatically with your car cancellation.

## Late fees

Weekend rates typically apply to Friday, Saturday, Sunday, and sometimes Monday. Additional days beyond the weekend rate plan periods may be charged at the extra day rate.

The following fees may be charged at the time of rental for additional services.

Extra day: $81.02
Extra hour: $13.77

## Rules and restrictions

 Gmail

Michael Connett <mconnett@gmail.com>

---

## Your Flight Receipt - MICHAEL PAUL CONNETT 23JUL23
2 messages

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                    Fri, Aug 4, 2023 at 2:02 PM
Reply-To: Transactional Email Reply Inbox <reply-323365-14_HTML-3781745-10982494-392828@t.delta.com>
To: MCONNETT@gmail.com

View as a Web Page



#9371171514
SkyMiles® Member

**CONFIRMATION #: G9ZDM6**



You're all set. If your plans change, be sure to make changes or cancel

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 529 of 888

via **MyTrips** on **delta.com** before your flight departs.

Have a great trip, and thank you for choosing Delta.

## Passenger Info

Name: MICHAEL PAUL CONNETT
SkyMiles #9371171514

| FLIGHT | SEAT |
|---|---|
| DELTA 5675 | Select Seat |
| DELTA 5593 | Select Seat |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

| Sun, 23JUL | DEPART | ARRIVE |
|---|---|---|
| DELTA 5675*<br>Delta Comfort+® (S) | BOSTON<br>2:20pm | WASHINGTON-REAGAN<br>4:15pm |

| Tue, 25JUL | DEPART | ARRIVE |
|---|---|---|
| DELTA 5593*<br>Delta Comfort+® (W) | WASHINGTON-REAGAN<br>7:55pm | BOSTON<br>4:00pm |

*Flight 5675 Operated by REPUBLIC AIRWAYS DBA DELTA CONNECTION

*Flight 5593 Operated by REPUBLIC AIRWAYS DBA DELTA CONNECTION

Case 3:17-cv-02162-EMC     Document 481     Filed 06/02/25     Page 530 of 888     9/28/23, 8:02 AM

**MANAGE MY TRIP**

## Flight Receipt

Ticket #: 0062128240829
Place of Issue:
Issue Date: 15JUL23
Expiration Date: 15JUL24

| METHOD OF PAYMENT | |
|---|---|
| AX***********2749 | **$512.80 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $449.30 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $33.70 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $9.60 USD |
| **TICKET AMOUNT** | **$512.80 USD** |

# Harris Teeter

Neighborhood Food & Pharmacy

```
STORE # 352
1201 First St NE - Washington, DC
(202) 589-0351
STORE MANAGER: Jackie Dooley
YOUR CASHIER : CHEC 504
        STARBKS UNSWT           6.49 B
   0.76 lb @ 3.99 /lb
   WT      T.R. NECTARINE    PC   3.03 F
   FX      BAG FEE           NP   0.05 Q
           TAX                    0.52
      **** BALANCE               10.09
Washington  DC 20002-
AMERICAN EXPRESS Purchase
***********2749 - C
REF#: 833796 TOTAL: 10.09
AID: A000000025010801
TC: BC800EB13E025FF1

        AMEX                    10.09
        CHANGE                   0.00
   TOTAL NUMBER OF ITEMS SOLD =    2
   07/23/23 05:58pm 352 504 175 999999504
```

ASK ANY ASSOCIATE HOW OUR
VIC PROGRAM CAN SAVE YOU MONEY
YOU COULD HAVE SAVED $0.38  TODAY



THANK YOU FOR SHOPPING HARRIS TEETER
CORPORATE CUSTOMER SERV 1-800-432-6111
OR WWW.HARRISTEETER.COM

**Subject:** Receipt from SEOULSPICE NoMa
**Date:** Sunday, July 23, 2023 at 8:44:50 PM Eastern Daylight Time
**From:** SEOULSPICE NoMa
**To:** Michael Connett

[CAUTION]: External Email

Square automatically sends receipts to the email address you used at any Square seller. Learn more



Let SEOULSPICE NoMa know how
your experience was

$**17.51**

| | |
|---|---|
| RICE BOWL | $11.98 |
| TOFU | $2.99 |
| LIFE WATER | $2.49 |
| | |
| Purchase Subtotal | $14.47 |
| Sales Tax (DC) (10%) | $1.45 |
| Tip | $1.59 |

| Total | **$17.51** |
|---|---|

This purchase earned 1 Heart. Claim your Hearts to earn rewards.

+1   **Get your Hearts**

**SEOULSPICE NoMa**

145 N ST NE STE 400

Washington, DC 20002

202-817-6927

**Shop Online**

AMEX 2749 (Chip)                    Jul 23 2023 at 8:44 PM

                                                                    #IQ13

MICHAEL P CONNETT                    Auth code: 875613

AID: A000000025010801

Signature Verified

**Receipt Settings**

Not your receipt?    Turn off automatic receipts

 Gmail

Michael Connett <mconnett@gmail.com>

## Delta travel confirmation - Jul 23 - (Itinerary # 72608051563642)

2 messages

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>          Sat, Jul 15, 2023 at 8:49 AM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



## Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Courtyard Washington, DC/U.S. Capitol, Washington

Jul 23, 2023 - Jul 25, 2023

See live updates to your itinerary, anywhere and anytime.

**See your itinerary**

Hotel overview

**Courtyard Washington, DC/U.S. Capitol**

1325 2nd Street NE, Washington, DC, 20002 United States of America

View hotel Map and directions



**Reservation dates**
Jul 23, 2023 - Jul 25, 2023

**Itinerary #**
72608051563642

---

## Check-in and Check-out

**Check-in time**
4 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 4 PM
Check-in time ends at midnight
Minimum check-in age is: 21
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
Front desk staff will greet guests on arrival.

---

## Room

**Guests**
Reserved for Michael Connett
2 adults

**Room**
Room, 1 King Bed with Sofa bed, Non Smoking

**Room requests**
1 King Bed and 1 Double Sofa Bed
Non-smoking room

---

## Price summary

**Price breakdown**
Room price: $404.67
2 nights: $174.50 avg./night
7/23/2023: $159.00
7/24/2023: $190.00
Taxes: $55.67

**Total: 0 miles and $404.67**

Unless specified otherwise, rates are quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Courtyard Washington, DC/U.S. Capitol charges the following cancellation and change fees.

**The room/unit type and rate selected are non-refundable.** Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**

**Hotel fees**
The price DOES NOT include any applicable property service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The

**Subject:** Receipt from Alexandria Cab service
**Date:** Sunday, July 23, 2023 at 4:50:01 PM Eastern Daylight Time
**From:** Alexandria Cab service
**To:** Michael Connett

[CAUTION]: External Email

Square automatically sends receipts to the email address you used at any Square seller. Learn more



### Alexandria Cab service

Let Alexandria Cab service know how your experience was

# $26.02

| | |
|---|---|
| Custom Amount | $21.68 |
| Purchase Subtotal | $21.68 |
| Tip | $4.34 |
| **Total** | **$26.02** |

**Alexandria Cab service**

| | |
|---|---|
| AMEX 2749 (Keyed) | Jul 23 2023 at 4:49 PM |
| | #po8l |
| | Auth code: 271451 |

**Thank you for riding with us! We sincerely appreciate your business!**

**Run your own business?**

Start using Square and process $1,000 in sales for free.

Get Started with Square

**Receipt Settings**

Not your receipt?   Turn off automatic receipts
Manage preferences

© 2023 Square  Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612



**Courtyard by Marriott®**
1325 2nd Street NE, Washington DC, 20002 **P** 202.898.4000
**Marriott.com/WASUS**

| | |
|---|---|
| Michael Connett | Room: 626 |
| 1111 Expedia Group Way W | Room Type: GENR |
| Seattle WA 98119 | Number of Guests: 2 |
| Leisure | Clerk: NRP |
| Arrive: 23Jul23    Time: 04:52PM    Depart: 25Jul23    Time: 03:28PM | Folio Number: 96024 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 23Jul23 | Data Service | 17.90 | |
| 24Jul23 | Restaurant Room Charge | 19.50 | |
| 24Jul23 | Restaurant Room Charge | 19.80 | |
| 24Jul23 | Restaurant Room Charge | 15.20 | |
| 24Jul23 | Restaurant Room Charge | 7.60 | |
| 24Jul23 | Market Beverage | 3.00 | |
| 24Jul23 | Sales Tax | 0.18 | |
| 24Jul23 | Market Beverage | 3.00 | |
| 24Jul23 | Sales Tax | 0.18 | |
| 25Jul23 | American Express | | 86.36 |

*Card #: AXXXXXXXXXXXXX2749/XXXX*
*Amount:   86.36  Auth: 197535*
*This card was electronically swiped on 23Jul23*

| | | |
|---|---|---|
| **BALANCE:** | **0.00** | |

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

**Subject:** Receipt from SEOULSPICE NoMa
**Date:** Monday, July 24, 2023 at 1:20:38 PM Eastern Daylight Time
**From:** SEOULSPICE NoMa
**To:** Michael Connett

[CAUTION]: External Email

Square automatically sends receipts to the email address you used at any Square seller. Learn more



Let SEOULSPICE NoMa know how
your experience was

# $15.92

| | |
|---|---|
| RICE BOWL | $11.98 |
| TOFU | $2.99 |
| LIFE WATER | $2.49 |
| | |
| Purchase Subtotal | $14.47 |
| Sales Tax (DC) (10%) | $1.45 |

| Total | $15.92 |
|---|---|

This purchase earned 1 Heart. Claim your Hearts to earn rewards.

+1  **Get your Hearts**

**SEOULSPICE NoMa**

145 N ST NE STE 400

Washington, DC 20002

202-817-6927

Shop Online

AMEX 2749 (Chip)                    Jul 24 2023 at 1:19 PM

                                         #Xnst

MICHAEL P CONNETT          Auth code: 880123

AID: A000000025010801

Signature Verified

**Receipt Settings**

Not your receipt?    Turn off automatic receipts

Manage preferences

© 2023 Square  Privacy Policy

1955 Broadway, Suite 600

Oakland, CA 94612

Map data © OpenStreetMap contributors

© Mapbox  Improve this map

DoorDash Food Delivery - Delivering Now, from Restaurants Near You

# DOORDASH

‹ **Order Details**

# New Big Wong                    **Help**

610 H St NW, Washington, DC 20001, USA
July 24, 2023 at 11:18 PM

**Download Receipt** ↓

**Use the app to follow
your order in real-time.**
Scan the QR code and
download the DoorDash app.



## Michael Connett

1325 2nd Street Northeast
Washington, DC 20002

## Order Details

| | | |
|---|---|---|
| **1×** Steamed Vegetable Dumpling 菜水蛟 | | $9.95 |
| **1×** General Tso's Bean Curd \| 左公豆腐 | | $16.95 |

| | |
|---|---|
| **Subtotal** | **$26.90** |
| Delivery Fee | ~~$5.49~~ $1.49 |
| Service Fee ⓘ | $4.04 |
| Estimated Tax ⓘ | $3.24 |
| Credits Applied | –$2.25 |

| | |
|---|---|
| Dasher Tip | $4.00 |
| **Total** | **$37.42** |

 Get $10 off. **Invite Friends**  →

 Gmail

Michael Connett <mconnett@gmail.com>

**[Personal] Your Tuesday evening trip with Uber**
3 messages

**Uber Receipts** <noreply@uber.com>                               Tue, Jul 25, 2023 at 6:28 PM
To: mconnett@gmail.com

# Uber

Total $23.69
July 25, 2023



# Thanks for riding, Michael

We hope you enjoyed your ride
this evening.

# Total                                  # $23.69

| | |
|---|---|
| Trip fare | $17.92 |
| Subtotal | $17.92 |
| Booking Fee ❓ | $2.19 |
| DCA Airport Surcharge | $5.00 |
| Promotion | -$2.51 |

DC Fee                                                     $1.09

Receipt ID # 84384e43-e77b-4739-b940-f460bff14f93

Download PDF

This is not a payment receipt. It is a trip summary to acknowledge the completion of the trip. You
will receive a trip receipt when the payment is processed with payment information.

# You rode with Johnnie

4.98 ★ Rating                          👤 Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.



Issued on behalf of Johnnie

When you ride with Uber, your trips are insured in case of a covered
accident.

Learn more ›

UberX    6.84 miles | 18 min

■    6:09 PM
     1335 2nd St NE, Washington,
     DC 20002, US

┃    6:28 PM
     Terminal 2, Ronald Reagan

Washington National Airport
(DCA), Arlington, VA 22202,
US



Report lost item  ❯                    Contact support  ❯

My trips  ❯



Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

**Uber Receipts** <noreply@uber.com>                    Tue, Jul 25, 2023 at 6:39 PM
To: mconnett@gmail.com

# Uber

Total $29.61
July 25, 2023

# Thanks for tipping, Michael

Here's your updated Tuesday evening ride receipt.



# Total                                          **$29.61**

Trip fare                                              $17.92

Subtotal                                               $17.92

Booking Fee ❓                                          $2.19

DCA Airport Surcharge                                  $5.00

Promotion                                             -$2.51

| | |
|---|---|
| Tips | $5.92 |
| DC Fee  | $1.09 |

Payments

**American Express ••••2749**     $29.61
7/25/23 6:39 PM

Receipt ID # 84384e43-e77b-4739-b940-f460bff14f93

Switch Payment Method

Download PDF

# You rode with Johnnie

4.98★ Rating                    Has passed a multi-step safety screen

[Quoted text hidden]

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

UberX     6.84 miles | 18 min

■     6:09 PM
1335 2nd St NE, Washington,
DC 20002, US

6:28 PM

Terminal 2, Ronald Reagan
Washington National Airport
(DCA), Arlington, VA 22202,
US



Report lost item   ❯              Contact support   ❯

My trips   ❯

Uber

Forgot password

Privacy

Terms

Uber Technologies

1515 3rd Street
San Francisco, CA 94158



**Courtyard by Marriott**®
1325 2nd Street NE, Washington DC, 20002 **P** 202.898.4000
**Marriott.com/WASUS**

| | |
|---|---|
| Michael Connett | Room: 626 |
| 1325 2nd St Ne | Room Type: GENR |
| Washington DC 20002 | Number of Guests: 1 |
| Leisure | Rate: $179.00    Clerk: DKJ |

| | | | | |
|---|---|---|---|---|
| Arrive: 25Jul23 | Time: 03:33PM | Depart: 26Jul23 | Time: 12:50PM | Folio Number: 97149 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 25Jul23 | Room Charge | 179.00 | |
| 25Jul23 | State Occupancy Tax | 28.55 | |
| 26Jul23 | American Express | | 207.55 |

*Card #: AXXXXXXXXXXXXX2749/XXXX*
*Amount:   207.55  Auth: 192037*
*This card was electronically swiped on 25Jul23*

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.



**Courtyard by Marriott**®
1325 2nd Street NE, Washington DC, 20002 **P** 202.898.4000
**Marriott.com/WASUS**

| | |
|---|---|
| Michael Connett | Room: 626 |
| 1325 2nd St Ne | Room Type: GENR |
| Washington DC 20002 | Number of Guests: 1 |
| Leisure | Rate: $179.00    Clerk: DKJ |

Arrive: 25Jul23    Time: 03:33PM    Depart: 26Jul23    Time: 12:50PM    Folio Number: 97149

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|

| | BALANCE: | 0.00 | |
|---|---|---|---|

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

 Gmail

<span style="color:gray">Michael Connett <mconnett@gmail.com></span>

## Boarding Pass Confirmation

2 messages

**info@ridecj.com** <info@ridecj.com>                    Mon, Sep 18, 2023 at 6:56 AM
To: mconnett@gmail.com



**View Mobile Departure Pass**

**View Mobile Return Pass**

Thank you for riding C&J Bus Lines and for purchasing your ticket online. Please confirm that the itinerary displayed below is correct.

This ticket information may be saved directly to your mobile wallet or can be found in the My Reservations section of your C&J Account.

**Please have your ticket ready to board the coach.** Your ticket can be printed or displayed on your mobile device for scanning.

# MICHAEL CONNETT's Travel Itinerary

Order Number: **4551313**

**Depart - Tuesday, September 19, 2023**

**FROM**

# SBK

6:55 AM

$\longrightarrow$

**TO**

# LOG

8:00 AM

**PASSENGERS**

MICHAEL CONNETT (Adult)

GEN

CNJA06:30-PMLG

*View Mobile Boarding Pass*

**Return - Friday, September 22, 2023**

**FROM**

# LOG

5:10 PM

→

**TO**

# SBK

6:20 PM

**PASSENGERS**

MICHAEL CONNETT (Adult)

GEN

CNJA17:10-LGPM

*View Mobile Boarding Pass*

# Change of Plans?

When your travel plans change, your reservation can too. Follow the link below to log in to your C&J account and rebook your reservation.

**CHANGE RESERVATION**

# Directions

Departing from Boston: C&J pick-up is located outside of baggage claim all the way out to the right on the first curb near the orange sign that reads "Scheduled Bus" with New Hampshire listed underneath. Terminal A pickup is located outside door A105; Terminal B1 outside door B101; Terminal B2 outside door B115; Terminal C outside door C110; and Terminal E outside door E107. For more information visit www.ridecj.com/logan-pickup

**GOOGLE MAPS SEABROOK**

**GOOGLE MAPS BOSTON**

# Your Trip Receipt

**Billing Information**

MICHAEL CONNETT

105 Kingston Rd

Exeter, NH 03833


**Contact**

**Phone:** 8023550999

**Mobile:** 8023550999

**E-mail:** mconnett@gmail.com


**Order Processed By**

**Payment Type:** Online Credit Card (American Express ****_*****_*2749)

**Authorization Code:** 150922

| | |
|---|---|
| Fare: | $50.00 |
| Taxes/Fees: | $0.00 |
| TOTAL: | **$50.00** |


**Message:**

**AVS:**


C&J Bus Lines, 185 Grafton Drive, Portsmouth, NH 03801, (603) 430-1100

Unsubscribe Manage preferences

---

**Michael Connett** <mconnett@gmail.com>                    Fri, Sep 22, 2023 at 4:17 PM
To: Emily Ann Peters <emily@livelovepetcare.com>

Case 3:17-cv-02162-EMC       Document 481       Filed 06/02/25       Page 558 of 888

Sent from my iPhone

[Quoted text hidden]
[Quoted text hidden]

# Change of Plans?

When your travel plans change, your reservation can too. Follow the link below to log in to your C&J account and rebook your reservation.

**CHANGE RESERVATION**

# Directions

Departing from Boston: C&J pick-up is located outside of baggage claim all the way out to the right on the first curb near the orange sign that reads "Scheduled Bus" with New Hampshire listed underneath. Terminal A pickup is located outside door A105; Terminal B1 outside door B101; Terminal B2 outside door B115; Terminal C outside door C110; and Terminal E outside door E107. For more information visit www.ridecj.com/logan-pickup

**GOOGLE MAPS SEABROOK**

**GOOGLE MAPS BOSTON**

# Your Trip Receipt

**Billing Information**

MICHAEL CONNETT

105 Kingston Rd

Exeter, NH 03833

**Contact**

**Phone:** 8023550999

**Mobile:** 8023550999

**E-mail:** mconnett@gmail.com

**Order Processed By**

**Payment Type:** Online Credit Card (American Express ****_******_*2749)

**Authorization Code:** 150922

| | |
|---|---|
| Fare: | $50.00 |
| Taxes/Fees: | $0.00 |
| **TOTAL:** | **$50.00** |

**Message:**

**AVS:**

C&J Bus Lines, 185 Grafton Drive, Portsmouth, NH 03801, (603) 430-1100

Unsubscribe Manage preferences



Michael Connett <mconnett@gmail.com>

## Your Flight Receipt - MICHAEL PAUL CONNETT 19SEP23
2 messages

**Delta Air Lines** <DeltaAirLines@t.delta.com>                    Tue, Sep 5, 2023 at 3:41 PM
Reply-To: Transactional Email Reply Inbox <reply-330729-14_HTML-3781745-10982494-554743@t.delta.com>
To: mconnett@gmail.com

View as a Web Page



#9371171514
SkyMiles® Member

## CONFIRMATION #: HVLZLS



You're all set. If your plans change, be sure to make changes or cancel via

**MyTrips** on **delta.com** before your flight departs.


Have a great trip, and thank you for choosing Delta.



Passenger Info

Name: MICHAEL PAUL CONNETT
SkyMiles #9371171514
Diamond

| FLIGHT | SEAT |
|---|---|
| DELTA 764 | 27D |
| DELTA 1265 | 21D |
| DELTA 5210 | 12B |
| DELTA 5794 | 10B |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

| Tue, 19SEP | DEPART | ARRIVE |
|---|---|---|
| DELTA 764<br>Main Cabin (U) | BOSTON, MA<br>10:13am | ATLANTA<br>1:00pm |
| DELTA 1265<br>Main Cabin (U) | ATLANTA<br>1:45pm | KNOXVILLE, TN<br>2:35pm |

| Fri, 22SEP | DEPART | ARRIVE |
|---|---|---|
| DELTA 5210*<br>Main Cabin (L) | KNOXVILLE, TN<br>12:04pm | NYC-LAGUARDIA<br>2:10pm |
| DELTA 5794*<br>Main Cabin (L) | NYC-LAGUARDIA<br>3:00pm | BOSTON, MA<br>4:26pm |

*Flight 5210 Operated by ENDEAVOR AIR DBA DELTA CONNECTION

*Flight 5794 Operated by REPUBLIC AIRWAYS DBA DELTA CONNECTION

**MANAGE MY TRIP**

## Flight Receipt

Ticket #: 0062171727645
Place of Issue:
Issue Date: 05SEP23
Expiration Date: 05SEP24

| METHOD OF PAYMENT | |
|---|---|
| AX***********2749 | **$676.40 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $584.19 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $43.81 USD |
| United States - Passenger Facility Charge (XF) | $18.00 USD |
| United States - Flight Segment Tax (ZP) | $19.20 USD |
| **TICKET AMOUNT** | **$676.40 USD** |

## Checked Bag Allowance

The fees below are based on your original ticket purchase. Fees may be converted to local currency based on your departure airport. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in. Visit delta.com for details on baggage embargoes that may apply to your itinerary.

**Tue 19 Sep 2023**                                                                           **BOS-TYS**

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE (70LBS/32KG) WAS: $30.00 ~~USD~~ ~~OR 3,000 miles~~ | FREE (70LBS/32KG) WAS: $40.00 ~~USD~~ ~~OR 4,000 miles~~ |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

**Fri 22 Sep 2023**                                                                           **TYS-BOS**

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE (70LBS/32KG) WAS: $30.00 ~~USD~~ ~~OR 3,000 miles~~ | FREE (70LBS/32KG) WAS: $40.00 ~~USD~~ ~~OR 4,000 miles~~ |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

## Your Pre-Trip Checklist for Easier Travel

 Gmail

Michael Connett <mconnett@gmail.com>

## Orbitz travel confirmation - Tue, Sep 19. - (Itinerary # 72649135999653)

1 message

**Orbitz** <donotreplyorbitz@mailer.orbitz.com>                                      Tue, Sep 5, 2023 at 3:43 PM
Reply-To: r-352716898000010010002-c23248-ed6c4b60295d47dd96687dcfd19454d1@mailer.orbitz.com
To: mconnett@gmail.com



# Thank you, Michael! Your booking is confirmed.

Finalize your trip with deals on cars, flights and activities.

View full itinerary

Download to your phone



### DoubleTree by Hilton Hotel Oak Ridge - Knoxville
215 S Illinois Ave, Oak Ridge, TN, 37830 United States of America

---

Check-in
**Tue, Sep 19**
Check-in time starts at 3 PM

Check-out
**Wed, Sep 20**
noon

## Accommodation details

**Room, 1 King Bed, Refrigerator**

No. of guests: Adults, 2

View special requests in your itinerary
All special requests (such as in-room amenities, bed type, and smoking preference) are shared with the property, but requests are not guaranteed and may incur additional charges. We recommend you confirm them directly with the property before travel.

Manage booking

## Price summary

| | |
|---|---|
| **Accommodation 1** | **$178.70** |
| 1 night | $155.73 |
| Taxes | $22.97 |

---

## Total

**$178.70**

Collected by Orbitz

Unless specified otherwise, rates are quoted in US dollars.

 ORBITZ **REWARDS**

### You earned $6.23 Orbucks

View receipt

### Additional property fees

These fees and deposits only apply if they are not included in your selected room rate.

The price DOES NOT include any applicable property service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The property will assess these fees, charges, and surcharges upon check-out.

### Rules and restrictions

For rules and restrictions please view your full itinerary.

### Cancellations and changes

**The room/unit type and rate selected are non-refundable.** Should you change or cancel this reservation for any reason, your payment will not be refunded.
No refunds will be issued for late check-in or early check-out.
Stay extensions require a new reservation.

We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. DoubleTree by Hilton Hotel Oak Ridge - Knoxville charges the

 Gmail

Michael Connett <mconnett@gmail.com>

## Receipt
1 message

**noreply@thriftysc.com** <noreply@thriftysc.com>                                         Tue, Sep 19, 2023 at 2:27 PM
To: MCONNETT@gmail.com

| logo | Thrifty Car Rental 114 |
|------|-----------------------:|
|      | 2055 Alcoa Hwy, Box V |
|      | Alcoa Tennessee 37701 |
|      | 865-342-3250 |

| Customer Information: | Transaction Information: |
|---|---|

| Street: | Force |
|---|---|
| Zip Code: | Date: 09/19/2023 15:27:49 |

Cardholder:

MICHAEL CONNETT

| | |
|---|---|
| Amount: | $211.37 |
| Card Number: | **********4002 |
| Merchant ID: | 400005661 |
| Auth. Code: | 813432 |
| Processed As: | AMEX |
| Reference No.: | 2202494854 |
| Trace No.: | N/A |
| Device ID.: | N/A |
| Invoice No.: | K6060179095 |
| Response Msg.: | Approved |
| Entry Method: | Manual |
| P.O. Number: | |
| Tax Voucher No.: | <%TaxVoucherNumber%> |

I agree to pay above total amount according to Card Issuer Agreement (Merchant Agreement if credit voucher).

The information contained in this e-mail and in any attachments is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. This message has been scanned for known computer viruses.

 Gmail

Michael Connett <mconnett@gmail.com>

## Orbitz travel confirmation - Wed, Sep 20. - (Itinerary # 72649137362851)

1 message

**Orbitz** <donotreplyorbitz@mailer.orbitz.com>                                Tue, Sep 5, 2023 at 3:46 PM
Reply-To: r-352716898000010010002-c23248-6237b27b712849488f051461b2de97e4@mailer.orbitz.com
To: mconnett@gmail.com



# Thank you, Michael! Your booking is confirmed.

Finalize your trip with deals on cars, flights and activities.

View full itinerary

Download to your phone

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 570 of 888



## Hyatt Place Knoxville Downtown
530 S Gay St, Knoxville, TN, 37902 United States of America

---

Check-in

**Wed, Sep 20**

Check-in time starts at 4:00 PM

Check-out

**Fri, Sep 22**

11:00 AM

## Accommodation details

### Room, 1 King Bed with Sofa bed

No. of guests: Adults, 2

View special requests in your itinerary

All special requests (such as in-room amenities, bed type, and smoking preference) are shared with the property, but requests are not guaranteed and may incur additional charges. We recommend you confirm them directly with the property before travel.

Manage booking

## Price summary

| | |
|---|---|
| **Accommodation 1** | **$410.66** |
| Nights: 2 (avg./night) | $175.12 |
| Taxes | $60.42 |

## Total                                          **$410.66**

Collected by Orbitz

Unless specified otherwise, rates are quoted in US dollars.

View your itinerary for accommodation price details

 ORBITZ **REWARDS**

## You earned $14.01 Orbucks

View receipt

### Additional property fees

These fees and deposits only apply if they are not included in your selected room rate.

The price DOES NOT include any applicable property service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The property will assess these fees, charges, and surcharges upon check-out.

### Rules and restrictions

For rules and restrictions please view your full itinerary.

### Cancellations and changes

**The room/unit type and rate selected are non-refundable.** Should you change or cancel this reservation for any reason, your payment will not be refunded.
No refunds will be issued for late check-in or early check-out.
Stay extensions require a new reservation.

We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will

 Gmail

Michael Connett <mconnett@gmail.com>

## Boarding Pass Confirmation
1 message

**info@ridecj.com** <info@ridecj.com>                                    Mon, Oct 9, 2023 at 8:32 AM
To: mconnett@gmail.com



**View Mobile Departure Pass**

Thank you for riding C&J Bus Lines and for purchasing your ticket online. Please confirm that the itinerary displayed below is correct.

This ticket information may be saved directly to your mobile wallet or can be found in the My Reservations section of your C&J Account.

**Please have your ticket ready to board the coach.** Your ticket can be printed or displayed on your mobile device for scanning.

# MICHAEL CONNETT's Travel Itinerary

Order Number: **4583448**

## Depart - Thursday, October 12, 2023

**FROM**

# SBK

3:55 AM

→

**TO**

# LOG

5:00 AM

**PASSENGERS**

MICHAEL CONNETT (Adult)

GEN

CNJA03:30-PMLG

*View Mobile Boarding Pass*

# Change of Plans?

When your travel plans change, your reservation can too. Follow the link below to log in to your C&J account and rebook your reservation.

**CHANGE RESERVATION**

# Directions

Not applicable

**GOOGLE MAPS
SEABROOK**

**GOOGLE MAPS
BOSTON**

# Your Trip Receipt

**Billing Information**

MICHAEL CONNETT

105 Kingston Rd

Exeter, NH 03833

## Contact

**Phone:** 8023550999

**Mobile:** 8023550999

**E-mail:** mconnett@gmail.com

## Order Processed By

**Payment Type:** Online Credit Card (American Express ****_******_*2749)

**Authorization Code:** 173050

| | |
|---|---:|
| **Fare:** | $25.00 |
| **Taxes/Fees:** | $0.00 |
| **TOTAL:** | **$25.00** |

**Message:**

**AVS:**

C&J Bus Lines, 185 Grafton Drive, Portsmouth, NH 03801, (603) 430-1100

Unsubscribe Manage preferences



Michael Connett <mconnett@gmail.com>

---

## Your Flight Receipt - MICHAEL PAUL CONNETT 12OCT23
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                    Sun, Oct 1, 2023 at 10:40 AM
Reply-To: Transactional Email Reply Inbox <reply-330729-14_HTML-3781745-10982494-1523022@t.delta.com>
To: mconnett@gmail.com

---

View as a Web Page



#9371171514
SkyMiles® Member

CONFIRMATION #: HJDIVW



You're all set. If your plans change, be sure to make changes or cancel via

**MyTrips** on **delta.com** before your flight departs.

Have a great trip, and thank you for choosing Delta.

Passenger Info

Name: MICHAEL PAUL CONNETT
SkyMiles #9371171514
Diamond

| FLIGHT | SEAT |
| --- | --- |
| DELTA 473 | 36C |
| DELTA 971 | 36C |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

| Thu, 12OCT | DEPART | ARRIVE |
| --- | --- | --- |
| DELTA 473<br>Main Cabin (K) | BOSTON, MA<br>10:50am | LOS ANGELES, CA<br>2:10pm |

| Sat, 14OCT | DEPART | ARRIVE |
| --- | --- | --- |
| DELTA 971<br>Main Cabin (U) | LOS ANGELES, CA<br>6:15am | BOSTON, MA<br>3:01pm |

**MANAGE MY TRIP**

## Flight Receipt

Ticket #: 0062177330541
Place of Issue:
Issue Date: 01OCT23
Expiration Date: 01OCT24

| METHOD OF PAYMENT | |
|---|---|
| AX***********2749 | **$536.80 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $471.63 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $35.37 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $9.60 USD |
| **TICKET AMOUNT** | **$536.80 USD** |

## Checked Bag Allowance

The fees below are based on your original ticket purchase. Fees may be converted to local currency based on your departure airport. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in. Visit delta.com for details on baggage embargoes that may apply to your itinerary.

**Thu 12 Oct 2023**                                                         **BOS-LAX**

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | FREE (70LBS/32KG) WAS: $30.00 ~~USD~~ ~~OR 3,000 miles~~ | FREE (70LBS/32KG) WAS: $40.00 ~~USD~~ ~~OR 4,000 miles~~ |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

**Sat 14 Oct 2023**                                                         **LAX-BOS**

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | FREE (70LBS/32KG) WAS: $30.00 ~~USD~~ ~~OR 3,000 miles~~ | FREE (70LBS/32KG) WAS: $40.00 ~~USD~~ ~~OR 4,000 miles~~ |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

## Your Pre-Trip Checklist for Easier Travel



Michael Connett <mconnett@gmail.com>

---

**Delta travel confirmation - Oct 12 - (Itinerary # 72674601594458)**
1 message

---

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>            Mon, Oct 9, 2023 at 8:42 AM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## citizenM Los Angeles Downtown, Los Angeles

Oct 12, 2023 - Oct 13, 2023

---

See live updates to your itinerary, anywhere and anytime.

**See your itinerary**

---

## Hotel overview

**citizenM Los Angeles Downtown**

361 South Spring Street, Los Angeles, CA, 90013 United States of America

View hotel Map and directions

Gmail - Delta travel confirmation - Oct 12 - (Itinerary # 72674601594458)

10/9/23, 8:44 AM



**Reservation dates**
Oct 12, 2023 - Oct 13, 2023

**Itinerary #**
72674601594458

---

## Check-in and Check-out

**Check-in time**
2:00 PM

**Check-out time**
11:00 AM

**Check-in policies**
Check-in time starts at 2:00 PM
Check-in time ends at midnight
Minimum check-in age is: 18
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
An adult age 18 or older must assume all liability for the booking. Guests planning to arrive outside of normal check-in hours will receive an email with check-in instructions and an access code. Front desk staff will greet guests on arrival.

---

## Room

**Guests**
Reserved for Michael Connett
2 adults

**Room**
Room, 1 King Bed

**Room requests**
1 King Bed
Non-smoking room

## Price summary

**Price breakdown**
Room price: $248.66
1 night: $214.00
Taxes: $34.66

**Total: 0 miles and $248.66**
Will be collected by the hotel

Unless specified otherwise, rates are quoted in US dollars.

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

## Rules and restrictions

**Cancellations and changes**
If you cancel or change your plans, please cancel your reservation in accordance with the property's cancellation policies to avoid a no-show charge.

Free cancellation until Oct 11 at 11:59pm (Pacific Standard Time (US & Canada); Tijuana)

Cancellations or changes made after 11:59pm (property local time) on Oct 11, 2023 or no-shows are subject to a property fee equal to 100% of the total amount paid for the reservation.

**Pricing and Payment**

**Hotel fees**
The price DOES NOT include any applicable property service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The property will assess these fees, charges, and surcharges upon check-out.

LLC
Contact #: 1(800) 488-87
04
email: cs@gocurb.com
Address: 11-11 34 Ave, L
IC, NY 11106

      INDEPENDENT TAXI
      *(800)521-8294*
       *BOOK ONLINE*
      *WWW.LATAXI.COM*

****CREDIT CARD SALE****

******DRIVER COPY*******
Merchant ID:          760
ENTRY METHOD:
CONTACT CHIP
AID:  A000000025010801
APPL. NAME:
AMERICAN EXPRESS
ATC:                 0130
AC:   8102448E4AF306A9
Mode:              Issuer

TERMINAL              988
DRIVER           ****400
CAB                  1264
PASSENGERS              1
DATE            10/12/23
START           09:50:48
END             10:14:49
TRIP                  719
Standard Rate 1
DISTANCE        18.37 mi
FARE R1           $58.54
EXTRA              $4.00
SUB TOTAL         $62.54
TIP               $12.51
TOTAL             $75.05
AMEX                 2749
AUTH               858962
NO SIGNATURE REQUIRED
**************************
    *BOOK ONLINE*

 Gmail

Michael Connett <mconnett@gmail.com>

## Delta travel confirmation - Oct 13 - (Itinerary # 72674603502813)
1 message

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>          Mon, Oct 9, 2023 at 8:44 AM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hyatt Regency Los Angeles International Airport, Los Angeles

Oct 13, 2023 - Oct 14, 2023

See live updates to your itinerary, anywhere and anytime.

**See your itinerary**

Hotel overview

**Hyatt Regency Los Angeles International Airport**

6225 W Century Blvd, Los Angeles, CA, 90045 United States of America

View hotel Map and directions



**Reservation dates**
Oct 13, 2023 - Oct 14, 2023

**Itinerary #**
72674603502813

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at 1:30 AM
Minimum check-in age is: 18
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
If you are planning to arrive after 1:00 AM please contact the property in advance using the information on the booking confirmation. Front desk staff will greet guests on arrival.

---

## Room

**Guests**
Reserved for Michael Connett
2 adults

**Room**
2 Queen Beds

**Room requests**
2 Queen Beds
Non-smoking room

## Price summary

**Price breakdown**
Room price: $295.14
1 night: $254.00
Taxes: $41.14


**Total: 0 miles and $295.14**
Will be collected by the hotel


Unless specified otherwise, rates are quoted in US dollars.

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

You'll be asked to pay the following charges at the property:

- Deposit: USD 100.00 per accommodation, per night
  A damage deposit of USD 400 will be collected before check-in.

We have included all charges provided to us by the property.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

## Rules and restrictions

**Cancellations and changes**
If you cancel or change your plans, please cancel your reservation in accordance with the property's cancellation policies to avoid a no-show charge.

Free cancellation until Oct 12 at 11:59pm (Pacific Standard Time (US & Canada); Tijuana)



Michael Connett <mconnett@gmail.com>

---

## Delta travel confirmation - Oct 14 - (Itinerary # 72668200266699)
1 message

---

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>       Sun, Oct 1, 2023 at 10:25 AM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Le Méridien Boston Cambridge, Cambridge

Oct 14, 2023 - Oct 16, 2023

---

See live updates to your itinerary, anywhere and anytime.

**See your itinerary**

---

Hotel overview

**Le Méridien Boston Cambridge**

20 Sidney Street, Cambridge, MA,
02139 United States of America

View hotel Map and directions

---



**Reservation dates**
Oct 14, 2023 - Oct 16, 2023

**Itinerary #**
72668200266699

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is: 21
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
Front desk staff will greet guests on arrival.

---

## Room

**Guests**
Reserved for Michael Connett
2 adults

**Room**
Deluxe Room, 2 Queen Beds, Non Smoking

**Room requests**
2 Queen Beds
Non-smoking room

---

## Price summary

**Price breakdown**
Room price: $960.10
2 nights: $414.00 avg./night
10/14/2023: $479.00
10/15/2023: $349.00
Taxes: $132.10

**Total: 0 miles and $960.10**

Unless specified otherwise, rates are quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Le Méridien Boston Cambridge charges the following cancellation and change fees.

Free cancellation until Oct 9 at 3:00pm (Eastern Standard Time (US & Canada))

Cancellations or changes made after 3:00pm (property local time) on Oct 9, 2023 or no-shows are subject to a property fee equal to 100% of the total amount paid for the reservation.

**Pricing and Payment**

**Hotel fees**
The price DOES NOT include any applicable property service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The

 Gmail

Michael Connett <mconnett@gmail.com>

## Delta travel confirmation - Oct 14 - (Itinerary # 72668192965484)

1 message

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>          Sun, Oct 1, 2023 at 10:16 AM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Le Méridien Boston Cambridge, Cambridge

Oct 14, 2023 - Oct 18, 2023

See live updates to your itinerary, anywhere and anytime.

**See your itinerary**

## Hotel overview

**Le Méridien Boston Cambridge**

20 Sidney Street, Cambridge, MA,
02139 United States of America

View hotel Map and directions



**Reservation dates**
Oct 14, 2023 - Oct 18, 2023

**Itinerary #**
72668192965484

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is: 21
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
Front desk staff will greet guests on arrival.

## Room

**Guests**
Reserved for Philippe Grandjean
2 adults

**Room**
Deluxe Room, 1 King Bed, Non Smoking

**Room requests**
1 King Bed
Non-smoking room

## Price summary

**Price breakdown**
Room price: $2,094.04
4 nights: $451.50 avg./night
10/14/2023: $469.00
10/15/2023: $349.00
10/16/2023: $499.00
10/17/2023: $489.00
Taxes: $288.04

**Total: 0 miles and $2,094.04**

Unless specified otherwise, rates are quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Le Méridien Boston Cambridge charges the following cancellation and change fees.

Free cancellation until Oct 9 at 3:00pm (Eastern Standard Time (US & Canada))

Cancellations or changes made after 3:00pm (property local time) on Oct 9, 2023 or no-shows are subject to a property fee equal to 100% of the total amount paid for the reservation.

**Pricing and Payment**

**Hotel fees**



# Order Complete

Sunday, October 15, 2023 at 8:04 PM

Your order is complete. Enjoy!

 **Punjab Palace**
3 Items

 **1× Chicken Curry**
$14.50
Mild

 **1× Vegetable Samosa**
$4.95

 **1× Onion Bhaji**
$4.50

| | |
|---|---:|
| Subtotal | $23.95 |
| Delivery Fee | ~~$0.99~~  $0.49 |
| Service Fee | $3.59 |
| Estimated Tax | $1.34 |
| Discount | –$4.79 |
| Dasher Tip | $5.50 |
| Total | $30.08 |

 **Payment**
Amex....2749 · 10/15/2023 · 7:27 PM                          $30.08

 **20 Sidney Street**
Cambridge, MA 02139

 **Create a business profile**
Keep track of your business receipts                          Create

 Gmail

Michael Connett <mconnett@gmail.com>

---

## [Personal] Your Sunday afternoon trip with Uber

**Uber Receipts** <noreply@uber.com>                                    Sun, Oct 15, 2023 at 2:03 PM
To: mconnett@gmail.com

Uber                                                                                  Total $12.42
                                                                                      October 15, 2023

# Thanks for tipping, Michael

Here's your updated Sunday
afternoon ride receipt.



# Total                                                                          **$12.42**

Trip fare                                                                              $8.79

Subtotal                                                                               $8.79

Booking Fee ❓                                                                         $1.63

Tips                                                                                   $2.00

Payments

 **American Express ••••2749**                                   $12.42
10/15/23 2:03 PM

Switch Payment Method

Download PDF

# You rode with Dieugrand

4.98 ★ Rating                              👥  Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered
accident.

Learn more ❯

Comfort       1.50 miles | 8 min

■   1:43 PM

2 Myrtle St, Somerville, MA
02145, US

↓   1:51 PM

165 Middlesex Ave,
Somerville, MA 02145, US



Report lost item   ❯                Contact support   ❯

My trips   ❯



Forgot password

Privacy

Terms

Uber Technologies

1515 3rd Street
San Francisco, CA 94158

 Gmail

Michael Connett <mconnett@gmail.com>

## [Personal] Your Sunday afternoon trip with Uber

**Uber Receipts** <noreply@uber.com>                                    Sun, Oct 15, 2023 at 2:40 PM
To: mconnett@gmail.com

# Uber

Total $14.19
October 15, 2023

# Thanks for tipping, Michael

Here's your updated Sunday afternoon ride receipt.



# Total                                      $14.19

| Trip fare | $11.92 |
|---|---|
| Subtotal | $11.92 |
| Booking Fee | $1.27 |
| Tips | $1.00 |

Payments

 **American Express ••••2749**                                                    $14.19
10/15/23 2:40 PM

Switch Payment Method

Download PDF

# You rode with Jerry

4.99 ★ Rating                          👤 Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

UberX    2.70 miles | 14 min

■    2:10 PM
165 Middlesex Ave,
Somerville, MA 02145, US

▮    2:25 PM
20 Sidney St, Cambridge, MA
02139, US



Report lost item  ❯          Contact support  ❯

My trips  ❯

Uber

Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

 Gmail

Michael Connett <mconnett@gmail.com>

## Delta travel confirmation - Oct 16 - (Itinerary # 72668202054634)
1 message

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>    Sun, Oct 1, 2023 at 11:28 AM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hampton Inn Boston - Logan Airport, Revere

Oct 16, 2023 - Oct 17, 2023

---

See live updates to your itinerary, anywhere and anytime.

**See your itinerary**

---

## Hotel overview

**Hampton Inn Boston - Logan Airport**

230 Lee Burbank Hwy, Revere, MA, 02151 United States of America

View hotel Map and directions

10/2/23, 3:23 PM



**Reservation dates**
Oct 16, 2023 - Oct 17, 2023

**Itinerary #**
72668202054634

---

## Check-in and Check-out

**Check-in time**
3:00 PM

**Check-out time**
11 AM

**Check-in policies**
Check-in time starts at 3:00 PM
Check-in time ends at 11:30 PM
Minimum check-in age is: 21
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
This property offers transfers from the airport. To arrange pick-up, guests must contact the property on arrival, using the contact information on the booking confirmation. Front desk staff will greet guests on arrival.

---

## Room

**Guests**
Reserved for Michael Connett
2 adults

**Room**
Room, 1 King Bed (Study)

**Room requests**
1 King Bed
Non-smoking room

Gmail - Delta travel confirmation - Oct 10 (Itinerary #7266820269...94584)    10/2/23, 3:23 PM

## Price summary

**Price breakdown**
Room price: $324.13
1 night: $290.18
Taxes: $33.95

**Total: 0 miles and $324.13**
Will be collected by the hotel

**Private sale: save 10%**
**Prices shown after $32.24 savings**
Unless specified otherwise, rates are quoted in US dollars.

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

## Rules and restrictions

**Cancellations and changes**
If you cancel or change your plans, please cancel your reservation in accordance with the property's cancellation policies to avoid a no-show charge.

Free cancellation until Oct 11 at 11:59pm (Eastern Standard Time (US & Canada))

Cancellations or changes made after 11:59pm (property local time) on Oct 11, 2023 or no-shows are subject to a property fee equal to 100% of the total amount paid for the reservation.

**Pricing and Payment**

**Hotel fees**
The price DOES NOT include any applicable property service fees, charges for optional

 **Gmail**

Michael Connett <mconnett@gmail.com>

---

### [Personal] Your Monday evening trip with Uber

**Uber Receipts** <noreply@uber.com>
To: mconnett@gmail.com

Mon, Oct 16, 2023 at 6:43 PM

## Uber

Total $32.38
October 16, 2023

# Thanks for tipping, Michael

Here's your updated Monday evening ride receipt.



# Total                                    $32.38

Trip fare                                                $26.51

Subtotal                                                 $26.51

Booking Fee ⓘ                                            $1.65

Tips                                                     $4.22

Payments

 **American Express ••••2749**                                   $32.38
10/16/23 6:43 PM

Switch Payment Method

Download PDF


# You rode with Ahmed

4.93 ★ Rating                           👥 Has passed a multi-step safety screen

[Quoted text hidden]


When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›


UberXL        2.60 miles | 14 min

■   6:18 PM
    84 State St, Boston, MA
    02109, US

↓   6:32 PM
    20 Sidney St, Cambridge, MA
    02139, US



Report lost item   ❯          Contact support   ❯

My trips   ❯



Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158



Michael Connett <mconnett@gmail.com>

---

# Your Flight Receipt - MICHAEL PAUL CONNETT 17OCT23

1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                    Sun, Oct 1, 2023 at 9:53 AM
Reply-To: Transactional Email Reply Inbox <reply-330729-14_HTML-3781745-10982494-1523381@t.delta.com>
To: mconnett@gmail.com

---

View as a Web Page



#9371171514
SkyMiles® Member

### CONFIRMATION #: HJOG8O



You're all set. If your plans change, be sure to make changes or cancel via

**MyTrips** on **delta.com** before your flight departs.

Have a great trip, and thank you for choosing Delta.

Passenger Info

Name: MICHAEL PAUL CONNETT
SkyMiles #9371171514
Diamond

| FLIGHT | SEAT |
|---|---|
| DELTA 384 | 17C |
| DELTA 770 | 17C |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+<sup>TM</sup> seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

| Tue, 17OCT | DEPART | ARRIVE |
|---|---|---|
| DELTA 384 (S) | BOSTON, MA 6:30am | SEATTLE 10:00am |

| Thu, 19OCT | DEPART | ARRIVE |
|---|---|---|
| DELTA 770 (W) | SEATTLE 3:55pm | BOSTON, MA 12:23am **Fri 20OCT |

**Arrival date is different than departure date.

MANAGE MY TRIP

## Flight Receipt

Ticket #: 0062177575277
Place of Issue:
Issue Date: 01OCT23
Expiration Date: 01OCT24

| METHOD OF PAYMENT | |
|---|---|
| AX***********2749 | **$982.80 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $886.51 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $66.49 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $9.60 USD |
| **TICKET AMOUNT** | **$982.80 USD** |

 Gmail

Michael Connett <mconnett@gmail.com>

---

**Delta travel confirmation - Oct 17 - (Itinerary # 72674731077412)**
1 message

---

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>     Mon, Oct 9, 2023 at 12:17 PM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Heliotrope Hotel, Bellingham

Oct 17, 2023 - Oct 19, 2023

---

See live updates to your itinerary, anywhere and anytime.

> **See your itinerary**

---

Hotel overview

**Heliotrope Hotel**

2419 Elm Street, Bellingham, WA,
98225 United States of America

View hotel Map and directions

10/9/23, 1:17 PM



**Reservation dates**
Oct 17, 2023 - Oct 19, 2023

**Itinerary #**
72674731077412

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
11 AM

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at 11 PM
Minimum check-in age is: 18
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
The front desk is open daily from 7 AM - 11 PM. Front desk staff will greet guests on arrival.

---

## Room

**Guests**
Reserved for Michael Connett
2 adults

**Room**
Room, 1 Queen Bed, Refrigerator

**Room requests**
1 Queen Bed
Non-smoking room

## Price summary

**Price breakdown**
Room price: $380.52
2 nights: $169.00 /night
Taxes & Fees: $42.52

**Total: 0 miles and $380.52**
Will be collected by the hotel

Unless specified otherwise, rates are quoted in US dollars.

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

## Rules and restrictions

**Cancellations and changes**
If you cancel or change your plans, please cancel your reservation in accordance with the property's cancellation policies to avoid a no-show charge.

Free cancellation until Oct 14 at 6:00pm (Pacific Standard Time (US & Canada); Tijuana)

Cancellations or changes made after 6:00pm (property local time) on Oct 14, 2023 or no-shows are subject to a property fee equal to 100% of the total amount paid for the reservation.

**Pricing and Payment**

**Hotel fees**
The price DOES NOT include any applicable property service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The property will assess these fees, charges, and surcharges upon check-out.

**Guest Charges and Room Capacity**

**THRIFTY CAR RENTAL**
Web:          www.thrifty.com

**Thrifty**
CAR RENTAL ®

| | |
|---|---|
| Rental Agreement No: | 591860614 |
| Date: | 10/20/2023 |
| Document: | 963003083358 |

Direct All Inquiries To:
THRIFTY CAR RENTAL
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120

**CHARGE DETAIL**

| | |
|---|---|
| Renter: | MICHAEL P CONNETT |
| Account No.: | ***********2749 AMX |
| CDP No.: | 3067005 |
| CDP Name: | EXPEDIA MEMBER SERVICES |

    TAX Id:        73-1389882


**MICHAEL P CONNETT**
**EXPEDIA MEMBER SERVICES**
**3454 VINTON AVE**
**LOS ANGELES, CA 90034**


**RENTAL REFERENCE**
Rental Agreement No: 591860614
Reservation ID:     K6482026314
Special Bill Info:   XXLIBERTY MUTUAL INS

**RENTAL DETAILS**
Rate Plan:     IN: RXHD3   OUT: RXHD3
Rented On:     10/17/2023 10:07   LOC# 072918
               SEATAC AP, WA
Returned On:   10/19/2023 13:53   LOC# 072918
               SEATAC AP, WA
Car Description:    SIR RNGDE 1.3 S  CHP4015
Veh. No.:          6049563

| CAR CLASS | Charged: | B4 | MILEAGE | In: | 4,405 |
|---|---|---|---|---|---|
| | Rented: | Q4 | | Out: | 4,160 |
| | Reserved: | B4 | | Driven: | 245 |

**MISCELLANEOUS INFORMATION**
CC AUTH: 886255  DATE: 2023/10/17  AMT:  390.00

**RENTAL CHARGES**

| | | | |
|---|---|---|---|
| DAYS | 2 @ | 35.70 | 71.40 |
| EXTRA HRS | 4 @ | 6.07 | 24.28 |
| SUBTOTAL | | | 95.68 |
| DISCOUNT | | 9.00% | -8.61 |
| UPGRADE | | | 36.00 |
| SUBTOTAL | | | 123.07 |
| | | | |
| CONCESSION FEE RECOVERY | | | 13.93 |
| VEHICLE LICENSE FEE | | | 2.37 |
| CUSTOMER FACILITY CHARGE | | | 21.75 |
| TAX | | 17.80% | 28.68 |
| | | | |
| TOTAL CHARGES | | | 189.80 USD |


**E-RETURN RECEIPT**

                                                **THANK YOU FOR RENTING FROM THRIFTY**


---

| | |
|---|---|
| Rental Agreement No: | 591860614 |
| Date: | 10/20/2023 |
| Document: | 963003083358 |

Direct All Inquiries To:
THRIFTY CAR RENTAL
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120
UNITED STATES

| | |
|---|---|
| Renter: | MICHAEL P CONNETT |
| Account No.: | ***********2749 AMX |

Web:          www.thrifty.com

| TOTAL CHARGES | 189.80 USD |
|---|---|

GTHR02P        0096 GC



HILTON BOSTON LOGAN AIRPORT
BOSTON, MA 02128
United States of America
TELEPHONE 617-568-6700 • FAX 617-568-6800
Reservations
www.hilton.com or 1 800 HILTONS

CONNETT, MICHAEL

3454 VINTON AVE

LOS ANGELES CA 90034
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 884/K1SK |
| Arrival Date: | 10/19/2023 12:20:00 AM |
| Departure Date: | 10/20/2023 2:49:00 PM |
| Adult/Child: | 1/0 |
| Cashier ID: | CHRISFORD |
| Room Rate: | 500.65 |
| AL: | |
| HH # | 123616856 BLUE |
| VAT # | |
| Folio No/Che | 4176931 A |

Confirmation Number: 3437866591

HILTON BOSTON LOGAN AIRPORT 10/20/2023 2:49:00 PM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 10/19/2023 | GUEST ROOM | DTATE25 | 14821952 | $500.65 | | |
| 10/19/2023 | STATE OCCUPANCY TAX 5.7% | DTATE25 | 14821952 | $28.54 | | |
| 10/19/2023 | CITY OCCUPANCY TAX 6.5% | DTATE25 | 14821952 | $32.54 | | |
| 10/19/2023 | CONVENTION CENTER OCC. TAX | DTATE25 | 14821952 | $13.77 | | |
| 10/19/2023 | TOURISM ASSESSMENT 1.5% | DTATE25 | 14821952 | $7.51 | | |
| 10/20/2023 | *CAFE PRESTO | LINTR | 14822425 | $4.82 | | |
| 10/20/2023 | *BERKSHIRES | LINTR | 14822514 | $35.56 | | |
| 10/20/2023 | AX *2749 | CHRISFORD | 14822863 | | ($623.39) | |
| | | | **BALANCE** | | | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

Thank you for choosing Hilton. You'll get more when you book directly with us - more destinations, more points, and more value. Book your next stay at hilton.com.

The total on your credit/debit card statement may reflect an amount different than the one on this bill. Our system pre-authorizes for the room amount and incidentals. Please allow 2-3 business days for your statement to reflect the total on this bill.

xxxxxxxxx,

Gmail - Boarding Pass Confirmation                                                    11/30/23, 6:43 PM

 Gmail

Michael Connett <mconnett@gmail.com>

---

## Boarding Pass Confirmation
1 message

---

**info@ridecj.com** <info@ridecj.com>                          Sat, Oct 28, 2023 at 2:57 PM
To: mconnett@gmail.com



**View Mobile Departure Pass**

**View Mobile Return Pass**

Thank you for riding C&J Bus Lines and for purchasing your ticket online. Please confirm that the itinerary displayed below is correct.

This ticket information may be saved directly to your mobile wallet or can be found in the My Reservations section of your C&J Account.

**Please have your ticket ready to board the coach.** Your ticket can be printed or displayed on your mobile device for scanning.

---

# MICHAEL CONNETT's Travel Itinerary

Order Number: **4612093**

**Depart - Sunday, October 29, 2023**

**FROM**

# SBK

10:25 AM

$\longrightarrow$

**TO**

# LOG

11:30 AM

**PASSENGERS**

MICHAEL CONNETT (Adult)

GEN

CNJA10:00-PMLG

*View Mobile Boarding Pass*

Return - Tuesday, October 31, 2023

**FROM**

# LOG

9:10 AM

→

**TO**

# SBK

10:15 AM

**PASSENGERS**

---

MICHAEL CONNETT (Adult)

GEN

---

CNJA09:10-LGPM

*View Mobile Boarding Pass*

# Change of Plans?

When your travel plans change, your reservation can too. Follow the link below to log in to your C&J account and rebook your reservation.

**CHANGE RESERVATION**

# Directions

Departing from Boston: C&J pick-up is located outside of baggage claim all the way out to the right on the first curb near the orange sign that reads "Scheduled Bus" with New Hampshire listed underneath. Terminal A pickup is located outside door A105; Terminal B1 outside door B101; Terminal B2 outside door B115; Terminal C outside door C110; and Terminal E outside door E107. For more information visit www.ridecj.com/logan-pickup

**GOOGLE MAPS
SEABROOK**

**GOOGLE MAPS
BOSTON**

# Your Trip Receipt

**Billing Information**

MICHAEL CONNETT

105 Kingston Rd

Exeter, NH 03833

**Contact**
**Phone:** 8023550999
**Mobile:** 8023550999
**E-mail:** mconnett@gmail.com

**Order Processed By**
**Payment Type:** Online Credit Card (American Express ****_******_*2749)
**Authorization Code:** 157361

| | |
|---|---|
| Fare: | $50.00 |
| Taxes/Fees: | $0.00 |
| TOTAL: | **$50.00** |

**Message:**
**AVS:**



C&J Bus Lines, 185 Grafton Drive, Portsmouth, NH 03801, (603) 430-1100

Unsubscribe Manage preferences

Gmail - Your Flight Receipt - MICHAEL PAUL CONNETT 29OCT23                                                      10/2/23, 3:25 PM



Michael Connett <mconnett@gmail.com>

---

## Your Flight Receipt - MICHAEL PAUL CONNETT 29OCT23
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                            Sun, Oct 1, 2023 at 11:00 AM
Reply-To: Transactional Email Reply Inbox <reply-330729-14_HTML-3781745-10982494-1523593@t.delta.com>
To: mconnett@gmail.com

View as a Web Page



#9371171514
SkyMiles® Member

CONFIRMATION #: HJHUNA



You're all set. If your plans change, be sure to make changes or cancel via

**MyTrips** on **delta.com** before your flight departs.

Have a great trip, and thank you for choosing Delta.

## Passenger Info

Name: MICHAEL PAUL CONNETT
SkyMiles #9371171514
Diamond

| FLIGHT | SEAT |
|---|---|
| DELTA 5631 | 10B |
| DELTA 5716 | 10B |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

| Sun, 29OCT | DEPART | ARRIVE |
|---|---|---|
| DELTA 5631*<br>Main Cabin (H) | BOSTON, MA<br>1:20pm | WASHINGTON-REAGAN<br>3:10pm |

| Tue, 31OCT | DEPART | ARRIVE |
|---|---|---|
| DELTA 5716*<br>Main Cabin (V) | WASHINGTON-REAGAN<br>6:59am | BOSTON, MA<br>8:40am |

*Flight 5631 Operated by REPUBLIC AIRWAYS DBA DELTA CONNECTION

*Flight 5716 Operated by REPUBLIC AIRWAYS DBA DELTA CONNECTION

Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 621 of 888

**MANAGE MY TRIP**

## Flight Receipt

Ticket #: 0062177345472
Place of Issue:
Issue Date: 01OCT23
Expiration Date: 01OCT24

| METHOD OF PAYMENT | |
|---|---|
| AX***********2749 | **$342.80 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $291.16 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $21.84 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $9.60 USD |
| **TICKET AMOUNT** | **$342.80 USD** |

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 623 of 888



**Michael Connett <mconnett@gmail.com>**

---

## Delta travel confirmation - Oct 29 - (Itinerary # 72682846328206)
1 message

---

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>          Sun, Oct 22, 2023 at 6:56 AM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## citizenM Washington DC NOMA, Washington

Oct 29, 2023 - Oct 31, 2023

---

See live updates to your itinerary, anywhere and anytime.

> **See your itinerary**

---

## Hotel overview



### citizenM Washington DC NOMA

1222 1ST STREET NE, Washington,
DC, 20002 United States of America

View hotel Map and directions

**Reservation dates**
Oct 29, 2023 - Oct 31, 2023

**Itinerary #**

72682846328206

---

## Check-in and Check-out

**Check-in time**                    **Check-out time**
2:00 PM                              11:00 AM

**Check-in policies**
Check-in time starts at 2:00 PM
Check-in time ends at midnight
Minimum check-in age is: 18
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
Front desk staff will greet guests on arrival.

---

## Room

**Guests**
Reserved for Michael Connett
2 adults

**Room**
Room, 1 King Bed

**Room requests**
1 King Bed
Non-smoking room

---

## Price summary

**Price breakdown**
Room price: $310.75
2 nights: $134.00 avg./night
10/29/2023: $139.00
10/30/2023: $129.00
Taxes: $42.75

**Total: $310.75**
Will be collected by the hotel

Unless specified otherwise, rates are quoted in US dollars.

---

 Gmail

Michael Connett <mconnett@gmail.com>

**Your ride with Lequary on October 31**
1 message

**Lyft Receipts** <no-reply@lyftmail.com>                               Tue, Oct 31, 2023 at 5:51 AM
To: mconnett@gmail.com



**OCTOBER 31, 2023 AT 5:28 AM**

# Thanks for riding with Lequary!

100% of tips go to drivers. <u>Add a tip</u>

| | |
|---|---:|
| Lyft fare (6.96mi, 17m 7s) | $19.47 |
| Priority Pickup Upgrade | $3.34 |
| DC City Fee | $1.35 |
| Tip | $6.04 |

 American Express *2749                            **$30.20**

**You've already paid for this ride.**
This total may not match the charge on your account statement. The payment for this
ride might be combined with any other rides you took on October 31, 2023. Keep in
mind that the cost of this ride and the total charge may not reflect refunds, credits, or
other changes.



● **Pickup** 5:28 AM
    1275 1st St NE, Washington, DC

● **Drop-off** 5:45 AM
    3 Aviation Cir, Arlington, VA



Michael Connett <mconnett@gmail.com>

## Delta travel confirmation - Nov 2 - (Itinerary # 72683327381043)
1 message

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>        Mon, Oct 23, 2023 at 10:55 AM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Le Méridien Boston Cambridge, Cambridge

Nov 2, 2023 - Nov 3, 2023

---

See live updates to your itinerary, anywhere and anytime.

**See your itinerary**

---

## Hotel overview

**Le Méridien Boston Cambridge**

20 Sidney Street, Cambridge, MA,
02139 United States of America

View hotel Map and directions



**Reservation dates**
Nov 2, 2023 - Nov 3, 2023

**Itinerary #**
72683327381043

---

## Check-in and Check-out

**Check-in time**
3 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3 PM
Check-in time ends at midnight
Minimum check-in age is: 21
If a late check-in is planned, contact this property directly for their late check-in
policy.

**Special instructions**
Front desk staff will greet guests on arrival.

---

## Room

**Guests**
Reserved for Michael Connett
2 adults

**Room**
Deluxe Room, 1 King Bed, Non Smoking

**Room requests**
1 King Bed
Non-smoking room

---

## Price summary

**Price breakdown**
Room price: $301.58
1 night: $260.10
Taxes: $41.48

**Total:** $301.58

Unless specified otherwise, rates are quoted in US dollars.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Le Méridien Boston Cambridge charges the following cancellation and change fees.

**The room/unit type and rate selected are non-refundable.** Should you change or cancel this reservation for any reason, your payment will not be refunded.

No refunds will be issued for late check-in or early check-out.

Stay extensions require a new reservation.

**Pricing and Payment**

**Hotel fees**
The price DOES NOT include any applicable property service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The property will assess these fees, charges, and surcharges upon check-out.

 **Gmail**

Michael Connett <mconnett@gmail.com>

### [Personal] Your Friday morning trip with Uber
2 messages

**Uber Receipts** <noreply@uber.com>                          Fri, Nov 3, 2023 at 8:54 AM
To: mconnett@gmail.com

# Uber
                                                                    Total $15.88
                                                               November 3, 2023

# Thanks for riding, Michael

We hope you enjoyed your ride
this morning.



# Total                                    $15.88

Trip fare                                                              $14.23

Subtotal                                                               $14.23

Booking Fee ❓                                                          $1.65

Download PDF

This is not a payment receipt. It is a trip summary to acknowledge the completion of the trip. You
will receive a trip receipt when the payment is processed with payment information.

# You rode with Juan

4.98 ★ Rating         Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.

Rate or tip

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

UberXL        1.67 miles | 9 min

■ 8:45 AM
20 Sidney St, Cambridge, MA 02139, US

▮ 8:54 AM
400 Soldiers Field Rd, Boston, MA 02134, US



 **Gmail**

Michael Connett <mconnett@gmail.com>

---

### [Personal] Your Friday evening trip with Uber
2 messages

---

**Uber Receipts** <noreply@uber.com>                                           Fri, Nov 3, 2023 at 6:46 PM
To: mconnett@gmail.com

# Uber

Total $24.56
November 3, 2023

# Thanks for riding, Michael

We hope you enjoyed your ride
this evening.



# Total                                                    $24.56

Trip fare                                                                   $22.91

Subtotal                                                                    $22.91

Booking Fee ❓                                                               $1.65

Download PDF

This is not a payment receipt. It is a trip summary to acknowledge the completion of the trip. You
will receive a trip receipt when the payment is processed with payment information.

# You rode with Kettline

4.79 ★ Rating

 Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.

[ Rate or tip ]

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

UberXL    1.20 miles | 7 min

■ 6:39 PM
400 Soldiers Field Rd,
Boston, MA 02134, US

▮ 6:46 PM
20 Sidney St, Cambridge, MA
02139, US



 Gmail

Michael Connett <mconnett@gmail.com>

## Your Flight Receipt - MICHAEL PAUL CONNETT 11NOV23

1 message

**Delta Air Lines** <DeltaAirLines@t.delta.com>                          Mon, Sep 11, 2023 at 1:54 PM
Reply-To: Transactional Email Reply Inbox <reply-330729-14_HTML-3781745-10982494-777072@t.delta.com>
To: mconnett@gmail.com

View as a Web Page



#9371171514
SkyMiles® Member

### CONFIRMATION #: JK8S79



You're all set. If your plans change, you can make adjustments or cancel

your itinerary on **My Trips** on the Fly Delta app or **delta.com** before your flight departs.

Have a great trip, and thank you for choosing Delta.

## Remember To Check Your Passport Expiration Date

Many countries require passports to be valid for at least six months from the date of return. You can also check passport eligibility and visa requirements with **Delta FlyReady**<sup>SM</sup> ahead of your trip. Don't forget to update your SkyMiles profile with your passport information for easy validation.

Passenger Info

Name: MICHAEL PAUL CONNETT
SkyMiles #9371171514
Diamond

| FLIGHT | SEAT |
|--------|------|
| DELTA 224 | 20G |
| DELTA 8199 | Select Seat |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+<sup>TM</sup> seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

| Sat, 11NOV | DEPART | ARRIVE |
|---|---|---|
| DELTA 224<br>Delta Premium Select (A) | BOSTON, MA<br>8:30pm | PARIS-DEGAULLE<br>9:30am<br>**Sun 12NOV |

| Sun, 12NOV | DEPART | ARRIVE |
|---|---|---|
| DELTA 8199*<br>Economy (A) | PARIS-DEGAULLE<br>3:50pm | BILBAO, SPAIN<br>5:30pm |

**Arrival date is different than departure date.

*Flight 8199 Operated by HOP! As AF Flt 1576

**MANAGE MY TRIP**


## Flight Receipt

Ticket #: 0062172474513
Place of Issue:
Issue Date: 11SEP23
Expiration Date: 11SEP24

| METHOD OF PAYMENT | |
|---|---|
| AX***********2749 | **$1271.80 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $803.00 USD |
| Carrier-imposed International Surcharge (YR) | $420.00 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| France - Civil Aviation and Airport Tax (FR) | $5.40 USD |
| France - Passenger Service Charge (QX) | $12.20 USD |
| United States - Transportation Tax (US) | $21.10 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| **TICKET AMOUNT** | **$1271.80 USD** |

## Checked Bag Allowance

The fees below are based on your original ticket purchase. Fees may be converted to local currency based on your departure airport. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in. Visit delta.com for details on baggage embargoes that may apply to your itinerary.

**Sat 11 Nov 2023**                                                    **BOS-BIO**

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | FREE (50LBS/23KG) | FREE (50LBS/23KG) |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

## Your Pre-Trip Checklist for Easier Travel



### Download Our App

**Track your checked bags, check your flight status, get your boarding pass, message us and more ›**



### Visit Our Help Center

**Get all your travel questions answered with information on self-service tools, baggage, SkyMiles and more ›**



### Update Your Contact Information

**Make sure your information is updated on your SkyMiles profile for a more personalized experience and service. View my**

 Gmail

Michael Connett <mconnett@gmail.com>

## Delta travel confirmation - Nov 12 - (Itinerary # 72656456564043)
1 message

**Delta Travel Extras** <do.not.reply@notify.deltatravelextras.com>          Fri, Sep 15, 2023 at 10:00 AM
Reply-To: do.not.reply@notify.deltatravelextras.com
To: mconnett@gmail.com



# Thanks!

Your reservation is confirmed. No need to call to reconfirm.

## Hotel Villa Favorita, San Sebastián

Nov 12, 2023 - Nov 18, 2023

---

See live updates to your itinerary, anywhere and anytime.

> **See your itinerary**

---

Hotel overview

**Hotel Villa Favorita**

Zubieta Kalea 26, San Sebastián,
20007 Spain

View hotel Map and directions



**Reservation dates**
Nov 12, 2023 - Nov 18, 2023

**Itinerary #**
72656456564043

## Check-in and Check-out

**Check-in time**
3:00 PM

**Check-out time**
noon

**Check-in policies**
Check-in time starts at 3:00 PM
Check-in time ends at 3:00 AM
Minimum check-in age is: 18
If a late check-in is planned, contact this property directly for their late check-in policy.

**Special instructions**
This property offers transfers from the airport (surcharges may apply). Guests must contact the property with arrival details before travel, using the contact information on the booking confirmation. Front desk staff will greet guests on arrival.

## Room

**Guests**
Reserved for Michael Connett
2 adults

**Room**
Panoramic Room Bahía de la Concha

**Room requests**
1 King Bed

Non-smoking room

---

## Price summary

**Price breakdown**
Room price: €1,839.60
6 nights: €278.72 avg./night
11/12/2023: €408.27
11/13/2023: €236.45
11/14/2023: €236.45
11/15/2023: €236.45
11/16/2023: €236.45
11/17/2023: €318.27
Taxes: €167.26

**Total: 0 miles and €1,839.60 ($1,957.65)**
Collected by the hotel

Unless specified otherwise, rates are quoted in USD.

View your itinerary for room price details

The hotel will charge you the full amount including all taxes and fees in the local currency EUR on arrival. Prices in USD are estimated based on today's exchange rates which may vary at the time of travel. Your card issuer may charge a foreign transaction fee.

---

## Additional hotel fees

The below fees and deposits only apply if they are not included in your selected room rate.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

---

## Rules and restrictions

**Cancellations and changes**
If you cancel or change your plans, please cancel your reservation in accordance with the

 Gmail

Michael Connett <mconnett@gmail.com>

---

## Your Flight Receipt - MICHAEL PAUL CONNETT 11NOV23
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                    Wed, Sep 13, 2023 at 6:53 AM
Reply-To: Transactional Email Reply Inbox <reply-330729-14_HTML-3781745-10982494-848357@t.delta.com>
To: MCONNETT@gmail.com

View as a Web Page



#9371171514
SkyMiles® Member

**CONFIRMATION #: HI8E4A**



You're all set. If your plans change, you can make adjustments or cancel

your itinerary on **My Trips** on the Fly Delta app or **delta.com** before your flight departs.

One or more of your flights will be operated by our partner airline. Our eight global airline partners are committed to providing you a seamless experience. **More Information** ›

Have a great trip, and thank you for choosing Delta.

## Remember To Check Your Passport Expiration Date

Many countries require passports to be valid for at least six months from the date of return. You can also check passport eligibility and visa requirements with **Delta FlyReady**$^{SM}$ ahead of your trip. Don't forget to update your SkyMiles profile with your passport information for easy validation.

Case 3:17-cv-02162-EMC Document 481 Filed 06/02/25 Page 644 of 888

## Passenger Info

Name: MICHAEL PAUL CONNETT
SkyMiles #9371171514
Diamond

| FLIGHT | SEAT |
|---|---|
| DELTA 224 | 20G |
| DELTA 8199 | Select Seat |
| DELTA 5985 | Select Seat |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

9/29/23, 12:45 PM

| Sat, 11NOV | DEPART | ARRIVE |
|---|---|---|
| DELTA 224<br>Delta Premium Select (A) | BOSTON, MA<br>8:30pm | PARIS-DEGAULLE<br>9:30am<br>**Sun 12NOV |

| Sun, 12NOV | DEPART | ARRIVE |
|---|---|---|
| DELTA 8199*<br>Economy (A) | PARIS-DEGAULLE<br>3:50pm | BILBAO, SPAIN<br>5:30pm |

| Fri, 24NOV | DEPART | ARRIVE |
|---|---|---|
| DELTA 5985*<br>Economy Classic (V) | LONDON-HEATHROW<br>4:25pm | BOSTON, MA<br>7:20pm |

**Arrival date is different than departure date.

*Flight 8199 Operated by HOP! As AF Flt 1576

*Flight 5985 Operated by VIRGIN ATLANTIC AIRWAYS LIMITED As VS Flt 11

**MANAGE MY TRIP**

## Flight Receipt

Ticket #: 0062173156334
Place of Issue:
Issue Date: 13SEP23
Expiration Date: 11SEP24

| METHOD OF PAYMENT | |
|---|---|
| AX***********2740 | $425.35 USD |

| AX | 2749 | $425.25 USD |
| --- | --- | --- |

| ECREDITS APPLIED | |
| --- | --- |
| eCredits Number | 0062172474513 |
| Passenger Name | MICHAEL PAUL CONNETT |
| Amount Applied | 1271.80 USD |
| Applied to Ticket Number | 0062173156334 |

| CHARGES | |
| --- | --- |
| **Air Transportation Charges** | |
| Base Fare | $811.00 USD |
| Carrier-imposed International Surcharge (YR) | $620.00 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| France - Civil Aviation and Airport Tax (FR) | $5.40 USD |
| United Kingdom - Air Passenger Duty (APD) (GB) | $108.90 USD |
| France - Passenger Service Charge (QX) | $12.20 USD |
| United Kingdom - Passenger Service Charge (UB) | $69.90 USD |
| United States - Transportation Tax (US) | $42.20 USD |

| | |
|---|---|
| United States - Animal and Plant Health Inspection Service Fee (APHIS User Fee - Passengers (XA) | $3.83 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| United States - Immigration and Naturalization Fee(Immigration User Fee) (XY) | $7.00 USD |
| United States - Custom User Fee (YC) | $6.52 USD |
| **TICKET AMOUNT** | **$1697.05 USD** |

Fare Difference - $8.00 USD
Taxes, Fees & Charges - $417.25 USD
Service Charge - $0.00 USD
**Total Charged - $425.25 USD**

## Checked Bag Allowance

The fees below are based on your original ticket purchase. Fees may be converted to local currency based on your departure airport. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in. Visit delta.com for details on baggage embargoes that may apply to your itinerary.

**Sat 11 Nov 2023**                                                                                        **BOS-BIO**

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE (50LBS/23KG) | FREE (50LBS/23KG) |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

**Fri 24 Nov 2023**                                                                                        **LHR-BOS**

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE (50LBS/23KG) | FREE (50LBS/23KG) WAS: ~~$100.00~~ ~~USD~~ ~~OR 10,000 miles~~ |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

## Your Pre-Trip Checklist for Easier Travel

 Gmail

**Michael Connett <mconnett@gmail.com>**

---

## Your Flight Receipt - MICHAEL PAUL CONNETT 15JAN24
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>                     Sat, Dec 30, 2023 at 6:09 PM
Reply-To: Transactional Email Reply Inbox <reply-361969-14_HTML-3781745-10982494-565630@t.delta.com>
To: mconnett@gmail.com

View as a Web Page



**#9371171514**
SkyMiles® Member

**CONFIRMATION #: GZGHY8**



You're all set. If your plans change, be sure to make changes or cancel via
**MyTrips** on **delta.com** before your flight departs.

Have a great trip, and thank you for choosing Delta.

## Passenger Info

Name: MICHAEL PAUL CONNETT
SkyMiles #9371171514
Diamond

| FLIGHT | SEAT |
|---|---|
| DELTA 977 | 32C |
| DELTA 906 | 19C |
| DELTA 1389 | 16C |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

| Mon, 15JAN | DEPART | ARRIVE |
|---|---|---|
| DELTA 977 Main Cabin (X) | BOSTON, MA 7:59am | SAN FRANCISCO, CA 12:15pm |

| Wed, 17JAN | DEPART | ARRIVE |
|---|---|---|
| DELTA 906 Main Cabin (K) | SAN FRANCISCO, CA 7:10am | DETROIT 2:38pm |
| DELTA 1389 Main Cabin (K) | DETROIT 3:58pm | BOSTON, MA 5:54pm |

MANAGE MY TRIP

## Flight Receipt

Ticket #: 0062198716152
Place of Issue:
Issue Date: 30DEC23
Expiration Date: 30DEC24

| METHOD OF PAYMENT | |
|---|---|
| AX***********2749 | **$493.10 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $422.32 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $31.68 USD |
| United States - Passenger Facility Charge (XF) | $13.50 USD |
| United States - Flight Segment Tax (ZP) | $14.40 USD |
| **TICKET AMOUNT** | **$493.10 USD** |

## Checked Bag Allowance

The fees below are based on your original ticket purchase. Fees may be converted to local currency based on your departure airport. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in. Visit delta.com for details on baggage embargoes that may apply to your itinerary.

**Mon 15 Jan 2024**                                                                 **BOS-SFO**

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | FREE (70LBS/32KG) WAS: ~~$30.00~~**USD** ~~OR 3,000 miles~~ | FREE (70LBS/32KG) WAS: ~~$40.00~~**USD** ~~OR 4,000 miles~~ |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

**Wed 17 Jan 2024**                                                                 **SFO-BOS**

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | FREE (70LBS/32KG) WAS: ~~$30.00~~**USD** ~~OR 3,000 miles~~ | FREE (70LBS/32KG) WAS: ~~$40.00~~**USD** ~~OR 4,000 miles~~ |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

## Your Pre-Trip Checklist for Easier Travel





# THE STANFORD COURT
### SAN FRANCISCO

Michael Connett

United States

| | | | |
|---|---|---|---|
| **Arrival** | : | *01-15-24* | |
| **Departure** | : | *01-17-24* | |
| **Room No.** | : | *719* | |
| **Folio No.** | : | *513233* | |
| **Conf. No.** | : | *14925664* | |

| **Group Code** | : | | **Cashier No.** | : | *9* |
|---|---|---|---|---|---|
| **Company Name** | : | | **Page No.** | : | *1 of 1* |

| Date | Description | Charges | Payments |
|---|---|---|---|
| *01-15-24* | Restaurant Charges | 38.59 | |
| | Room# 719 : CHECK# 118963 | | |
| *01-15-24* | Room Charge | 229.00 | |
| *01-15-24* | Occupancy Tax | 32.06 | |
| *01-15-24* | Business Tourism Assessment | 5.73 | |
| *01-15-24* | CA Tourism Assessment | 0.46 | |
| *01-16-24* | Restaurant Charges | 25.64 | |
| | Room# 719 : CHECK# 126472 | | |
| *01-16-24* | Restaurant Charges | 40.76 | |
| | Room# 719 : CHECK# 126469 | | |
| *01-16-24* | Restaurant Charges | 130.63 | |
| | Room# 719 : CHECK# 119006 | | |
| *01-16-24* | Room Charge | 229.00 | |
| *01-16-24* | Occupancy Tax | 32.06 | |
| *01-16-24* | Business Tourism Assessment | 5.73 | |
| *01-16-24* | CA Tourism Assessment | 0.46 | |
| *01-17-24* | Visa Payment | | 770.12 |
| | XXXXXXXXXXXX8939          XX/XX | | |

| | **Total** | **770.12** | **770.12** |
|---|---|---|---|
| | **Balance** | | **0.00** |

**Guest Signature**

*I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or
other 3rd party fails to pay for any part or the full amount of these
charges. Please leave your room key at the reception upon departure. 7*

Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 654 of 888

 Gmail

**Michael Connett <mconnett@gmail.com>**

## Your Flight Receipt - MICHAEL PAUL CONNETT 27JAN24
1 message

**Delta Air Lines** <DeltaAirLines@t.delta.com>      Sat, Jan 20, 2024 at 2:59 PM
Reply-To: Transactional Email Reply Inbox <reply-371139-14_HTML-3781745-10982494-69839@t.delta.com>
To: mconnett@gmail.com

View as a Web Page



#9371171514
SkyMiles® Member

### CONFIRMATION #: HZNKCI



You're all set. If your plans change, be sure to make changes or cancel via **MyTrips** on **delta.com** before your flight departs.

Have a great trip, and thank you for choosing Delta.

## Passenger Info

Name: MICHAEL PAUL CONNETT
SkyMiles #9371171514
Diamond

| FLIGHT | SEAT |
|--------|------|
| DELTA 977 | 19C |

Visit delta.com or download the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

| Sat, 27JAN | DEPART | ARRIVE |
|------------|--------|--------|
| DELTA 977<br>Main Cabin (U) | BOSTON, MA<br>7:59am | SAN FRANCISCO, CA<br>12:15pm |

**MANAGE MY TRIP**

## Flight Receipt

Ticket #: 0062204014704
Place of Issue:
Issue Date: 20JAN24
Expiration Date: 20JAN25

| METHOD OF PAYMENT | |
|---|---|
| AX***********2749 | **$254.10 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $222.33 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $16.67 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| United States - Flight Segment Tax (ZP) | $5.00 USD |
| **TICKET AMOUNT** | **$254.10 USD** |

## Checked Bag Allowance

The fees below are based on your original ticket purchase. Fees may be converted to local currency based on your departure airport. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in. Visit delta.com for details on baggage embargoes that may apply to your itinerary.

**Sat 27 Jan 2024**                                                                  **BOS-SFO**

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE (70LBS/32KG) WAS: ~~$30.00~~ ~~USD~~ ~~OR 3,000 miles~~ | FREE (70LBS/32KG) WAS: ~~$40.00~~ ~~USD~~ ~~OR 4,000 miles~~ |

This trip is operated by Delta and the following carrier(s): . Visit delta.com for details on baggage embargoes that may apply to your itinerary. Also see other carrier's complete baggage information.

## Your Pre-Trip Checklist for Easier Travel



**Book Hotel And Transportation**

**Earn miles by booking your travel accommodations with our hotel and car rental partners ›**



**Visit Our Help Center**

**Get all your travel questions answered with information on self-service tools, baggage, SkyMiles and more ›**



**Update Your Contact Information**

**Make sure your information is updated on your SkyMiles profile for a more personalized experience and service. View my profile ›**

# THE STANFORD COURT
### SAN FRANCISCO

| | | | | |
|---|---|---|---|---|
| *Michael Connett* | | *Arrival* | : | *01-27-24* |
| *United States* | | *Departure* | : | *02-14-24* |
| | | *Room No.* | : | *719* |
| | | *Folio No.* | : | |
| | | *Conf. No.* | : | *14925312* |
| *Group Code* | : *2401NCWARB* | *Cashier No.* | : | *185* |
| *Company Name* | : *National Association of Clean Water* | *Page No.* | : | *1 of 4* |

| Date | Description | Charges | Payments |
|---|---|---:|---:|
| *01-27-24* | *Restaurant Charges* | *77.35* | |
| | *Room# 719 : CHECK# 119532* | | |
| *01-27-24* | *Room Charge* | *259.00* | |
| *01-27-24* | *Occupancy Tax* | *36.26* | |
| *01-27-24* | *Business Tourism Assessment* | *6.48* | |
| *01-27-24* | *CA Tourism Assessment* | *0.52* | |
| *01-28-24* | *Restaurant Charges* | *40.76* | |
| | *Room# 719 : CHECK# 127378* | | |
| *01-28-24* | *Restaurant Charges* | *11.86* | |
| | *Room# 719 : CHECK# 119581* | | |
| *01-28-24* | *Guest Laundry* | *164.00* | |
| *01-28-24* | *Room Charge* | *259.00* | |
| *01-28-24* | *Occupancy Tax* | *36.26* | |
| *01-28-24* | *Business Tourism Assessment* | *6.48* | |
| *01-28-24* | *CA Tourism Assessment* | *0.52* | |
| *01-29-24* | *Restaurant Charges* | *20.00* | |
| | *Room# 719 : CHECK# 127466* | | |
| *01-29-24* | *Restaurant Charges* | *11.36* | |
| | *Room# 719 : CHECK# 119651* | | |
| *01-29-24* | *Room Charge* | *259.00* | |
| *01-29-24* | *Occupancy Tax* | *36.26* | |
| *01-29-24* | *Business Tourism Assessment* | *6.48* | |
| *01-29-24* | *CA Tourism Assessment* | *0.52* | |
| *01-30-24* | *Room Charge* | *259.00* | |
| *01-30-24* | *Occupancy Tax* | *36.26* | |
| *01-30-24* | *Business Tourism Assessment* | *6.48* | |
| *01-30-24* | *CA Tourism Assessment* | *0.52* | |
| *01-31-24* | *Room Charge* | *259.00* | |
| *01-31-24* | *Occupancy Tax* | *36.26* | |

# THE STANFORD COURT
### SAN FRANCISCO

| | | | | |
|---|---|---|---|---|
| Michael Connett | | **Arrival** | : | *01-27-24* |
| *United States* | | **Departure** | : | *02-14-24* |
| | | **Room No.** | : | *719* |
| | | **Folio No.** | : | |
| | | **Conf. No.** | : | *14925312* |
| **Group Code** | : *2401NCWARB* | **Cashier No.** | : | *185* |
| **Company Name** | : *National Association of Clean Water* | **Page No.** | : | *2 of 4* |

| Date | Description | Charges | Payments |
|---|---|---:|---:|
| *01-31-24* | *Business Tourism Assessment* | *6.48* | |
| *01-31-24* | *CA Tourism Assessment* | *0.52* | |
| *02-01-24* | *Restaurant Charges* | *11.86* | |
| | *Room# 719 : CHECK# 119849* | | |
| *02-01-24* | *Room Charge* | *259.00* | |
| *02-01-24* | *Occupancy Tax* | *36.26* | |
| *02-01-24* | *Business Tourism Assessment* | *6.48* | |
| *02-01-24* | *CA Tourism Assessment* | *0.52* | |
| *02-02-24* | *Room Charge* | *259.00* | |
| *02-02-24* | *Occupancy Tax* | *36.26* | |
| *02-02-24* | *Business Tourism Assessment* | *6.48* | |
| *02-02-24* | *CA Tourism Assessment* | *0.52* | |
| *02-03-24* | *Visa Payment* | | *2,453.01* |
| | *XXXXXXXXXXXX8939          XX/XX* | | |
| *02-03-24* | *Room Charge* | *259.00* | |
| *02-03-24* | *Occupancy Tax* | *36.26* | |
| *02-03-24* | *Business Tourism Assessment* | *6.48* | |
| *02-03-24* | *CA Tourism Assessment* | *0.52* | |
| *02-04-24* | *Restaurant Charges* | *64.31* | |
| | *Room# 719 : CHECK# 128013* | | |
| *02-04-24* | *Room Charge* | *259.00* | |
| *02-04-24* | *Occupancy Tax* | *36.26* | |
| *02-04-24* | *Business Tourism Assessment* | *6.48* | |
| *02-04-24* | *CA Tourism Assessment* | *0.52* | |
| *02-05-24* | *Restaurant Charges* | *11.86* | |
| | *Room# 719 : CHECK# 120037* | | |
| *02-05-24* | *Room Charge* | *259.00* | |
| *02-05-24* | *Occupancy Tax* | *36.26* | |
| *02-05-24* | *Business Tourism Assessment* | *6.48* | |

# THE STANFORD COURT
SAN FRANCISCO

| | | |
|---|---|---|
| Michael Connett | **Arrival** | **:** *01-27-24* |
| *United States* | **Departure** | **:** *02-14-24* |
| | **Room No.** | **:** *719* |
| | **Folio No.** | **:** |
| | **Conf. No.** | **:** *14925312* |
| **Group Code** **:** *2401NCWARB* | **Cashier No.** | **:** *185* |
| **Company Name** **:** *National Association of Clean Water* | **Page No.** | **:** *3 of 4* |

| Date | Description | Charges | Payments |
|---|---|---|---|
| 02-05-24 | CA Tourism Assessment | 0.52 | |
| 02-06-24 | Room Charge | 259.00 | |
| 02-06-24 | Occupancy Tax | 36.26 | |
| 02-06-24 | Business Tourism Assessment | 6.48 | |
| 02-06-24 | CA Tourism Assessment | 0.52 | |
| 02-07-24 | Room Charge | 259.00 | |
| 02-07-24 | Occupancy Tax | 36.26 | |
| 02-07-24 | Business Tourism Assessment | 6.48 | |
| 02-07-24 | CA Tourism Assessment | 0.52 | |
| 02-08-24 | Restaurant Charges | 22.64 | |
| | Room# 719 : CHECK# 128438 | | |
| 02-08-24 | Room Charge | 259.00 | |
| 02-08-24 | Occupancy Tax | 36.26 | |
| 02-08-24 | Business Tourism Assessment | 6.48 | |
| 02-08-24 | CA Tourism Assessment | 0.52 | |
| 02-09-24 | Room Charge | 259.00 | |
| 02-09-24 | Occupancy Tax | 36.26 | |
| 02-09-24 | Business Tourism Assessment | 6.48 | |
| 02-09-24 | CA Tourism Assessment | 0.52 | |
| 02-10-24 | Guest Laundry | 69.00 | |
| 02-10-24 | Room Charge | 259.00 | |
| 02-10-24 | Occupancy Tax | 36.26 | |
| 02-10-24 | Business Tourism Assessment | 6.48 | |
| 02-10-24 | CA Tourism Assessment | 0.52 | |
| 02-11-24 | Restaurant Charges | 48.19 | |
| | Room# 719 : CHECK# 128665 | | |
| 02-11-24 | Restaurant Charges | 20.38 | |
| | Room# 719 : CHECK# 128671 | | |
| 02-11-24 | Restaurant Charges | 20.00 | |

# THE STANFORD COURT
## SAN FRANCISCO

| | |
|---|---|
| Michael Connett | |
| United States | |

| | | |
|---|---|---|
| **Arrival** | : | *01-27-24* |
| **Departure** | : | *02-14-24* |
| **Room No.** | : | *719* |
| **Folio No.** | : | |
| **Conf. No.** | : | *14925312* |
| **Cashier No.** | : | *185* |
| **Page No.** | : | *4 of 4* |

| | | |
|---|---|---|
| **Group Code** | : | *2401NCWARB* |
| **Company Name** | : | *National Association of Clean Water* |

| Date | Description | Charges | Payments |
|---|---|---|---|
| | *Room# 719 : CHECK# 120387* | | |
| 02-11-24 | Room Charge | 259.00 | |
| 02-11-24 | Occupancy Tax | 36.26 | |
| 02-11-24 | Business Tourism Assessment | 6.48 | |
| 02-11-24 | CA Tourism Assessment | 0.52 | |
| 02-12-24 | Room Charge | 259.00 | |
| 02-12-24 | Occupancy Tax | 36.26 | |
| 02-12-24 | Business Tourism Assessment | 6.48 | |
| 02-12-24 | CA Tourism Assessment | 0.52 | |

| | | | |
|---|---|---|---|
| | **Total** | **5,731.99** | **2,453.01** |
| | **Balance** | | **3,278.98** |

**Guest Signature**

*I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or other 3rd party fails to pay for any part or the full amount of these charges. Please leave your room key at the reception upon departure. 1*

# THE STANFORD COURT
### SAN FRANCISCO

| | | | |
|---|---|---|---|
| *Cici Reed* | | *Arrival* | *: 01-27-24* |
| *United States* | | *Departure* | *: 02-14-24* |
| | | *Room No.* | *: 638* |
| | | *Folio No.* | *:* |
| | | *Conf. No.* | *: 14925311* |
| *Group Code* | *: 2401NCWARB* | *Cashier No.* | *: 98* |
| *Company Name* | *: National Association of Clean Water* | *Page No.* | *: 1 of 4* |

| Date | Description | Charges | Payments |
|---|---|---:|---|
| 01-27-24 | Room Charge | 185.00 | |
| 01-27-24 | Occupancy Tax | 25.90 | |
| 01-27-24 | Business Tourism Assessment | 4.63 | |
| 01-27-24 | CA Tourism Assessment | 0.37 | |
| 01-28-24 | Restaurant Charges | 22.55 | |
| | Room# 638 : CHECK# 119596 | | |
| 01-28-24 | Room Charge | 185.00 | |
| 01-28-24 | Occupancy Tax | 25.90 | |
| 01-28-24 | Business Tourism Assessment | 4.63 | |
| 01-28-24 | CA Tourism Assessment | 0.37 | |
| 01-29-24 | Room Charge | 185.00 | |
| 01-29-24 | Occupancy Tax | 25.90 | |
| 01-29-24 | Business Tourism Assessment | 4.63 | |
| 01-29-24 | CA Tourism Assessment | 0.37 | |
| 01-30-24 | Restaurant Charges | 20.64 | |
| | Room# 638 : CHECK# 127572 | | |
| 01-30-24 | Restaurant Charges | 22.81 | |
| | Room# 638 : CHECK# 119683 | | |
| 01-30-24 | Room Charge | 185.00 | |
| 01-30-24 | Occupancy Tax | 25.90 | |
| 01-30-24 | Business Tourism Assessment | 4.63 | |
| 01-30-24 | CA Tourism Assessment | 0.37 | |
| 01-31-24 | Restaurant Charges | 24.73 | |
| | Room# 638 : CHECK# 127602 | | |
| 01-31-24 | Restaurant Charges | 6.52 | |
| | Room# 638 : CHECK# 127604 | | |
| 01-31-24 | Room Charge | 185.00 | |
| 01-31-24 | Occupancy Tax | 25.90 | |
| 01-31-24 | Business Tourism Assessment | 4.63 | |

# THE STANFORD COURT
SAN FRANCISCO

| | | |
|---|---|---|
| *Cici Reed* | ***Arrival*** | **:** *01-27-24* |
| *United States* | ***Departure*** | **:** *02-14-24* |
| | ***Room No.*** | **:** *638* |
| | ***Folio No.*** | **:** |
| | ***Conf. No.*** | **:** *14925311* |
| ***Group Code*** **:** *2401NCWARB* | ***Cashier No.*** | **:** *98* |
| ***Company Name*** **:** *National Association of Clean Water* | ***Page No.*** | **:** *2 of 4* |

| Date | Description | Charges | Payments |
|---|---|---|---|
| *01-31-24* | CA Tourism Assessment | 0.37 | |
| *02-01-24* | Restaurant Charges | 3.26 | |
| | Room# 638 : CHECK# 127703 | | |
| *02-01-24* | Restaurant Charges | 30.16 | |
| | Room# 638 : CHECK# 127699 | | |
| *02-01-24* | Room Charge | 185.00 | |
| *02-01-24* | Occupancy Tax | 25.90 | |
| *02-01-24* | Business Tourism Assessment | 4.63 | |
| *02-01-24* | CA Tourism Assessment | 0.37 | |
| *02-02-24* | Restaurant Charges | 25.64 | |
| | Room# 638 : CHECK# 127805 | | |
| *02-02-24* | Room Charge | 185.00 | |
| *02-02-24* | Occupancy Tax | 25.90 | |
| *02-02-24* | Business Tourism Assessment | 4.63 | |
| *02-02-24* | CA Tourism Assessment | 0.37 | |
| *02-03-24* | Room Charge | 185.00 | |
| *02-03-24* | Occupancy Tax | 25.90 | |
| *02-03-24* | Business Tourism Assessment | 4.63 | |
| *02-03-24* | CA Tourism Assessment | 0.37 | |
| *02-04-24* | Room Charge | 185.00 | |
| *02-04-24* | Occupancy Tax | 25.90 | |
| *02-04-24* | Business Tourism Assessment | 4.63 | |
| *02-04-24* | CA Tourism Assessment | 0.37 | |
| *02-05-24* | Room Charge | 185.00 | |
| *02-05-24* | Occupancy Tax | 25.90 | |
| *02-05-24* | Business Tourism Assessment | 4.63 | |
| *02-05-24* | CA Tourism Assessment | 0.37 | |
| *02-06-24* | Room Charge | 185.00 | |
| *02-06-24* | Occupancy Tax | 25.90 | |

# THE STANFORD COURT
## SAN FRANCISCO

| | | | |
|---|---|---|---|
| Cici Reed | | **Arrival** | : 01-27-24 |
| United States | | **Departure** | : 02-14-24 |
| | | **Room No.** | : 638 |
| | | **Folio No.** | : |
| | | **Conf. No.** | : 14925311 |
| **Group Code** | : 2401NCWARB | **Cashier No.** | : 98 |
| **Company Name** | : National Association of Clean Water | **Page No.** | : 3 of 4 |

| Date | Description | Charges | Payments |
|------|-------------|---------|----------|
| 02-06-24 | Business Tourism Assessment | 4.63 | |
| 02-06-24 | CA Tourism Assessment | 0.37 | |
| 02-07-24 | Room Charge | 185.00 | |
| 02-07-24 | Occupancy Tax | 25.90 | |
| 02-07-24 | Business Tourism Assessment | 4.63 | |
| 02-07-24 | CA Tourism Assessment | 0.37 | |
| 02-08-24 | Visa Payment | | 2,747.11 |
| | XXXXXXXXXXXX8939          XX/XX | | |
| 02-08-24 | Room Charge | 185.00 | |
| 02-08-24 | Occupancy Tax | 25.90 | |
| 02-08-24 | Business Tourism Assessment | 4.63 | |
| 02-08-24 | CA Tourism Assessment | 0.37 | |
| 02-09-24 | Room Charge | 185.00 | |
| 02-09-24 | Occupancy Tax | 25.90 | |
| 02-09-24 | Business Tourism Assessment | 4.63 | |
| 02-09-24 | CA Tourism Assessment | 0.37 | |
| 02-10-24 | Room Charge | 185.00 | |
| 02-10-24 | Occupancy Tax | 25.90 | |
| 02-10-24 | Business Tourism Assessment | 4.63 | |
| 02-10-24 | CA Tourism Assessment | 0.37 | |
| 02-11-24 | Room Charge | 185.00 | |
| 02-11-24 | Occupancy Tax | 25.90 | |
| 02-11-24 | Business Tourism Assessment | 4.63 | |
| 02-11-24 | CA Tourism Assessment | 0.37 | |
| 02-12-24 | Room Charge | 185.00 | |
| 02-12-24 | Occupancy Tax | 25.90 | |
| 02-12-24 | Business Tourism Assessment | 4.63 | |
| 02-12-24 | CA Tourism Assessment | 0.37 | |

# THE STANFORD COURT
### SAN FRANCISCO

| | | |
|---|---|---|
| *Cici Reed* | ***Arrival*** | **:** *01-27-24* |
| *United States* | ***Departure*** | **:** *02-14-24* |
| | ***Room No.*** | **:** *638* |
| | ***Folio No.*** | **:** |
| | ***Conf. No.*** | **:** *14925311* |
| ***Group Code*** : *2401NCWARB* | ***Cashier No.*** | **:** *98* |
| ***Company Name*** : *National Association of Clean Water* | ***Page No.*** | **:** *4 of 4* |

| Date | Description | | Charges | Payments |
|------|-------------|--|---------|----------|
| | | **Total** | **3,826.61** | **2,747.11** |
| | | **Balance** | | **1,079.50** |

**Guest Signature**

*I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or
other 3rd party fails to pay for any part or the full amount of these
charges. Please leave your room key at the reception upon departure. 7*

# THE STANFORD COURT
### SAN FRANCISCO

| | | | |
|---|---|---|---|
| *Chris Nidel* | | ***Arrival*** | **:** *01-30-24* |
| *United States* | | ***Departure*** | **:** *02-09-24* |
| | | ***Room No.*** | **:** *326* |
| | | ***Folio No.*** | **:** *516467* |
| | | ***Conf. No.*** | **:** *14929385* |
| ***Group Code*** | **:** *2401NCWARB* | ***Cashier No.*** | **:** *172* |
| ***Company Name*** | **:** *National Association of Clean Water* | ***Page No.*** | **:** *1 of 3* |

| Date | Description | Charges | Payments |
|---|---|---:|---|
| *01-30-24* | *Room Charge* | *185.00* | |
| *01-30-24* | *Occupancy Tax* | *25.90* | |
| *01-30-24* | *Business Tourism Assessment* | *4.63* | |
| *01-30-24* | *CA Tourism Assessment* | *0.37* | |
| *01-30-24* | *Nob Hill Destination Fee* | *36.00* | |
| *01-30-24* | *Nob Hill Destination Fee Tax* | *5.04* | |
| *01-31-24* | *Restaurant Charges* | *8.60* | |
| | *Room# 326 : CHECK# 127606* | | |
| *01-31-24* | *Room Charge* | *185.00* | |
| *01-31-24* | *Occupancy Tax* | *25.90* | |
| *01-31-24* | *Business Tourism Assessment* | *4.63* | |
| *01-31-24* | *CA Tourism Assessment* | *0.37* | |
| *01-31-24* | *Nob Hill Destination Fee* | *36.00* | |
| *01-31-24* | *Nob Hill Destination Fee Tax* | *5.04* | |
| *02-01-24* | *Restaurant Charges* | *7.52* | |
| | *Room# 136 : CHECK# 127717   Cheng Andrew Jin-Wen #136=>Nidel Chris #326* | | |
| *02-01-24* | *Room Charge* | *185.00* | |
| *02-01-24* | *Occupancy Tax* | *25.90* | |
| *02-01-24* | *Business Tourism Assessment* | *4.63* | |
| *02-01-24* | *CA Tourism Assessment* | *0.37* | |
| *02-01-24* | *Nob Hill Destination Fee* | *36.00* | |
| *02-01-24* | *Nob Hill Destination Fee Tax* | *5.04* | |
| *02-02-24* | *Restaurant Charges* | *22.55* | |
| | *Room# 326 : CHECK# 119906* | | |
| *02-02-24* | *Room Charge* | *185.00* | |
| *02-02-24* | *Occupancy Tax* | *25.90* | |
| *02-02-24* | *Business Tourism Assessment* | *4.63* | |
| *02-02-24* | *CA Tourism Assessment* | *0.37* | |
| *02-02-24* | *Nob Hill Destination Fee* | *36.00* | |

# THE STANFORD COURT
### SAN FRANCISCO

| | | | |
|---|---|---|---|
| Chris Nidel | | **Arrival** | : 01-30-24 |
| United States | | **Departure** | : 02-09-24 |
| | | **Room No.** | : 326 |
| | | **Folio No.** | : 516467 |
| | | **Conf. No.** | : 14929385 |
| **Group Code** | : 2401NCWARB | **Cashier No.** | : 172 |
| **Company Name** | : National Association of Clean Water | **Page No.** | : 2 of 3 |

| Date | Description | Charges | Payments |
|---|---|---|---|
| 02-02-24 | Nob Hill Destination Fee Tax | 5.04 | |
| 02-03-24 | Room Charge | 185.00 | |
| 02-03-24 | Occupancy Tax | 25.90 | |
| 02-03-24 | Business Tourism Assessment | 4.63 | |
| 02-03-24 | CA Tourism Assessment | 0.37 | |
| 02-03-24 | Nob Hill Destination Fee | 36.00 | |
| 02-03-24 | Nob Hill Destination Fee Tax | 5.04 | |
| 02-04-24 | Room Charge | 185.00 | |
| 02-04-24 | Occupancy Tax | 25.90 | |
| 02-04-24 | Business Tourism Assessment | 4.63 | |
| 02-04-24 | CA Tourism Assessment | 0.37 | |
| 02-04-24 | Nob Hill Destination Fee | 36.00 | |
| 02-04-24 | Nob Hill Destination Fee Tax | 5.04 | |
| 02-05-24 | Room Charge | 185.00 | |
| 02-05-24 | Occupancy Tax | 25.90 | |
| 02-05-24 | Business Tourism Assessment | 4.63 | |
| 02-05-24 | CA Tourism Assessment | 0.37 | |
| 02-05-24 | Nob Hill Destination Fee | 36.00 | |
| 02-05-24 | Nob Hill Destination Fee Tax | 5.04 | |
| 02-06-24 | American Express Payment | | 1,837.25 |
| | XXXXXXXXXXXX2000          XX/XX | | |
| 02-06-24 | Room Charge | 185.00 | |
| 02-06-24 | Occupancy Tax | 25.90 | |
| 02-06-24 | Business Tourism Assessment | 4.63 | |
| 02-06-24 | CA Tourism Assessment | 0.37 | |
| 02-06-24 | Nob Hill Destination Fee | 36.00 | |
| 02-06-24 | Nob Hill Destination Fee Tax | 5.04 | |
| 02-07-24 | Room Charge | 185.00 | |

# THE STANFORD COURT
SAN FRANCISCO

Chris Nidel

United States

| | | |
|---|---|---|
| **Group Code** | : | 2401NCWARB |
| **Company Name** | : | National Association of Clean Water |

| | | |
|---|---|---|
| **Arrival** | : | 01-30-24 |
| **Departure** | : | 02-09-24 |
| **Room No.** | : | 326 |
| **Folio No.** | : | 516467 |
| **Conf. No.** | : | 14929385 |
| **Cashier No.** | : | 172 |
| **Page No.** | : | 3 of 3 |

| Date | Description | Charges | Payments |
|---|---|---|---|
| 02-07-24 | Occupancy Tax | 25.90 | |
| 02-07-24 | Business Tourism Assessment | 4.63 | |
| 02-07-24 | CA Tourism Assessment | 0.37 | |
| 02-07-24 | Nob Hill Destination Fee | 36.00 | |
| 02-07-24 | Nob Hill Destination Fee Tax | 5.04 | |
| 02-08-24 | Room Charge | 185.00 | |
| 02-08-24 | Occupancy Tax | 25.90 | |
| 02-08-24 | Business Tourism Assessment | 4.63 | |
| 02-08-24 | CA Tourism Assessment | 0.37 | |
| 02-08-24 | Nob Hill Destination Fee | 36.00 | |
| 02-08-24 | Nob Hill Destination Fee Tax | 5.04 | |
| 02-09-24 | American Express Payment | | 770.82 |
| | XXXXXXXXXXXX2000          XX/XX | | |

| | | |
|---|---|---|
| **Total** | **2,608.07** | **2,608.07** |
| **Balance** | | **0.00** |

**Guest Signature**

*I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or
other 3rd party fails to pay for any part or the full amount of these
charges. Please leave your room key at the reception upon departure.*



# Order Complete

Tuesday, January 30, 2024 at 10:06 PM

Your order is complete. Enjoy!

 **Little Szechuan**
4 Items

 1× Vegetarian Egg Rolls (3) 素春卷
$7.98

 1× Veg Hot Sour Tofu Soup 素酸辣汤
$11.98

 1× Kung Pao Tofu 宫保豆腐
$16.98

 1× Steamed Rice (Per Order) 白饭
$2.99

| | |
|---|---|
| Subtotal | $39.93 |
| Delivery Fee | ~~$1.49~~ $0.49 |
| Service Fee | $5.99 |
| Estimated Tax | $3.01 |
| Discount | -$5.00 |
| Dasher Tip | $4.00 |
| Total | $48.42 |

 **Payment**
Amex....2749 · 1/30/2024 · 9:36 PM          $48.42

**905 California Street**
San Francisco, CA 94108

**Create a business profile**
Keep track of your business receipts          Create



# Order Complete

Wednesday, January 31, 2024 at 10:51 PM

Your order is complete. Enjoy!

 **Little Szechuan**
3 Items

 **1× Vegetarian Egg Rolls (3) 素春卷**
$7.98

 **1× Steamed Rice (Per Order) 白饭**
$2.99

 **1× Ma-Po Tofu 麻婆豆腐**
$16.98

| | |
|---|---:|
| Subtotal | $27.95 |
| Delivery Fee | ~~$1.49~~ $0.49 |
| Service Fee | $4.19 |
| Estimated Tax | $1.98 |
| Discount | -$5.00 |
| Dasher Tip | $3.00 |
| **Total** | **$32.61** |

 **Payment**                                           $32.61
Amex....2749 · 1/31/2024 · 10:20 PM

**905 California Street**
San Francisco, CA 94108

**Create a business profile**                          Create
Keep track of your business receipts

DoorDash Food Delivery Order History

 **DOORDASH**

# Order Complete

Thursday, February 1, 2024 at 6:13 PM

Your order is complete. Enjoy!

 **Oren's Hummus**
2 Items

 **1× Pita Chicken**
$18.40
White Pita

 **1× Side of Basmati Rice**
$6.90

| | |
|---|---|
| Subtotal | $25.30 |
| Delivery Fee | ~~$1.49~~ $0.49 |
| Service Fee | $3.80 |
| Estimated Tax | $2.18 |
| Dasher Tip | $3.50 |
| **Total** | **$35.27** |

 **Payment**       $35.27
Amex....2749 · 2/1/2024 · 5:47 PM

 **905 California Street**
San Francisco, CA 94108

 **Create a business profile**      Create
Keep track of your business receipts



# Order Complete

Saturday, February 3, 2024 at 9:19 PM

Your order is complete. Enjoy!

 **Royal Indian Cuisine**
9 Items

 **1× Samosa**
$5.95

 **2× Papadum**
$4.50

 **1× Chicken Curry**
$14.95
Spicy

 **1× Chicken Curry**
$14.95
Medium

 **1× Mixed Vegetable**
$13.95
Medium

 **1× Garlic Naan**
$3.75

 **2× Basmati Rice**
$7.90
Medium

| | |
|---|---|
| Subtotal | $65.95 |
| Delivery Fee | ~~$4.49~~ $0.99 |
| Service Fee | $9.89 |
| Estimated Tax | $5.26 |
| Discount | –$5.00 |
| Dasher Tip | $7.50 |
| **Total** | **$84.59** |



**Payment**

Amex....2749 · 2/3/2024 · 8:39 PM                                                                                              $84.59



### 905 California Street

San Francisco, CA 94108



### Create a business profile

Keep track of your business receipts                                                                                    Create



# Order Complete

Sunday, February 4, 2024 at 9:29 PM

Your order is complete. Enjoy!

 **Royal Indian Cuisine**
8 Items

 **2× Papadum**
$4.50

 **2× Chicken Curry**
$29.90
Mild

 **1× Chicken Curry**
$14.95
Medium

 **1× Mixed Vegetable**
$13.95
Medium

 **1× Basmati Rice**
$3.95
Medium

 **1× Samosa**
$5.95

| | |
|---|---|
| Subtotal | $73.20 |
| Delivery Fee | ~~$4.49~~ $0.99 |
| Service Fee | $10.98 |
| Estimated Tax | $5.88 |
| Discount | -$5.00 |
| Dasher Tip | $7.50 |
| **Total** | **$93.55** |

 **Payment**                                    $93.55
Amex....2749 · 2/4/2024 · 8:46 PM



DoorDash Food Delivery Order History



905 California Street
San Francisco, CA 94108

**Create a business profile**
Keep track of your business receipts

[ **Create** ]

 **DOORDASH**

# Order Complete

Tuesday, February 6, 2024 at 5:54 PM

Your order is complete. Enjoy!

 **Oren's Hummus**
2 Items

 **1× Pita Chicken Schnitzel**
$18.40
White Pita

 **1× French Fries with Ketchup**
$6.90

| | |
|---|---|
| Subtotal | $25.30 |
| Delivery Fee | ~~$1.49~~ $0.49 |
| Service Fee | $3.80 |
| Estimated Tax | $2.18 |
| Dasher Tip | $3.50 |
| **Total** | **$35.27** |

 **Payment**        $35.27
Amex....2749 · 2/6/2024 · 5:27 PM

 **905 California Street**
San Francisco, CA 94108

 **Create a business profile**        Create
Keep track of your business receipts

https://www.doordash.com/orders/546c7964-f00a-4c09-b4bd-855b2c370ba4

1/1

DoorDash Food Delivery Order History

 **DOORDASH**

# Order Complete

Tuesday, February 6, 2024 at 11:11 PM

Your order is complete. Enjoy!

 **Wasabi & Ginger**
3 Items

 **2× Avocado & Cucumber Roll**
$16.00

 **1× Vegetable Gyoza**
$8.95

| | |
|---|---|
| Subtotal | $24.95 |
| Delivery Fee | $4.49 |
| Service Fee | $3.74 |
| Estimated Tax | $2.15 |
| Dasher Tip | $5.00 |
| **Total** | **$40.33** |

 **Payment**
Amex....2749 · 2/6/2024 · 10:41 PM                              $40.33

 **905 California Street**
San Francisco, CA 94108

 **Create a business profile**          Create
Keep track of your business receipts

**DOORDASH**

# Order Complete

Thursday, February 8, 2024 at 10:02 PM

Your order is complete. Enjoy!

 **Wasabi & Ginger**
5 Items

 **1× Vegetable Gyoza**
$8.95

 **1× Shishito Pepper**
$8.95

 **1× Miso soup**
$3.95

 **2× Asparagus+Avocado Roll**
$16.00

| | |
|---|---:|
| Subtotal | $37.85 |
| Delivery Fee | $4.49 |
| Service Fee | $5.68 |
| Estimated Tax | $3.26 |
| Dasher Tip | $5.00 |
| **Total** | **$56.28** |

 **Payment**
Amex....2749 · 2/8/2024 · 9:29 PM    $56.28

 **905 California Street**
San Francisco, CA 94108

 **Create a business profile**
Keep track of your business receipts    **Create**

 **DOORDASH**

# Order Complete

Friday, February 9, 2024 at 6:30 PM

Your order is complete. Enjoy!

 **Oren's Hummus**
2 Items

 **1× Pita Chicken Schnitzel**
$18.40
White Pita

 **1× Greek Salad**
$19.55

| | |
|---|---:|
| Subtotal | $37.95 |
| Delivery Fee | $1.49 |
| Service Fee | $5.69 |
| Estimated Tax | $3.27 |
| Dasher Tip | $4.00 |
| **Total** | **$52.40** |

 **Payment**
Amex....2749 · 2/9/2024 · 6:00 PM                    **$52.40**

 **905 California Street**
San Francisco, CA 94108

 **Create a business profile**
Keep track of your business receipts                    **Create**

 **DOORDASH**

# Order Complete

Sunday, February 11, 2024 at 6:07 PM

Your order is complete. Enjoy!

 **Ben's Fast Food**
2 Items

 **1× (V) Chickpea & Potato Mixed Bowl**
$11.90
Fresh Avocado (sliced up real nice), Smoky Chipotle Sauce

 **1× Green Smoothie**
$5.95

| | |
|---|---|
| Subtotal | $17.85 |
| Delivery Fee | $0.99 |
| Service Fee | $3.00 |
| Estimated Tax | $1.15 |
| Discount | -$4.46 |
| Dasher Tip | $5.50 |
| **Total** | **$24.03** |

 **Payment**
Amex....2749 · 2/11/2024 · 5:34 PM                          $24.03

 **905 California Street**
San Francisco, CA 94108

 **Create a business profile**
Keep track of your business receipts                          Create

# THE STANFORD COURT
### SAN FRANCISCO

Charles Waters
3141 Hood Street
Ste. 700
Dallas, TX 75219

| | | |
|---|---|---|
| **Arrival** | : | 02-11-24 |
| **Departure** | : | 02-13-24 |
| **Room No.** | : | 439 |
| **Folio No.** | : | |
| **Conf. No.** | : | 14927641 |
| **Cashier No.** | : | |
| **Page No.** | : | 1 of 1 |

**Group Code**    :    2401NCWARB

**Company Name**    :    National Association of Clean Water

| Date | Description | Charges | Payments |
|---|---|---|---|
| 02-11-24 | Restaurant Charges | 61.05 | |
| | Room# 439 : CHECK# 120389 | | |
| 02-11-24 | Room Charge | 185.00 | |
| 02-11-24 | Occupancy Tax | 25.90 | |
| 02-11-24 | Business Tourism Assessment | 4.63 | |
| 02-11-24 | CA Tourism Assessment | 0.37 | |
| 02-12-24 | Restaurant Charges | 10.69 | |
| | Room# 439 : CHECK# 128695 | | |
| 02-12-24 | Restaurant Charges | 51.38 | |
| | Room# 439 : CHECK# 120435 | | |
| 02-12-24 | Room Charge | 185.00 | |
| 02-12-24 | Occupancy Tax | 25.90 | |
| 02-12-24 | Business Tourism Assessment | 4.63 | |
| 02-12-24 | CA Tourism Assessment | 0.37 | |
| 02-13-24 | Restaurant Charges | 10.69 | |
| | Room# 439 : CHECK# 128762 | | |

| | **Total** | **565.61** | **0.00** |
|---|---|---|---|
| | **Balance** | | **565.61** |

**Guest Signature**

*I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or
other 3rd party fails to pay for any part or the full amount of these
charges. Please leave your room key at the reception upon departure. 7*

*The Stanford Court San Francisco . 905 California Street - Nob Hill. San Francisco . CA 94108 . Tel: 415 989 3500 . Fax: 415  391 0513*
*www.stanfordcourt.com*



# Order Complete

### Monday, February 12, 2024 at 6:07 PM

Your order is complete. Enjoy!

 **Oren's Hummus**
2 Items

 **1× Chicken Skewer a la carte**
$14.95

 **1× Greek Salad**
$19.55

| | |
|---|---:|
| Subtotal | $34.50 |
| Delivery Fee | $1.49 |
| Service Fee | $5.18 |
| Estimated Tax | $2.98 |
| Dasher Tip | $3.50 |
| **Total** | **$47.65** |

 **Payment**                                                          $47.65
Amex....2749 · 2/12/2024 · 5:38 PM

 **905 California Street**
San Francisco, CA 94108

 **Create a business profile**                               **Create**
Keep track of your business receipts

 **DOORDASH**

# Order Complete
Tuesday, February 13, 2024 at 12:24 AM

Your order is complete. Enjoy!

 **Maru Sushi**
3 Items

 **1× Avocado Roll**
$6.50

 **1× Vegetable Roll**
$10.50

 **1× Edamame**
$6.00

| | |
|---|---|
| Subtotal | $23.00 |
| Delivery Fee | $0.49 |
| Service Fee | $3.45 |
| Estimated Tax | $1.59 |
| Discount | –$4.60 |
| Dasher Tip | $2.50 |
| **Total** | **$26.43** |

 **Payment**
Amex....2749 · 2/13/2024 · 12:00 AM    **$26.43**

 **905 California Street**
San Francisco, CA 94108

 **Create a business profile**
Keep track of your business receipts    **Create**

# EXHIBIT J

**EXHIBIT J - Expert Fees for Plaintiffs' Testifying Experts**

| Date | Expert | Amount |
|---|---|---|
| 7/31/2019 | Calderon-Hernandez | 5000 |
| 3/12/2019 | Fejerskov | 15000 |
| 11/26/2018 | Grandjean | 12000 |
| 2/14/2019 | Grandjean | 12675 |
| 6/24/2019 | Grandjean | 13050 |
| 10/11/2019 | Grandjean | 12450 |
| 8/1/2023 | Grandjean | 15600 |
| 2/13/2024 | Grandjean | 11350 |
| 2/5/2024 | Hu (trial testimony) | 1050 |
| 12/19/2018 | Thiessen | 16800 |
| 1/29/2019 | Thiessen | 21465.5 |
| 3/21/2019 | Thiessen | 40785.5 |
| 5/22/2019 | Thiessen | 7425 |
| 7/18/2019 | Thiessen | 39836.05 |
| 10/21/2019 | Thiessen | 35928.95 |
| 10/21/2019 | Thiessen | 3391.5 |
| 11/21/2019 | Thiessen | 4621.5 |
| 1/14/2020 | Thiessen | 8804.55 |
| 3/9/2020 | Thiessen | 675 |
| 4/13/2020 | Thiessen | 3262.5 |
| 6/18/2020 | Thiessen | 18041.25 |
| 7/23/2020 | Thiessen | 7912.7 |
| 8/9/2023 | Thiessen | 8212.5 |
| 9/7/2023 | Thiessen | 5160 |
| 10/5/2023 | Thiessen | 6948.49 |
| 1/11/2024 | Thiessen | 1012.5 |
| 2/21/2024 | Thiessen | 22687.5 |
| 8/23/2019 | Wells | 10000 |
| **Total** | | **361,145.99** |

# EXHIBIT K

**PATRICIA ENO <enocre8@comcast.net>**                    7/30/2019 6:47 PM

## Re: Check for Calderon

To **Michael Connett <mconnett@gmail.com>**   Copy **Ellen Connett <ellen@fluoridealert.org>**

---

No. Michael - I do not believe so as she will not owe U.S. taxes on this.. Is this to be U.S. funds or not?

Pat

> On July 30, 2019 at 6:24 PM Michael Connett <mconnett@gmail.com> wrote:
>
> Mom,
>
> We have agreed to pay Jaqueline Calderon $5,000 for her expert work in the case. She has asked us to send the check to her home residence in Mexico:
>
> Jaqueline Calderon-Hernandez
> Mariano Jimenez 1930
> Balcones del Valle
> San Luis Potosí. S.L.P. CP 78280
> ·Mexico
> Home phone: +52 444 254 2778
>
> Since she is a Mexican resident, does she need to fill out the IRS form?
>
> Michael



**AEHSP: TSCA LEGAL FUND**
16 LAMOILLE ST
ESSEX JUNCTION, VT 05452-3729

157

58-7253
2116

CHECK
AMOUNT

$ 5000.00

PAY Five thousand 00/100                    US. DOLLARS)

DATE 7/31/19   TO THE ORDER OF   Jacqueline Calderon-Hernandez

KEYBANK

DESCRIPTION   Expert Services   CHECK NO. 157

AUTHORIZED SIGNATURE

⑈000157⑈ ⑆2116725311⑆ 45453100232 26⑈

Fluoride Action Network 96

Patricia E. Cree
Bookkeeping Consultant
16 Lamoille St.
Essex Junction, VT 05452
USA

Jaqueline Calderon-Hernandez
Mariano Jimenez 1930
Balcones del Valle
San Luis Potosi S.L.P. CP 78280
Mexico

# Rational Use of Fluorides in Modern Society

**Expert report of**
**Ole Fejerskov, DDS, PhD, Dr. Odont.**
**Aarhus, Denmark**
**June 27, 2019**

studies on rats and domestic pigs, as well as extensive longitudinal clinical studies of dental caries, dental fluorosis and periodontal disease involving microbiology and epidemiology techniques in populations in Africa, South East Asia and the Peoples Republic of China. Such studies have only been possible by building international teams comprising experts in a wide variety of disciplines.

To date, I have published about 400 papers, mostly in peer reviewed scientific journals. I have written and edited 10 international textbooks on dental caries and fluoride. I have been editor of several international dental journals, including *Community Dentistry and Oral Epidemiology*, *Acta Odontologica Scandinavica*, *Scandinavian Journal of Dental Research*, and *Journal of Oral Rehabilitation*, and have served on the boards of dental research organizations such as IADR (International Association of Dental Research), ORCA (European Organization for Caries Research), and the European Research Group of Oral Biology. I have also served as a Member of the World Health Organization Expert Panel on Oral Health and have received 8 honorary doctor degrees from recognized international universities.

A copy of my current C.V. is attached as **Appendix A**, a list of my publications over the past 10 years is attached as **Appendix B**. A more complete discussion of my research career can be found in my recent book chapter *The Dental Profession in the 21st Century* (Fejerskov 2017). This is the first time I have agreed to serve as an expert in litigation.

## III.     QUESTION PRESENTED

I was asked to provide my opinion about the mechanism(s) by which fluoride controls tooth decay (caries), and the advisability of adding fluoride to drinking water in the current context of widespread availability of topical fluoride products such as toothpaste. I have not charged an hourly rate for my work in preparing this report, but I have received a $15,000 honorarium.

Untitled

Dear Michael,

Wauw you are speedy – thank you. It will be very nice with $15,000 USD. But before sending them let me please talk with my bank to hear how it may be most appropriate to have the money transferred – as you know we have very high tax so let me not make a mistake.

I'll be back early next week.

Once more thank you for your understanding.

Lots of regards from

Marianne and Ole

Ole Fejerskov
Professor Emeritus, Ph.D, Dr.Odont
Department of Biomedicine - Anatomy
Health
Aarhus University
Denmark

*Philippe Grandjean MD, Harvard School of Public Health*
*Landmark Center, W4th floor,*
*401 Park drive. Boston, MA 02215*

Michael Connett, Esq
Waters Kraus & Paul
222 N. Pacific Coast Hwy, Suite 1900
El Segundo, CA 90245

Via email to: mconnett@gmail.com

2018.11.26

## INVOICE

Re: Food & Water Watch, et. al vs EPA, Case No: 17-cv-02162

Period of performance: November 26, 2018 – January 18, 2019
Retainer payment is requested for $12,000 as described below

Services provided: Document review and report drafting (40 hours) @ $300/hour
Total                                                                                    $12,000

Please transfer to my research account at Harvard University

Bank name: Bank of America
Address: 100 Federal Street Boston, MA
Bank Account Name: President and Fellows of Harvard College wire account
Bank Account Number: 53137234
Wire ABA Number: 026009593
Swift Code (International) BOFAUS3N

Philippe Grandjean, MD
Professor

*Philippe Grandjean MD, Harvard School of Public Health*
*Landmark Center, W4th floor,*
*401 Park drive. Boston, MA 02215*

Michael Connett, Esq.
Waters Kraus & Paul
222 N. Pacific Coast Hwy, Suite 1900
El Segundo, CA 90245

Via email to: mconnett@gmail.com                                    2019.02.14

INVOICE

Re: Food and Water Watch, et al. v. U.S. EPA, Case No: 17-cv-02162

Period of performance: October 13, 2018 through January 17, 2019
Payment is requested for $12,675 as described below

Services provided: Review of documentation and preparation of report @ $300/hour

| | | | |
|---|---|---|---|
| October 13 | 3 hours | December 12 | 2 hours |
| October 15 | 2 hours | December 13 | 1 hour |
| October 17 | 1 hour | December 16 | 3 hours |
| October 18 | 1 hours | December 19 | 1.5 hours |
| November 1 | 1 hour | December 20 | 2.5 hours |
| November 11 | 3 hours | December 30 | 1.5 hours |
| November 13 | 2.5 hours | January 2 | 6 hours |
| November 25 | 2.5 hours | January 3 | 7 hours |
| November 26 | 1.5 hours | January 4 | 7 hours |
| November 27 | 3 hours | January 5 | 7 hours |
| November 29 | 2 hours | January 8 | 5 hours |
| November 30 | 1 hour | January 10 | 2.5 hours |
| December 1 | 1 hour | January 11 | 2 hours |
| December 5 | 1.5 hours | January 12 | 4 hours |
| December 6 | 1 hour | January 14 | 3 hours |
| December 7 | 2.5 hours | January 16 | 1.5 hours |
| December 8 | 3 hours | January 17 | 5.5 hours |
| December 10 | 3 hours | Total | 62 hours |
| December 11 | 1.5 hours | | |

Total through January 17: 62 hours @ $300 = $18,600 + Support 40.5 hours @ $150 = $6,075,
Total = $24,675 minus retainer $12,000 = $12,675

Philippe Grandjean, MD
Professor

Services provided: Support for literature review and preparation of report @ $150/hour

| | |
|---|---|
| November 7 | 2 hours |
| November 8 | 6 hours |
| November 12 | 2.5 hours |
| November 27 | 2.5 hours |
| November 30 | 3.5 hours |
| December 6 | 4 hours |
| December 11 | 2.5 hours |
| January 2 | 2 hours |
| January 7 | 3 hours |
| January 8 | 3.5 hours |
| January 9 | 3.5 hours |
| January 10 | 1 hour |
| January 14 | 2 hours |
| January 15 | 2.5 hours |
| Total | 40.5 hours |

*Philippe Grandjean MD*
*Harvard T.H. Chan School of Public Health, Building 1, Room 1312*
*665 Huntington Ave*
*Boston, MA 02115*

Michael Connett, Esq.
Waters Kraus & Paul
222 N. Pacific Coast Hwy, Suite 1900
El Segundo, CA 90245

Via email to: mconnett@gmail.com                                2019.06.24

## INVOICE

Re: Food and Water Watch, et al. v. U.S. EPA, Case No: 17-cv-02162

Period of performance: February 27, 2019 through June 24, 2019
Payment is requested for $13,050 as described below

Services provided: Review of documentation and preparation of report @ $300/hour

| | | | |
|---|---|---|---|
| February 27 | 1.5 hours | June 14 | 1 hour |
| February 28 | 2 hours | June 15 | 8 hours |
| April 20 | 1.5 hours | June 16 | 4.5 hours |
| May 2 | 1 hour | June 17 | 2.5 hours |
| May 3 | 1.5 hours | June 20 | 3 hours |
| May 10 | 2 hours | June 22 | 2.5 hours |
| May 11 | 4 hours | June 24 | 1 hour |
| June 5 | 2 hours | | |
| June 13 | 2.5 hours | Total | 40.5 hours |

Total through June 24: 40.5 hours @ $300 = $12,150 + Support 6 hours @ $150 = $900,
Total = $13,050.

Philippe Grandjean, MD
Professor

*Philippe Grandjean MD*
*Harvard T.H. Chan School of Public Health, Building 1, Room 1312*
*665 Huntington Ave*
*Boston, MA 02115*

Michael Connett, Esq.
Waters Kraus & Paul
222 N. Pacific Coast Hwy, Suite 1900
El Segundo, CA 90245

Via email to: mconnett@gmail.com                    2019.10.11

## INVOICE

Re: Food and Water Watch, et al. v. U.S. EPA, Case No: 17-cv-02162

Period of performance: July 15, 2019 through October 8, 2019
Payment is requested for $12,450 as described below

Services provided: Review of documentation and reports, preparation for deposition, review of transcripts @ $300/hour

| July 15 | 1.5 hours | September 3 | 1.5 hours |
|---------|-----------|-------------|-----------|
| July 16 | 3 hours | September 4 | 1 hour |
| August 3 | 2.5 hours | September 5 | 2 hours |
| August 4 | 3 hours | September 10 | 4 hours |
| August 5 | 3 hours | September 12 | 6 hours |
| August 8 | 2 hours | September 30 | 4 hours |
| August 11 | 2.5 hours | October 8 | 1 hour |
| August 12 | 1.5 hours | | |
| August 14 | 3 hours | Total | 41.5 hours |

Total through October 8, 2019: 41.5 hours @ $300 = $12,450

Philippe Grandjean, MD
Professor

*Wire transfer 4/16/20*

*Philippe Grandjean MD, Naboløs 4, 1206 Copenhagen, Denmark*

Michael Connett, Esq.
Waters Kraus & Paul
11601 Wilshire Boulevard, Suite 1900
Los Angeles, CA 90025

Via email to: mconnett@gmail.com                                    2023.08.01


## INVOICE


<u>Re: Food and Water Watch, et al. v. U.S. EPA, Case No: 17-cv-02162</u>

Period of performance: 1 June 2023 through July 31, 2023
Payment is requested for $15,600 as described below:

Review of documentation and preparation of report @ $300/hour

| | | | |
|---|---|---|---|
| June 9 | 2 hours | July 10 | 2.5 hours |
| June 10 | 1 hour | July 15 | 2 hours |
| June 11 | 1.5 hours | July 16 | 4 hours |
| June 16 | 2.5 hours | July 19 | 3 hours |
| June 20 | 4 hours | July 23 | 1.5 hours |
| June 21 | 1 hour | July 24 | 3 hours |
| June 23 | 1 hour | July 25 | 1 hour |
| June 25 | 2 hours | July 26 | 2.5 hour |
| June 29 | 4 hours | July 27 | 2 hours |
| July 6 | 2 hours | July 31 | 2.5 hours |
| July 7 | 3 hours | | |
| July 8 | 4 hours | Total | 52 hours |

Total through July 31: 52 hours @ $300 = $15,600


Philippe Grandjean, MD
Professor

*Philippe Grandjean MD, Naboløs 4, 1206 Copenhagen, Denmark*

Michael Connett, Esq.
Waters Kraus & Paul
11601 Wilshire Boulevard, Suite 1900
Los Angeles, CA 90025

Via email to: mconnett@gmail.com                                           2024.02.13


INVOICE


<u>Re: Food and Water Watch, et al. v. U.S. EPA, Case No: 17-cv-02162</u>

Period of performance: 1 August 2023 through February 2, 2024
Payment is requested for $15,600 as described below:

Review of documentation and preparation of report @ $300/hour, testimony $500/hour

| | | | |
|---|---|---|---|
| August 5 | 2 hours | January 11 | 1 hour |
| September 13 | 2 hours | January 18 | 1 hour |
| September 14 | 2 hours | January 20 | 2 hours |
| September 15 | 1 hour | January 24 | 1 hour |
| September 25 | 2 hours | January 26 | 2 hours |
| October 1 | 1 hour | January 27 | 2 hours |
| October 10 | 1.5 hours | January 30 | 2.5 hours |
| October 15 | 2.5 hours | January 31 | <u>2 hours</u> |
| January 3, 2024 | 2 hours | Total | 29.5 hours |

Total preparations through January 31: 29.5 hours @ $300 = $8,850

Court testimony on February 1 & 2: 5 hours @ 500 = $2,500, total <u>$11,350</u>

Please transfer the amount to my HUECU bank account in Cambridge, MA.


Philippe Grandjean, MD
Professor

*Howard Hu, M.D., M.P.H., Sc.D.*
*Environmental Health, Epidemiology, Occupational/Environmental Medicine, Internal Medicine*
*Professor and Chair, Department of Population and Public Health Sciences, Keck School of*
*Medicine, University of Southern California\**
*Non-University/Consultant Address: 3363 Monterosa Drive, Altadena, CA 91001*
*Non-University/Consultant Email: howardhu2225@gmail.com  Phone: (206) 886-6068*

February 5, 2024

Michael Connett, Partner
Waters Kraus Paul
11601 Wilshire Boulevard, Suite 1900
Los Angeles , CA 90025
mconnett@waterskraus.com

Re:  My testimony as a non-retained expert witness in the matter of Food & Water Watch, et al.
v. U.S. EPA, et al.: trial on January 31, 2024

Attached are two documents related to my testimony as a non-retained expert witness in the
matter of Food & Water Watch, et al. v. U.S. EPA, et al.: trial on January 31, 2024.

1. An invoice for my time testifying at the trial

2. A summary of expenses and associated receipts for my travel to San Francisco to
testify in the trial that I submit for re-imbursement

Please forward and/or process these for payment as checks to be sent to the above address.

Thank you!

Sincerely,

Howard Hu, MD

---

\* For identification purposes only.

*Howard Hu, M.D., M.P.H., Sc.D.*
*Environmental Health, Epidemiology, Occupational/Environmental Medicine, Internal Medicine*
*Professor and Chair, Department of Population and Public Health Sciences, Keck School of*
*Medicine, University of Southern California†*
*Non-University/Consultant Address: 3363 Monterosa Drive, Altadena, CA  91001*
*Non-University/Consultant Email: [howardhu2225@gmail.com](mailto:howardhu2225@gmail.com)  Phone: (206) 886-6068*

February 5, 2024

TO WHOM IT MAY CONCERN:

Re:  My testimony as a non-retained expert witness in the matter of Food & Water Watch, et al.
     v. U.S. EPA, et al.: trial on January 31, 2024

Time spent on the witness stand: 3.5 hours.

Deposition rate: $300/hr‡

Fee:          300 x 3.5 = $1,050.00

Please remit payment to the address above.

---

† For identification purposes only.
‡ Reduced as a public service (usual rate for trial/deposition: $1,000/hr).



102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                         Invoice 37271-1
16 Lamoille St                                              12/19/2018
Suite 1700
Essex Junction VT  05452                         FEIN:  62-1508079

RE:  Food and Water Watch vs EPA

Professional Services for the Period of August 1- November 30, 2018

**Labor**

| Kathleen M. Thiessen | 56.00 | $ | 300.00 | $ | 16,800.00 |
|---|---|---|---|---|---|
| | | **Total Labor** | | **$** | **16,800.00** |

**Reimbursable Expenses**

| Fax/telephone-long distance | $ | - |
|---|---|---|
| In-house Printing | $ | - |
| **Total Reimbursable Expenses** | **$** | **-** |

| **Total Invoice** | $ | 16,800.00 |
|---|---|---|

| Less:  Retainer | $ | (3,000.00) |
|---|---|---|

| **Balance Due** | **$** | **13,800.00** |
|---|---|---|

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement.  In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                  12/19/2018



102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                             Invoice 37271-2
16 Lamoille St                                                      1/29/19
Suite 1700
Essex Junction VT 05452                          FEIN: 62-1508079

RE: Food and Water Watch vs EPA

Professional Services for the Period of December 1- 31, 2018

**Labor**

| | | | | | |
|---|---|---|---|---|---|
| Kathleen M. Thiessen | 68.00 | $ | 300.00 | $ | 20,400.00 |
| Clerical | 9.00 | $ | 105.00 | $ | 945.00 |
| | | **Total Labor** | | **$** | **21,345.00** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Fax/telephone-long distance | | $ | - |
| In-house Printing | | $ | 120.50 |
| **Total Reimbursable Expenses** | | **$** | **120.50** |
| **Total Invoice** | | **$** | **21,465.50** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                          1/29/19



102 Donner Drive   Oak Ridge, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                                    Invoice 37271-3
16 Lamoille St                                                               3/21/19
Suite 1700
Essex Junction VT 05452                        FEIN: 62-1508079

RE: Food and Water Watch vs EPA

Professional Services for the Period of January 1- February 28, 2019

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 134.50 | $ 300.00 | $ | 40,350.00 |
| Clerical | 3.00 | $ 105.00 | $ | 315.00 |
| | | **Total Labor** | **$** | **40,665.00** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Fax/telephone-long distance | | $ | - |
| In-house Printing | | $ | 120.50 |
| | **Total Reimbursable Expenses** | **$** | **120.50** |
| | **Total Invoice** | **$** | **40,785.50** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                              3/21/19

# OAK RIDGE
## CENTER *for* RISK ANALYSIS

102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett
16 Lamoille St
Suite 1700
Essex Junction VT 05452

Amended Invoice 37271-4
5/22/19

FEIN: 62-1508079

RE: Food and Water Watch vs EPA

### Professional Services for the Period of March 1-  April 30, 2019

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 33.00 | $ 225.00 | $ | 7,425.00 |
| Clerical | 0.00 | $ 105.00 | $ | - |
| | | **Total Labor** | **$** | **7,425.00** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Fax/telephone-long distance | | $ | - |
| In-house Printing | | $ | - |
| | **Total Reimbursable Expenses** | $ | - |
| | **Total Invoice** | **$** | **7,425.00** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement.  In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer

5/22/19



102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                                Invoice 37271-5
16 Lamoille St                                                7/18/19
Suite 1700
Essex Junction VT 05452                            FEIN: 62-1508079

RE: Food and Water Watch vs EPA  271-4

Professional Services for the Period of May 1-  June 30, 2019

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 159.50 | $ 225.00 | $ | 35,887.50 |
| Clerical | 32.00 | $ 105.00 | $ | 3,360.00 |
| | | **Total Labor** | **$** | **39,247.50** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Fax/telephone-long distance | | $ | - |
| In-house Printing | | $ | 588.55 |
| | **Total Reimbursable Expenses** | **$** | **588.55** |
| | **Total Invoice** | **$** | **39,836.05** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement.  In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                        7/18/19



102 DONNER DRIVE  OAK RIDGE, TN 37830
865-483-6111  WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                        Invoice 37271-7
16 Lamoille St                                              10/21/19
Suite 1700
Essex Junction VT 05452                      FEIN: 62-1508079

RE:  Food and Water Watch vs EPA  271-4

Professional Services for the Period of July 1- August 31, 2019

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 115.25 | $  225.00 | $ | 25,931.25 |
| Clerical | 87.50 | $  105.00 | $ | 9,187.50 |
| | | **Total Labor** | **$** | **35,118.75** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Travel expenses to depositions, parking & mileage | $ | 39.00 |
| In-house Printing | $ | 771.20 |
| **Total Reimbursable Expenses** | **$** | **810.20** |
| **Total Invoice** | **$** | **35,928.95** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement.  In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                        10/21/19



102 DONNER DRIVE  OAK RIDGE, TN 37830
865-483-6111  WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                                      Invoice 37271-8
16 Lamoille St                                                              10/21/19
Suite 1700
Essex Junction VT 05452                              FEIN: 62-1508079

RE: Food and Water Watch vs EPA  271-4

Professional Services for the Period of September 1- 30, 2019

**Labor**

| | | | | | |
|---|---|---|---|---|---|
| Kathleen M. Thiessen | 13.50 | $ | 225.00 | $ | 3,037.50 |
| Clerical | 3.00 | $ | 105.00 | $ | 315.00 |
| | | | **Total Labor** | **$** | **3,352.50** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Travel expenses to depositions, parking & mileage | | $ | 39.00 |
| In-house Printing | | $ | - |
| | **Total Reimbursable Expenses** | **$** | **39.00** |
| | **Total Invoice** | **$** | **3,391.50** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                                    10/21/19



102 DONNER DRIVE  OAK RIDGE, TN 37830
865-483-6111  WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett
16 Lamoille St
Suite 1700
Essex Junction VT 05452

Invoice 37271-9
11/21/19

FEIN: 62-1508079

RE: Food and Water Watch vs EPA 271-4

Professional Services for the Period of October 1- 31, 2019

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 15.00 | $ 225.00 | $ | 3,375.00 |
| Clerical | 11.50 | $ 105.00 | $ | 1,207.50 |
| | | **Total Labor** | $ | **4,582.50** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Travel expenses to depositions, parking & mileage | $ | 39.00 |
| In-house Printing | $ | - |
| **Total Reimbursable Expenses** | $ | **39.00** |
| **Total Invoice** | $ | **4,621.50** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer

11/21/19

# OAK RIDGE
## CENTER *for* RISK ANALYSIS

102 Donner Drive   Oak Ridge, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett
16 Lamoille St
Suite 1700
Essex Junction VT 05452

Invoice 37271-10
1/14/20

FEIN: 62-1508079

RE: Food and Water Watch vs EPA  271-4

Professional Services for the Period of November 1- December 31, 2019

**Labor**

| | | | | | |
|---|---|---|---|---|---|
| Kathleen M. Thiessen | 39.00 | $ | 225.00 | $ | 8,775.00 |
| Clerical | 1.00 | $ | 105.00 | $ | 105.00 |
| | | **Total Labor** | | **$** | **8,880.00** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Travel expenses (overbilling on  37271-8 & 37271-9) | | $ | (78.00) |
| In-house Printing | | $ | 2.55 |
| **Total Reimbursable Expenses** | | **$** | **(75.45)** |
| **Total Invoice** | | **$** | **8,804.55** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement.  In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer

1/14/20

# OAK RIDGE
## CENTER for RISK ANALYSIS

102 Donner Drive  Oak Ridge, TN 37830
865-483-6111  WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                             Invoice 37271-11
16 Lamoille St                                                      3/9/20
Suite 1700
Essex Junction VT 05452                          FEIN: 62-1508079

RE: Food and Water Watch vs EPA 271-4

Professional Services for the Period of February 1- 29, 2020

**Labor**

| | | | | | | |
|---|---|---|---|---|---|---|
| Kathleen M. Thiessen | 3.00 | $ | 225.00 | $ | | 675.00 |
| Clerical | 0.00 | $ | 105.00 | $ | | - |
| | | | **Total Labor** | **$** | | **675.00** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Travel expenses | | $ | - |
| In-house Printing | | $ | - |
| **Total Reimbursable Expenses** | | **$** | - |
| **Total Invoice** | | **$** | **675.00** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                             3/9/20



102 DONNER DRIVE  OAK RIDGE, TN 37830
865-483-6111  WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett
16 Lamoille St
Suite 1700
Essex Junction VT 05452

Invoice 37271-12
4/13/20

FEIN: 62-1508079

RE: Food and Water Watch vs EPA  271-4

## Professional Services for the Period of March 1- 31, 2020

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 14.50 | $ 225.00 | $ | 3,262.50 |
| Clerical | 0.00 | $ 105.00 | $ | - |
| | | **Total Labor** | **$** | **3,262.50** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Travel expenses | | $ | - |
| In-house Printing | | $ | - |
| | **Total Reimbursable Expenses** | **$** | **-** |
| | **Total Invoice** | **$** | **3,262.50** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer

4/13/20



102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                                    Invoice 37271-14
16 Lamoille St                                                              6/18/20
Suite 1700
Essex Junction VT 05452                       FEIN: 62-1508079

RE: Food and Water Watch vs EPA  271-4

Professional Services for the Period of April 1- May 31, 2020

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 70.50 | $ 225.00 | $ | 15,862.50 |
| Clerical | 20.75 | $ 105.00 | $ | 2,178.75 |
| | | **Total Labor** | **$** | **18,041.25** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Travel expenses | | $ | - |
| In-house Printing | | $ | - |
| | **Total Reimbursable Expenses** | **$** | **-** |
| | **Total Invoice** | **$** | **18,041.25** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement.  In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                                    6/18/20



102 DONNER DRIVE OAK RIDGE, TN 37830
865-483-6111 WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett
16 Lamoille St
Suite 1700
Essex Junction VT 05452

Invoice 37271-15
7/23/20

FEIN: 62-1508079

RE: Food and Water Watch vs EPA 271-4

Professional Services for the Period of June 1- June 30, 2020

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 50.00 | $ 225.00 | $ | 11,250.00 |
| Kathleen M. Thiessen (trial rates) | 5.00 | $ 300.00 | $ | 1,500.00 |
| Clerical | 0.00 | $ 105.00 | $ | - |
| | | **Total Labor** | $ | **12,750.00** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Travel expenses | | $ | - |
| In-house Printing | | $ | 112.70 |
| | **Total Reimbursable Expenses** | $ | **112.70** |
| | **Total Invoice** | $ | **12,862.70** |

*7912.70 per CiCi Recd*

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer

7/23/20



102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                              Invoice 37271-17
16 Lamoille St                                                    8/9/23
Suite 1700
Essex Junction VT 05452                         FEIN: 62-1508079

RE: Food and Water Watch vs EPA  271-4

Professional Services for the Period of July 1- 31, 2023

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 36.50 | $ 225.00 | $ | 8,212.50 |
| Clerical | 0.00 | $ 105.00 | $ | - |
| | | **Total Labor** | $ | **8,212.50** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Travel expenses | $ | - |
| In-house Printing | $ | - |
| **Total Reimbursable Expenses** | $ | - |
| **Total Invoice** | $ | **8,212.50** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                          8/9/23



102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                          Invoice 37271-18
16 Lamoille St                                                    9/7/23
Suite 1700
Essex Junction VT 05452                         FEIN: 62-1508079

RE: Food and Water Watch vs EPA  271-4

Professional Services for the Period of August 1- 31, 2023

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 22.00 | $ 225.00 | $ | 4.950.00 |
| Clerical | 2.00 | $ 105.00 | $ | 210.00 |
| | | **Total Labor** | **$** | **5,160.00** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Travel expenses | | $ | - |
| In-house Printing | | $ | - |
| | **Total Reimbursable Expenses** | **$** | - |
| | **Total Invoice** | **$** | **5,160.00** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                          9/7/23



OAK RIDGE
CENTER for RISK ANALYSIS

102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett                                                Invoice 37271-20
Waters, Kraus, & Paul                                                    10/5/23
11601 Wilshire Boulevard
Suite 1900                                                FEIN: 62-1508079
Los Angeles CA  90025

RE:  Food and Water Watch vs EPA  271-4

Professional Services for the Period of September 1- 30, 2023

**Labor**

| | | | | | |
|---|---|---|---|---|---|
| Kathleen M. Thiessen | 30.50 | $ | 225.00 | $ | 6,862.50 |
| Clerical | 0.00 | $ | 105.00 | $ | - |
| | | **Total Labor** | | $ | **6,862.50** |

**Reimbursable Expenses**

| | | | |
|---|---|---|---|
| Miscellaneous | | $ | 68.04 |
| In-house Printing | | $ | 17.95 |
| **Total Reimbursable Expenses** | | $ | **85.99** |
| **Total Invoice** | | $ | **6,948.49** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement.  In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer                                                10/5/23



**OAK RIDGE**
CENTER *for* RISK ANALYSIS

102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett
Waters, Kraus, & Paul
11601 Wilshire Boulevard
Suite 1900
Los Angeles CA 90025

Invoice 37271-21
1/11/24

FEIN: 62-1508079

RE: Food and Water Watch vs EPA  271-4

Professional Services for the Period of October 1- December 31, 2023

**Labor**

| | | | | |
|---|---|---|---|---|
| Kathleen M. Thiessen | 4.50 | $ 225.00 | $ | 1,012.50 |
| Clerical | 0.00 | $ 105.00 | $ | - |
| | | **Total Labor** | **$** | **1,012.50** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Miscellaneous | $ | - |
| In-house Printing | $ | 0.15 |
| **Total Reimbursable Expenses** | **$** | **0.15** |
| **Total Invoice** | **$** | **1,012.65** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement.  In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer

1/11/24



102 DONNER DRIVE   OAK RIDGE, TN 37830
865-483-6111   WWW.ORRISK.COM
ORRISK@ORRISK.COM

Michael Connett
Waters, Kraus, & Paul
11601 Wilshire Boulevard
Suite 1900
Los Angeles CA 90025

Invoice 37271-22
2/21/24

FEIN: 62-1508079

RE: Food and Water Watch vs EPA  271-4

Professional Services for the Period of January 1 - February 15, 2024

**Labor**

| | | | | | |
|---|---|---|---|---|---|
| Kathleen M. Thiessen | 91.50 | $ | 225.00 | $ | 20,587.50 |
| Kathleen M. Thiessen--on witness stand | 7.00 | $ | 300.00 | $ | 2,100.00 |
| Clerical | 0.00 | $ | 105.00 | $ | - |
| | | **Total Labor** | | **$** | **22,687.50** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Travel to San Francisco for trial | $ | 2,240.05 |
| In-house Printing | $ | 18.61 |
| **Total Reimbursable Expenses** | **$** | **2,258.66** |
| **Total Invoice** | **$** | **24,946.16** |

I hereby certify, to the best of my knowledge and belief, all payments requested
are correct, accurate, and complete, that payment, therefore, has not been
received and that all amounts requested are for the appropriate purposes
and in accordance with this agreement. In the event that there are any questions
regarding this invoice, please contact Kim Disney at 865-483-6111 or kim@orrisk.com.

Chief Financial Officer

2/21/24

**Christine Wells**
79 Maynard Ave.
Newbury Park, CA 91320
Cell: 805-469-4726

# INVOICE

DATE: AUGUST 3, 2020

TO:

Michael Connett
Waters, Kraus and Paul
222 N. Pacific Coast Highway
Suite 1900
El Segundo, CA 90245

FOR:

Expert Witness in Statistics

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Expert Witness in Statistics | 50 | $200.00 | $10,000.00 |
| | | TOTAL | $10,000.00 |

Make all checks payable to Christine Wells

# EXHIBIT L

INVOICE
October 2, 2019

Food & Water Watch v. EPA, DJ #90-5-1-4-21106

To: Waters, Krause, & Paul, 222 North Pacific Highway, Suite 1900, El Sugundo, CA 90245

Deposition: August 8, 2019

PAYMENT INFORMATION:
Charlotte W. Lewis
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
WSECU
ADDRESS
PO Box WSECU
Olympia, WA 98507

Account Number: 109006067038
Routing Number: 325181028

ITEMIZED LIST:
LABOR:

Deposition:$300/hour x 7hours = $2100

TOTAL:$2100



**INVOICE**

*Please make checks payable to:*
Exponent, Inc.
P.O. Box 200283 Dept. 002
Dallas, TX 75320-0283
Federal Tax ID: 77-0218904

October 3, 2019
Project No:     1807950.000
Invoice No:     401743

Waters, Krause & Paul
222 North Pacific Highway
Suite 1900
El Segundo CA 90245

**Client Ref:  Contract
#15JENR19P00000116
Req. #15JENR-19-PR-0150**

**DJ#90-5-1-4-21106**
**Food & Water Watch v EPA**
**Gov POC: John Thomas Do**

Professional Services on August 29, 2019

---

| Task | A0T0 | Ellen Chang Deposition, Knoxville, TN, 8/29/19 | | | |
|------|------|------------------------------------------------|--|--|--|
| **Professional Personnel** | | | | | |
| | | | **Hours** | **Rate** | **Amount** |
| Principal | | | | | |
| Ellen Chang | | | 7.00 | 375.00 | 2,625.00 |
| | Totals | | 7.00 | | 2,625.00 |
| | Total Labor | | | | 2,625.00 |
| | | | Total this Task | | $2,625.00 |
| | | | **Total this Invoice** | | **$2,625.00** |

Billing inquiries can be sent to Kristi Valenti at valentik@exponent.com

Wire Payment/ACH Instructions:
Wells Fargo Bank
Routing #1210-0024-8
Account #40381-43616
Swift Code #WFBIUS6S
Beneficiary: Exponent, Inc.

---

1. This invoice may not include expense items such as communication, freight and outside services for which we have yet to be billed.
2. Payments received 30 days past invoice date are subject to 10.0% per annum charge until paid.
3. To insure proper credit, please reference the invoice number on your check.

**PAYMENT DUE
UPON RECEIPT**



**INVOICE**

*Please make checks payable to:*
Exponent, Inc.
P.O. Box 200283 Dept. 002
Dallas, TX 75320-0283
Federal Tax ID: 77-0218904

October 3, 2019
Project No:        1809144.000
Invoice No:       401729

Waters, Krause & Paul
222 North Pacific Highway
Suite 1900
El Segundo CA 90245

**Client Ref:  Contract**
**#15JENR19P00000117**
**REQ #15JENR-19-PR-0148**

**DJ#90-5-1-4-21106**
**Food & Water Watch v EPA**
**Gov POC: John Thomas Do**

Professional Services on September 11, 2019

---

| Task | A0T0 | Joyce Tsuji Deposition, Washington, DC, 9/11/19 | | | |
|------|------|------|------|------|------|
| **Professional Personnel** | | | | | |
| | | | **Hours** | **Rate** | **Amount** |
| Principal | | | | | |
| Joyce S Tsuji, PhD | | | 7.00 | 405.00 | 2,835.00 |
| Totals | | | 7.00 | | 2,835.00 |
| Total Labor | | | | | 2,835.00 |
| | | | | Total this Task | $2,835.00 |
| | | | | **Total this Invoice** | **$2,835.00** |

---

1. This invoice may not include expense items such as communication, freight and outside services for which we have yet to be billed.
2. Payments received 30 days past invoice date are subject to 10.0% per annum charge until paid.
3. To insure proper credit, please reference the invoice number on your check.

**PAYMENT DUE**
**UPON RECEIPT**

Dr. Jesús Ibarluzea
Paseo de la Fe 44, 4º.
20007 Donostia-San Sebastian,
Gipuzkoa, Spain
December 1, 2023

Michael Connett
WatersKrausePaul
11601 Wilshire Boulevard, Suite 1900
Los Angeles, CA 90025

Re:     Invoice for deposition testimony

Dear Mr. Connett:

I submit the following invoice for my deposition testimony in Food & Water Watch v. EPA on November 8, 2023, in San Sebastian, Spain.

|  |  |
|---|---|
| Deposition time: | 7 hours |
| Deposition rate: | USD 300 per hour |
| Total fee: | USD 2,100 |

Please send payment to my address above.

Sincerely,

Dr. Jesús Ibarluzea

# EXHIBIT M

| Project Name | Date Incurred ^ | Vendor ^(Last, First) | Invoice Number^ | Expense Type ^ | Original Amount ^ | Total Expense Amount Paid ^ | Expense Balance Outstanding (Amount) ^ | Standard charge |
|---|---|---|---|---|---|---|---|---|
| Food & Water Watch \| 18-0674 | 2/1/2019 | West Group | 839759519 | Investigative/Research | $ 9.61 | $ 9.61 | $ - | 346.54 |
| Food & Water Watch \| 18-0674 | 7/1/2019 | West Group | 840597480 | Investigative/Research | $ 294.47 | $ 294.47 | $ - | 20,042.56 |
| Food & Water Watch \| 18-0674 | 8/1/2019 | West Group | 840761433 | Investigative/Research | $1,008.47 | $ 1,008.47 | $ - | 82,864.82 |
| Food & Water Watch \| 18-0674 | 11/1/2019 | West Group | 841273388 | Investigative/Research | $ 845.71 | $ 845.71 | $ - | 32,475.96 |
| Food & Water Watch \| 18-0674 | 12/1/2019 | West Group | 841444371 | Investigative/Research | $ 0.07 | $ 0.07 | $ - | 2.52 |
| Food & Water Watch \| 18-0674 | 1/1/2020 | West Group | 841629882 | Investigative/Research | $2,016.40 | $ 2,016.40 | $ - | 61,925.07 |
| Food & Water Watch \| 18-0674 | 5/1/2020 | West Group | 842297257 | Investigative/Research | $ 206.69 | $ 206.69 | $ - | 8,448.73 |
| Food & Water Watch \| 18-0674 | 6/1/2020 | West Group | 842468482 | Investigative/Research | $4,461.17 | $ 4,461.17 | $ - | 271,919.69 |
| Food & Water Watch \| 18-0674 | 7/1/2020 | West Group | 842629814 | Investigative/Research | $4,820.35 | $ 4,820.35 | $ - | 303,225.20 |
| Food & Water Watch \| 18-0674 | 8/1/2020 | West Group | 842795719 | Investigative/Research | $1,916.57 | $ 1,916.57 | $ - | 103,778.20 |
| Food & Water Watch \| 18-0674 | 9/1/2020 | West Group | 842966918 | Investigative/Research | $ 793.90 | $ 793.90 | $ - | 32,595.97 |
| Food & Water Watch \| 18-0674 | 10/1/2020 | West Group | 843150245 | Investigative/Research | $ 168.63 | $ 168.63 | $ - | 8,960.86 |
| Food & Water Watch \| 18-0674 | 12/1/2022 | West Group | 847490900 | Investigative/Research | $ 73.33 | $ 73.33 | $ - | 6,257.42 |
| Food & Water Watch \| 18-0674 | 2/1/2023 | West Group | 847821389 | Investigative/Research | $1,055.39 | $ 1,055.39 | $ - | 17,706.26 |
| Food & Water Watch \| 18-0674 | 3/1/2023 | West Group | 847974756 | Investigative/Research | $ 303.09 | $ 303.09 | $ - | 4,679.77 |
| Food & Water Watch \| 18-0674 | 4/1/2023 | West Group | 848132338 | Investigative/Research | $ 235.97 | $ 235.97 | $ - | 4,500.67 |
| Food & Water Watch \| 18-0674 | 5/1/2023 | West Group | 848295063 | Investigative/Research | $ 38.18 | $ 38.18 | $ - | 825.08 |
| Food & Water Watch \| 18-0674 | 6/1/2023 | West Group | 848452668 | Investigative/Research | $ 371.92 | $ 371.92 | $ - | 10,745.28 |
| Food & Water Watch \| 18-0674 | 7/1/2023 | West Group | 848617054 | Investigative/Research | $ 19.53 | $ 19.53 | $ - | 415.74 |
| Food & Water Watch \| 18-0674 | 9/1/2023 | West Group | 848933231 | Investigative/Research | $ 331.71 | $ 331.71 | $ - | 5,592.23 |
| Food & Water Watch \| 18-0674 | 1/1/2024 | West Group | 849561245 | Investigative/Research | $ 146.96 | $ 146.96 | $ - | 22,848.67 |
| Food & Water Watch \| 18-0674 | 4/1/2024 | West Group | 850035274 | Investigative/Research | $ 287.69 | $ 287.69 | $ - | 8,159.22 |
| | | | | | | $ 19,405.81 | | |

| 18-0674 | | | | | |
|---|---|---|---|---|---|

| * INCLUDES APPLICABLE TAXES | 1000546416 | Z | |||| |
|---|---|---|---|

 THOMSON REUTERS   THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES. SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000546416<br>WATERS & KRAUS<br>DALLAS, TX 75219-5022 | CLIENT/REFERENCE BY USER BY DAY DETAIL<br>JAN 01, 2019 – JAN 31, 2019 | | INVOICE # 839759519<br>POSTING # 6126618073 | | PAGE<br>26 | |
|---|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* | |
| 10824017  LAWNICKI, TIM | | | | | | |
| 01/18/2019  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | | |
| TIME CLASS | :25 | | | | 2.22 | |
| COMMUNICATIONS | :25 | | | | 0.00 | |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | | 1 | | | 152.44 | |
| PUBLIC RECORDS ON WESTLAWNEXT DOCUMENT DISPLAYS | | 1 | | | 191.88 | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :50I | 2I | :00I | 0I | 346.54I | |
| TOTAL 18-0674 CHARGES | :50S | 2S | :00S | 0S | 346.54S | ←←← |

18-0674

| | | DATABASE TIME | TRANS | CONNECT/COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|---|
| 18210690 OLSON, JACK | | | | | | |
| 06/28/2019 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | | |
| | TIME CLASS | 2:08:56 | | | | 3,672.87 |
| | COMMUNICATIONS | 2:08:56 | | | | 0.00 |
| | REUTERS TIME CLASS | :31 | | | | 15.50 |
| | REUTERS COMMUNICATIONS | :31 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:18:54I | 0I | :00I | 0I | 3,688.37I |
| 18235011 ANGLIN, MEAGAN | | | | | | |
| 06/11/2019 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | | |
| | TIME CLASS | 1:49:14 | | | | 3,299.10 |
| | COMMUNICATIONS | 1:49:14 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:38:28I | 0I | :00I | 0I | 3,299.10I |

* INCLUDES APPLICABLE TAXES      1000546416      Z

 THOMSON REUTERS  THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES.
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000546416<br>WATERS & KRAUS<br>DALLAS, TX 75219-5022 | CLIENT/REFERENCE BY USER BY DAY DETAIL<br>JUN 01, 2019 - JUN 30, 2019 | | | INVOICE # 840597480<br>POSTING # 6129279419 | | PAGE<br>45 |
|---|---|---|---|---|---|---|
| CLIENT/REFERENCE | | DATABASE TIME | TRANS | CONNECT/COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| 06/13/2019 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | | |
| TIME CLASS | | 2:34:44 | | | | 4,159.93 |
| COMMUNICATIONS | | 2:34:44 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | | 5:09:28I | 0I | :00I | 0I | 4,159.93I |
| 06/19/2019 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | | |
| TIME CLASS | | 5:15:05 | | | | 8,895.16 |
| DOCUMENT DISPLAYS | | | 5 | | | 0.00 |
| COMMUNICATIONS | | 5:15:05 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | | 10:30:10I | 5I | :00I | 0I | 8,895.16I |
| TOTAL 18-0674 CHARGES | | 23:37:00S | 5S | :00S | 0S | 20,042.56S |

←←←



**18-0674**
**18235011  ANGLIN, MEAGAN**

| 07/01/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
|---|---|---|---|---|---|
| TIME CLASS | 1:38:39 | | | | 3,807.25 |
| COMMUNICATIONS | 1:38:39 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 5:17:181 | 01 | .001 | 01 | 3,807.251 |
| 07/03/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 2:41:13 | | | | 4,489.67 |
| COMMUNICATIONS | 2:41:13 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 5:22:243 | 01 | .001 | 01 | 4,489.671 |

* INCLUDES APPLICABLE TAXES                1000346416        Z

---

THOMSON REUTERS  THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES.
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

ACCT# 1000346416                    CLIENT/REFERENCE BY USER BY DAY DETAIL          INVOICE # 840761433        PAGE
WATERS & KRAUS                                                                      POSTING # 6129777041        42
DALLAS, TX 75219-5022              JUL 01, 2019 - JUL 31, 2019

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TIME CLASS | 33:04 | | | | 993.16 |
| COMMUNICATIONS | 33:04 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 1:10:081 | 01 | .001 | 01 | 993.161 |
| 07/08/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 2:19 | | | | 24.70 |
| COMMUNICATIONS | 2:19 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 4:381 | 01 | .001 | 01 | 24.701 |
| 07/09/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 1:58:40 | | | | 4,562.15 |
| COMMUNICATIONS | 1:58:40 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 5:57:203 | 01 | .001 | 01 | 4,562.151 |
| 07/10/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 3:54:03 | | | | 6,488.22 |
| COMMUNICATIONS | 3:54:03 | | | | 0.00 |
| WESTLAW LINES | | | | 749 | 59.92 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 7:40:061 | 01 | .001 | 749I | 6,526.141 |
| 07/11/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 1:52:35 | | | | 3,239.26 |
| COMMUNICATIONS | 1:52:35 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 3:45:103 | 01 | .001 | 01 | 3,239.261 |
| 07/12/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 59:23 | | | | 2,482.60 |
| COMMUNICATIONS | 59:23 | | | | 0.00 |

---

| 07/12/2019 SPECIAL PRICING INCLUDED CHARGE(S) | 3:45:103 | 01 | .001 | 01 | 3,239.261 |
|---|---|---|---|---|---|
| TIME CLASS | 59:23 | | | | 2,482.60 |
| COMMUNICATIONS | 59:23 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 1:58:461 | 01 | .001 | 01 | 2,482.601 |
| 07/16/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 2:41:11 | | | | 1,276.90 |
| COMMUNICATIONS | 2:41:11 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 5:26:221 | 01 | .001 | 01 | 1,276.901 |
| 07/17/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 4:33:58 | | | | 7,620.47 |
| COMMUNICATIONS | 4:33:58 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 9:11:561 | 01 | .001 | 01 | 7,620.471 |
| 07/18/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 3:50:25 | | | | 7,782.44 |
| COMMUNICATIONS | 3:50:25 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 7:40:502 | 01 | .001 | 01 | 7,782.441 |
| 07/19/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |

* INCLUDES APPLICABLE TAXES                1000346416        Z

---

THOMSON REUTERS  THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES.
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

ACCT# 1000346416                    CLIENT/REFERENCE BY USER BY DAY DETAIL          INVOICE # 840761433        PAGE
WATERS & KRAUS                                                                      POSTING # 6129777041        43
DALLAS, TX 75219-5022              JUL 01, 2019 - JUL 31, 2019

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TIME CLASS | 25:17 | | | | 628.12 |
| COMMUNICATIONS | 25:17 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 50:341 | 01 | .001 | 01 | 628.121 |
| 07/22/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 3:00:31 | | | | 9,234.10 |
| COMMUNICATIONS | 3:00:31 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 10:01:421 | 01 | .001 | 01 | 9,234.191 |
| 07/23/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 21:31 | | | | 466.68 |
| COMMUNICATIONS | 21:31 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 42:421 | 01 | .001 | 01 | 466.681 |
| 07/24/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 1:22:48 | | | | 3,989.95 |
| COMMUNICATIONS | 1:22:48 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 2:45:361 | 01 | .001 | 01 | 3,989.951 |
| 07/25/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 3:20:40 | | | | 11,090.24 |
| COMMUNICATIONS | 3:20:40 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 6:41:201 | 01 | .001 | 01 | 11,090.241 |
| 07/29/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 4:13:28 | | | | 7,667.66 |
| COMMUNICATIONS | 4:13:28 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 6:41:201 | 01 | .001 | 01 | 11,090.241 |
| TIME CLASS | 4:13:28 | | | | 7,667.66 |
| COMMUNICATIONS | 4:13:28 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 8:26:561 | 01 | .001 | 01 | 7,667.661 |
| 07/31/2019 SPECIAL PRICING INCLUDED CHARGE(S) | | | | | |
| TIME CLASS | 3:56:04 | | | | 5,001.04 |
| COMMUNICATIONS | 3:56:04 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGE(S) | 7:12:081 | 01 | .001 | 01 | 5,001.041 |
| **TOTAL 18-0674 CHARGES** | **86:23:583** | **01** | **.001** | **749I** | **82,864.625** |

| Usage Type Desc | Account # | Client | User Name | Contact ID | Day | Database T | Docs/Lines | Standard Charge | Special Pri | Tax Amour | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Day | 1000546416 | 18-0674 | GURIEN,MICHAEL | 4809669 | 10/14/2019 | 17131 | 6607 | 8,338.00 | 203.69 | 13.44 | 217.13 |
| Totals for Day | 1000546416 | 18-0674 | GURIEN,MICHAEL | 4809669 | 10/15/2019 | 25013 | 427 | 11,571.02 | 282.66 | 18.66 | 301.32 |
| Totals for Day | 1000546416 | 18-0674 | GURIEN,MICHAEL | 4809669 | 10/16/2019 | 32552 | 0 | 12,566.94 | 306.99 | 20.26 | 327.26 |
| Totals for Client | 1000546416 | 18-0674 | | | | 74696 | 7034 | 32,475.96 | 793.34 | 52.36 | **845.71** |

| Usage Type Desc | Account # | Client | User Name | Contact ID | Day | Database T | Standard C | Special Pric | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Day | 1000546416 | 18-0674 | OREPER,BENJAMIN | 17810239 | 11/12/2019 | 7 | 2.52 | 0.07 | 0.00 | 0.07 |
| **Totals for Client** | 1000546416 | **18-0674** | | | | 7 | 2.52 | 0.07 | 0.00 | **0.07** |

| Usage Type Desc | Account # | Client | User Name | Contact ID | Day | Database T | Transaction | Docs/Lines | Standard Charge | Special Pric | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals for Day | 1000546416 | 18-0674 | GURIEN,MICHAEL | 4809669 | 12/10/2019 | 15574 | 0 | 754 | 11252.08 | 341.59 | 22.55 | 364.13 |
| Totals for Day | 1000546416 | 18-0674 | GURIEN,MICHAEL | 4809669 | 12/12/2019 | 1169 | 0 | 0 | 476.66 | 14.47 | 0.96 | 15.43 |
| Totals for Day | 1000546416 | 18-0674 | GURIEN,MICHAEL | 4809669 | 12/13/2019 | 7942 | 0 | 0 | 3736.46 | 113.43 | 7.49 | 120.92 |
| Totals for Day | 1000546416 | 18-0674 | REEVES,KAY G | 12569461 | 12/11/2019 | 8654 | 0 | 2353 | 4833.12 | 146.72 | 9.68 | 156.41 |
| Totals for Day | 1000546416 | 18-0674 | REEVES,KAY G | 12569461 | 12/12/2019 | 16597 | 0 | 0 | 7127.87 | 216.39 | 14.28 | 230.67 |
| Totals for Day | 1000546416 | 18-0674 | REEVES,KAY G | 12569461 | 12/13/2019 | 29944 | 1 | 0 | 14301.96 | 434.18 | 28.66 | 462.83 |
| Totals for Day | 1000546416 | 18-0674 | REEVES,KAY G | 12569461 | 12/14/2019 | 8489 | 4 | 0 | 3608.53 | 109.18 | 8.00 | 129.18 |
| Totals for Day | 1000546416 | 18-0674 | REEVES,KAY G | 12569461 | 12/15/2019 | 4626 | 0 | 0 | 2170.36 | 65.89 | 4.35 | 70.24 |
| Totals for Day | 1000546416 | 18-0674 | REEVES,KAY G | 12569461 | 12/16/2019 | 20481 | 1 | 0 | 14418.03 | 437.70 | 28.89 | 466.59 |
| **Totals for Client** | **1000546416** | **18-0674** | | | | **113476** | **6** | **3107** | **61925.07** | **1879.54** | **124.84** | **2,016.38** |

Client 18-0674

**Account:** WATERS & KRAUS, DALLAS TX (1000546416)
**Date Range:** April 01, 2020 - April 30, 2020
**Report Format:** Summary-Account by Client by User by Day
**Products:** Westlaw, Westlaw Retired
**Content Families:** All Content Families

| Account by Client by User by Day | Database Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge | |
|---|---|---|---|---|---|---|
| User Name MARCUS,NANCY (17225216) | | | | | | |
| Day 04/29/2020 | | | | | | |
| Totals for Included | 10,466 | 3,169.97 USD | 72.75 USD | 4.80 USD | 77.55 USD | |
| Totals for Day 04/29/2020 | 10,466 | 3,169.97 USD | 72.75 USD | 4.80 USD | 77.55 USD | |
| Day 04/30/2020 | | | | | | |
| Totals for Included | 10,448 | 5,278.76 USD | 121.14 USD | 8.00 USD | 129.14 USD | |
| Totals for Day 04/30/2020 | 10,448 | 5,278.76 USD | 121.14 USD | 8.00 USD | 129.14 USD | |
| Totals for User Name MARCUS,NANCY (17225216) | 20,914 | 8,448.73 USD | 193.89 USD | 12.80 USD | 206.69 USD | |
| **Totals for Client 18-0674** | **20,914** | **8,448.73 USD** | **193.89 USD** | **12.80 USD** | **206.69 USD** | ←←← |

**Account:** WATERS & KRAUS, DALLAS TX (1000546416)
**Date Range:** May 01, 2020 - May 31, 2020
**Report Format:** Summary-Account by Client by User by Day
**Products:** Westlaw, Westlaw Retired

**Content Families:** All Content Families

Client 18-0674

User Name
REEVES,KAY G
(12569461)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Day 05/05/2020 | | | | | | | | |
| Totals for Day 05/05/2020 | 498 | | | | 292.08 USD | 4.46 USD | 0.29 USD | 4.75 USD |
| Totals for Day 05/06/2020 | 44,508 | | 7,839 | | 30,893.05 USD | 471.46 USD | 31.12 USD | 502.57 USD |
| Totals for Day 05/07/2020 | 27,133 | | | | 16,102.37 USD | 245.74 USD | 16.22 USD | 261.96 USD |
| Totals for Day 05/08/2020 | 36,893 | | 58 | | 21,160.58 USD | 322.45 USD | 23.37 USD | 377.56 USD |
| Totals for Day 05/09/2020 | 20,278 | | | | 9,504.88 USD | 145.05 USD | 9.57 USD | 154.63 USD |
| Totals for Day 05/11/2020 | 28,373 | 2 | | | 13,002.46 USD | 198.43 USD | 13.10 USD | 211.53 USD |
| Totals for Day 05/12/2020 | 11,619 | | | | 5,366.82 USD | 81.90 USD | 5.41 USD | 87.31 USD |
| Totals for Day 05/18/2020 | 25,865 | | | | 17,456.69 USD | 266.40 USD | 17.58 USD | 283.99 USD |
| Totals for Day 05/21/2020 | 16,051 | | 1,643 | | 19,859.98 USD | 303.08 USD | 20.00 USD | 323.09 USD |
| Totals for Day 05/23/2020 | 28,067 | | | | 12,917.83 USD | 197.14 USD | 13.01 USD | 210.15 USD |
| Totals for Day 05/24/2020 | 34,591 | | | | 16,904.29 USD | 257.97 USD | 17.03 USD | 275.00 USD |
| Totals for Day 05/26/2020 | 6 | | | | 0.50 USD | 0.01 USD | 0.00 USD | 0.01 USD |
| Totals for Day 05/28/2020 | 51,966 | 2 | 5,205 | | 45,575.63 USD | 695.46 USD | 46.16 USD | 745.63 USD |
| Totals for Day 05/29/2020 | 26,384 | | | | 15,646.86 USD | 238.79 USD | 15.76 USD | 254.55 USD |
| Totals for Day 05/30/2020 | 15,140 | 1 | 2,471 | | 17,671.84 USD | 269.69 USD | 17.80 USD | 287.49 USD |
| Totals for Day 05/31/2020 | 49,101 | | 7,023 | | 29,563.83 USD | 451.17 USD | 29.78 USD | 480.95 USD |
| **Totals for Client 18-0674** | **416,473** | **5** | **24,239** | | **271,919.69 USD** | **4,149.20 USD** | **276.20 USD** | **4,461.13 USD** | ←←← |

18-0674
12569461  REEVES, KAY G

| Description | Time | | | | Amount |
|---|---|---|---|---|---|
| 06/01/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 14:18:02 | | | | 29,171.00 |
| COMMUNICATIONS | 14:17:51 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 28:35:53I | 0I | :00I | 0I | 29,171.00I |
| 06/02/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 11:17:20 | | | | 23,338.31 |
| COMMUNICATIONS | 11:17:20 | | | | 0.00 |
| WESTLAW LINES | | | | 175 | 9.33 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 22:34:40I | 0I | :00I | 175I | 23,347.64I |
| 06/03/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:51:36 | | | | 19,474.40 |
| COMMUNICATIONS | 6:51:36 | | | | 0.00 |
| WESTLAW LINES | | | | 634 | 33.79 |
| DOCKETS DETAIL | | 1 | | | 45.84 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:43:12I | 1I | :00I | 634I | 19,554.03I |
| 06/04/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 7:22:45 | | | | 18,855.58 |
| COMMUNICATIONS | 7:22:45 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 14:45:30I | 0I | :00I | 0I | 18,855.58I |
| 06/05/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 15:47:22 | | | | 17,348.99 |
| COMMUNICATIONS | 15:47:22 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 31:34:44I | 0I | :00I | 0I | 17,348.99I |
| 06/06/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 9:50:49 | | | | 16,951.43 |
| COMMUNICATIONS | 9:50:49 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 19:41:38I | 0I | :00I | 0I | 16,951.43I |
| 06/07/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 11:42:44 | | | | 24,533.12 |
| COMMUNICATIONS | 11:28:14 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 23:10:58I | 0I | :00I | 0I | 24,533.12I |
| 06/08/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| 06/18/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:52:26 | | | | 6,452.85 |
| COMMUNICATIONS | 2:52:26 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 5:44:52I | 0I | :00I | 0I | 6,452.85I |
| 06/22/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 17:23 | | | | 519.03 |
| COMMUNICATIONS | 17:23 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 34:46I | 0I | :00I | 0I | 519.03I |
| 06/24/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 11:15:30 | | | | 19,409.19 |
| COMMUNICATIONS | 11:15:30 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 22:31:00I | 0I | :00I | 0I | 19,409.19I |
| 06/25/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 5:49:55 | | | | 12,884.79 |
| COMMUNICATIONS | 5:49:55 | | | | 0.00 |
| DOCKETS DETAIL | | 1 | | | 45.84 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 11:39:50I | 1I | :00I | 0I | 12,930.63I |
| SPECIAL PRICING EXCLUDED CHARGES(E) | | | | | |
| DOCKETS IMAGES | | 1 | | | 4.26 |
| TOTAL SPECIAL PRICING EXCLUDED CHARGES(E) | :00E | 1E | :00E | 0E | 4.26E |
| 06/28/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:19:57 | | | | 5,227.65 |
| COMMUNICATIONS | 2:19:57 | | | | 0.00 |
| DOCKETS DETAIL | | 1 | | | 45.84 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:39:54I | 1I | :00I | 0I | 5,273.49I |
| 06/29/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:41:02 | | | | 3,756.28 |
| COMMUNICATIONS | 1:41:02 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:22:04I | 0I | :00I | 0I | 3,756.28I |
| 06/30/2020 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:51:38 | | | | 3,836.70 |
| COMMUNICATIONS | 1:51:38 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:43:16I | 0I | :00I | 0I | 3,836.70I |
| TOTAL 18-0674 CHARGES | 282:50:31S | 4S | :00S | 2,186S | 303,225.20S |

CLIENT/REFERENCE column:
TO'
06/09/2020 SPE

TO'
06/10/2020 SPE

TO'
06/11/2020 SPE

TO'
06/13/2020 SPE

TO'
06/14/2020 SPE

TO'
06/15/2020 SPE

TO'
06/16/2020 SPE

TO'
06/17/2020 SPE

TO'

| | DATABASE TIME | TRANS | CONNECT; COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TIME CLASS | 11:31:38 | | | | 31,209.96 |
| COMMUNICATIONS | 11:31:38 | | | | 0.00 |
| TAL SPECIAL PRICING INCLUDED CHARGES(I) | 23:03:161 | 01 | :001 | 01 | 31,209.961 |
| CIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 16:10 | | | | 606.45 |
| COMMUNICATIONS | 16:10 | | | | 0.00 |
| TAL SPECIAL PRICING INCLUDED CHARGES(I) | 32:201 | 01 | :001 | 01 | 606.451 |
| CIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:00:43 | | | | 17,821.32 |
| COMMUNICATIONS | 6:00:43 | | | | 0.00 |
| TAL SPECIAL PRICING INCLUDED CHARGES(I) | 12:01:261 | 01 | :001 | 01 | 17,821.321 |
| CIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:32:12 | | | | 3,395.01 |
| COMMUNICATIONS | 1:32:12 | | | | 0.00 |
| TAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:04:241 | 01 | :001 | 01 | 3,395.011 |
| CIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:26:46 | | | | 6,766.85 |
| COMMUNICATIONS | 3:26:46 | | | | 0.00 |
| WESTLAW LINES | | | | 840 | 44.77 |
| TAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:53:321 | 01 | :001 | 8401 | 6,811.621 |
| CIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 21:00 | | | | 525.44 |
| COMMUNICATIONS | 21:00 | | | | 0.00 |
| WESTLAW LINES | | | | 537 | 28.62 |
| TAL SPECIAL PRICING INCLUDED CHARGES(I) | 42:001 | 01 | :001 | 5371 | 554.061 |
| CIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:04:06 | | | | 17,098.73 |
| COMMUNICATIONS | 6:04:06 | | | | 0.00 |
| TAL SPECIAL PRICING INCLUDED CHARGES(I) | 12:08:121 | 01 | :001 | 01 | 17,098.731 |
| CIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 8:11:13 | | | | 22,654.91 |
| COMMUNICATIONS | 8:11:13 | | | | 0.00 |
| TAL SPECIAL PRICING INCLUDED CHARGES(I) | 16:22:261 | 01 | :001 | 01 | 22,654.911 |
| CIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 50:19 | | | | 1,128.92 |
| COMMUNICATIONS | 50:19 | | | | 0.00 |
| TAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:40:381 | 01 | :001 | 01 | 1,128.921 |

**18-0674**
**12569461  REEVES, KAY G**

| | DATABASE TIME | TRANS | CONNECT- COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 07/02/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:31:16 | | | | 8,997.97 |
| COMMUNICATIONS | 6:31:16 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:02:32I | 0I | :00I | 0I | 8,997.97I |
| 07/07/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | :06 | | | | 3.21 |
| COMMUNICATIONS | :06 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :12I | 0I | :00I | 0I | 3.21I |
| 07/08/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 7:38:19 | | | | 9,844.26 |
| COMMUNICATIONS | 7:38:19 | | | | 0.00 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT- COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 15:16:38I | 0I | :00I | 0I | 9,844.26I |
| 07/09/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:14:58 | | | | 9,295.41 |
| COMMUNICATIONS | 4:14:58 | | | | 0.00 |
| WESTLAW LINES | | | | 886 | 47.22 |
| DOCKETS DETAIL | | 1 | | | 45.84 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:29:56I | 1I | :00I | 886I | 9,388.47I |
| SPECIAL PRICING EXCLUDED CHARGES(E) | | | | | |
| DOCKETS IMAGES | | 2 | | | 8.53 |
| TOTAL SPECIAL PRICING EXCLUDED CHARGES(E) | :00E | 2E | :00E | 0E | 8.53E |
| 07/10/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:41:04 | | | | 885.19 |
| COMMUNICATIONS | 1:41:04 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:22:08I | 0I | :00I | 0I | 885.19I |
| 07/13/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 43:05 | | | | 1,611.25 |
| COMMUNICATIONS | 43:05 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:26:10I | 0I | :00I | 0I | 1,611.25I |
| 07/14/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:27:20 | | | | 9,239.02 |
| COMMUNICATIONS | 4:27:20 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:54:40I | 0I | :00I | 0I | 9,239.02I |
| 07/19/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:30:41 | | | | 3,380.58 |
| COMMUNICATIONS | 1:30:41 | | | | 0.00 |
| WESTLAW LINES | | | | 1,408 | 75.05 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:01:22I | 0I | :00I | 1,408I | 3,455.63I |
| 07/20/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| WESTLAW LINES | | | | 1,629 | 86.83 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :00I | 0I | :00I | 1,629I | 86.83I |
| 07/22/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:50:53 | | | | 11,503.01 |
| COMMUNICATIONS | 6:50:53 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:41:46I | 0I | :00I | 0I | 11,503.01I |
| 07/23/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:24:16 | | | | 6,474.24 |
| COMMUNICATIONS | 3:24:16 | | | | 0.00 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT- COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:48:32I | 0I | :00I | 0I | 6,474.24I |
| 07/24/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:13:52 | | | | 7,745.88 |
| COMMUNICATIONS | 2:13:52 | | | | 0.00 |
| DOCKETS DETAIL | | 1 | | | 45.84 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:27:44I | 1I | :00I | 0I | 7,791.72I |
| 07/25/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 10:13:33 | | | | 18,707.82 |
| COMMUNICATIONS | 10:13:33 | | | | 0.00 |
| WESTLAW LINES | | | | 1,734 | 92.42 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 20:27:06I | 0I | :00I | 1,734I | 18,800.24I |
| 07/26/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:27:23 | | | | 12,250.71 |
| COMMUNICATIONS | 2:27:23 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:54:46I | 0I | :00I | 0I | 12,250.71I |
| 07/30/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:31:44 | | | | 3,437.92 |
| COMMUNICATIONS | 1:31:44 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:03:28I | 0I | :00I | 0I | 3,437.92I |
| **TOTAL 18-0674 CHARGES** | 106:57:00S | 4S | :00S | 5,657S | 103,778.20S  ←←← |

**18-0674**
  12569461  REEVES, KAY G

* INCLUDES APPLICABLE TAXES                1000546416              Z

THOMSON REUTERS  THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES.
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

ACCT# 1000546416
WATERS & KRAUS
DALLAS, TX 75219-5022

CLIENT/REFERENCE BY USER BY DAY DETAIL
AUG 01, 2020 - AUG 31, 2020

INVOICE # 842966918
POSTING # 6137119583

PAGE
19

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 08/06/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 5:04:21 | | | | 17,179.08 |
| COMMUNICATIONS | 5:03:54 | | | | 0.00 |
| WESTLAW LINES | | | | 1,023 | 54.53 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:08:151 | 01 | .001 | 1,0231 | 17,233.611 |
| 08/07/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:00:14 | | | | 9,055.85 |
| COMMUNICATIONS | 3:00:14 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:00:281 | 01 | .001 | 01 | 9,055.851 |
| 08/17/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:57:02 | | | | 6,306.51 |
| COMMUNICATIONS | 2:57:02 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 5:54:041 | 01 | .001 | 01 | 6,306.511 |
| TOTAL 18-0674 CHARGES | 22:02:47S | 0S | .00S | 1,023S | 32,595.97S |

←←←

| 18-0674 | | | | | |
|---|---|---|---|---|---|
| 12569461   REEVES, KAY G | | | | | |
| 09/18/2020  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 5:59:36 | | | | 8,960.86 |
| COMMUNICATIONS | 5:59:36 | | | | 0.00 |

| * INCLUDES APPLICABLE TAXES | 1000546416 | Z | | | |
|---|---|---|---|---|---|

 THOMSON REUTERS   THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES. SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000546416 | CLIENT/REFERENCE BY USER BY DAY DETAIL | | INVOICE # 843150245 | | PAGE |
|---|---|---|---|---|---|
| WATERS & KRAUS | | | POSTING # 6137720141 | | 18 |
| DALLAS, TX 75219-5022 | SEP 01, 2020 - SEP 30, 2020 | | | | |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 11:59:12I | 01 | :001 | 01 | 8,960.86I |
| TOTAL 18-0674 CHARGES | 11:59:12S | 0S | :00S | 0S | 8,960.86S |

←←←

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 847490900-DDR
This is not an invoice. This usage report
corresponds to the invoice # listed above.

## Client/Reference by User by Day Detail

Usage Period: November 1, 2022 - November 30, 2022

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| **18-0674** | | | | |
| 12569461        REEVES, KAY G | | | | |
| 11/17/2022 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | | 12 | 1,300.52 |
| TRANSACTIONAL SEARCHES | | | 10 | 2,291.90 |
| 11/17/2022 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 3,592.42 |
| 12738259        CONNETT, MICHAEL P | | | | |
| 11/23/2022 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | | 12 | 831.48 |
| TRANSACTIONAL SEARCHES | | | 8 | 1,833.52 |
| 11/23/2022 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 2,665.00 |
| **TOTAL 18-0674 INCLUDED CHARGES** | | | | **6,257.42** |

←←←

18-0674

12738259      CONNETT, MICHAEL P

| | | | |
|---|---|---|---|
| 01/11/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 13 | 900.77 |
| KEYCITE | | 1 | 0.00 |
| TRANSACTIONAL SEARCHES | | 1 | 229.19 |
| 01/11/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | 1,129.96 |
| | | | |
| 01/12/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 5 | 346.45 |
| TRANSACTIONAL SEARCHES | | 1 | 229.19 |
| 01/12/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | 575.64 |
| | | | |
| 01/15/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 24 | 1,662.96 |
| KEYCITE | | 1 | 0.00 |
| TRANSACTIONAL SEARCHES | | 9 | 2,062.71 |
| 01/15/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | 3,725.67 |
| | | | |
| 01/17/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 3 | 207.87 |
| TRANSACTIONAL SEARCHES | | 3 | 687.57 |
| 01/17/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | 895.44 |
| | | | |
| 01/21/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 24 | 1,662.96 |
| KEYCITE | | 1 | 0.00 |

*Includes applicable taxes          1000546416   Z

## Usage Report - For Informational Purposes Only

Page 15 of 51

THOMSON REUTERS

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 847821389-DDR
This is not an invoice. This usage report
corresponds to the invoice # listed above.

### Client/Reference by User by Day Detail
Usage Period: January 1, 2023 - January 31, 2023

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| TRANSACTIONAL SEARCHES | | 14 | | 3,208.66 |
| 01/21/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 4,871.62 |
| | | | | |
| 01/22/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 19 | | 1,316.51 |
| KEYCITE | | 3 | | 0.00 |
| TRANSACTIONAL SEARCHES | | 7 | | 1,604.33 |
| 01/22/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 2,920.84 |
| | | | | |
| 01/23/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 18 | | 1,247.22 |
| KEYCITE | | 2 | | 0.00 |
| TRANSACTIONAL SEARCHES | | 9 | | 2,062.71 |
| 01/23/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 3,309.93 |
| | | | | |
| 01/24/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 2 | | 138.58 |
| 01/24/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 138.58 |
| | | | | |
| 01/28/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 2 | | 138.58 |
| 01/28/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 138.58 |

**TOTAL 18-0674 INCLUDED CHARGES**                    **17,706.26**

18-0674

| 12569461 | REEVES, KAY G | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 02/01/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 1 | 83.15 |
| 02/01/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | 83.15 |

| 12738259 | CONNETT, MICHAEL P | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 02/04/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 2 | 166.30 |
| TRANSACTIONAL SEARCHES | | 3 | 825.08 |
| 02/04/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | 991.38 |
| | | | |
| 02/07/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 3 | 626.81 |
| TRANSACTIONAL SEARCHES | | 3 | 825.09 |
| 02/07/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | 1,451.90 |
| | | | |
| 02/08/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 1 | 196.14 |

*Includes applicable taxes                                    1000546416   Z

---

## Usage Report - For Informational Purposes Only

Page 10 of 46

THOMSON REUTERS

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 847974756-DDR
This is not an invoice. This usage report
corresponds to the invoice # listed above.

### Client/Reference by User by Day Detail

Usage Period: February 1, 2023 - February 28, 2023

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| TRANSACTIONAL SEARCHES | | 2 | | 550.06 |
| 02/08/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 746.20 |
| | | | | |
| 02/15/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 2 | | 166.30 |
| TRANSACTIONAL SEARCHES | | 1 | | 275.03 |
| 02/15/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 441.33 |
| | | | | |
| 02/20/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 2 | | 166.30 |
| TRANSACTIONAL SEARCHES | | 1 | | 275.03 |
| 02/20/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 441.33 |
| | | | | |
| 02/21/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 1 | | 83.15 |
| 02/21/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 83.15 |
| | | | | |
| 02/26/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 2 | | 166.30 |
| TRANSACTIONAL SEARCHES | | 1 | | 275.03 |
| 02/26/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 441.33 |

**TOTAL 18-0674 INCLUDED CHARGES**                                    4,679.77

←←←

18-0674

12569461    REEVES, KAY G

*Includes applicable taxes    1000546416    Z

## Usage Report - For Informational Purposes Only

THOMSON REUTERS

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 848132338-DDR

This is not an invoice. This usage report
corresponds to the invoice # listed above

### Client/Reference by User by Day Detail

Usage Period: March 1, 2023 - March 31, 2023

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| 03/09/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | | 2 | 560.71 |
| TRANSACTIONAL SEARCHES | | | 1 | 275.03 |
| 03/09/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 835.74 |
| **12738259    CONNETT, MICHAEL P** | | | | |
| 03/06/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | | 3 | 249.45 |
| TRANSACTIONAL SEARCHES | | | 1 | 275.03 |
| 03/06/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 524.48 |
| 03/08/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | | 5 | 415.74 |
| TRANSACTIONAL SEARCHES | | | 5 | 1,375.14 |
| 03/08/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 1,790.88 |
| 03/13/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | | 1 | 83.15 |
| TRANSACTIONAL SEARCHES | | | 2 | 550.06 |
| 03/13/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 633.21 |
| 03/17/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | | 2 | 550.06 |
| 03/17/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 550.06 |
| 03/21/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | | 2 | 166.30 |
| 03/21/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 166.30 |

**TOTAL 18-0674 INCLUDED CHARGES**                                                4,500.67    ←←←

**18-0674**

   12738259       **CONNETT, MICHAEL P**

   04/01/2023 SPECIAL PRICING INCLUDED CHARGES
                 TRANSACTIONAL SEARCHES                                3                    825.08

*Includes applicable taxes                          1000546416    Z

## Usage Report - For Informational Purposes Only

THOMSON REUTERS

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 848295063-DDR
This is not an invoice. This usage report
corresponds to the invoice # listed above.

### Client/Reference by User by Day Detail

Usage Period: April 1, 2023 - April 30, 2023

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| 04/01/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 825.08 |
| **TOTAL 18-0674 INCLUDED CHARGES** | | | | **825.08** |

←←←

**18-0674**

**12569461**     **REEVES, KAY G**

05/03/2023 SPECIAL PRICING INCLUDED CHARGES
DOCUMENT DISPLAYS                                     19          1,579.82
KEYCITE                                                1             0.00
TRANSACTIONAL SEARCHES                                 5          1,375.14

*Includes applicable taxes                      1000546416   Z

## Usage Report - For Informational Purposes Only

Page 13 of 52

 THOMSON REUTERS

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 848452668-DDR
This is not an invoice. This usage report
corresponds to the invoice # listed above.

### Client/Reference by User by Day Detail

Usage Period: May 1, 2023 - May 31, 2023

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| 05/03/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 2,954.96 |
| 12738259     CONNETT, MICHAEL P | | | | |
| 05/10/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 12 | | 997.77 |
| TRANSACTIONAL SEARCHES | | 3 | | 825.08 |
| 05/10/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 1,822.85 |
| 05/11/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 14 | | 3,954.86 |
| ONLINE IMAGES | | 5 | | 1,737.58 |
| TRANSACTIONAL SEARCHES | | 1 | | 275.03 |
| 05/11/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 5,967.47 |

**TOTAL 18-0674 INCLUDED CHARGES**                                       10,745.28   ←←←

# Usage Report - For Informational Purposes Only

 THOMSON REUTERS

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 848617054-DDR
This is not an invoice. This usage report
corresponds to the invoice # listed above.

## Client/Reference by User by Day Detail

Usage Period: June 1, 2023 - June 30, 2023

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| **6178574 CHESTER, SUZI** | | | | |
| 06/05/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 1 | | 83.15 |
| TRANSACTIONAL SEARCHES | | 1 | | 275.03 |
| 06/05/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 358.18 |
| **TOTAL 18-0663 INCLUDED CHARGES** | | | | **358.18** |
| **18-0674** | | | | |
| 12738259      **CONNETT, MICHAEL P** | | | | |
| 06/24/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 1 | | 83.15 |
| 06/24/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 83.15 |
| 06/25/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 4 | | 332.59 |
| 06/25/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 332.59 |
| **TOTAL 18-0674 INCLUDED CHARGES** | | | | **415.74** |

←←←

# Usage **Report - For Informational Purposes Only**

 THOMSON REUTERS

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 848933231-DDR
This is not an invoice. This usage report
corresponds to the invoice # listed above.

## Client/Reference by User by Day Detail

Usage Period: August 1, 2023 – August 31, 2023

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| **18-0674** | | | | |
| 12569461　　REEVES, KAY G | | | | |
| 08/04/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| 　DOCUMENT DISPLAYS | | | 1 | 83.15 |
| 　TRANSACTIONAL SEARCHES | | | 3 | 825.08 |
| 08/04/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 908.23 |
| 12738259　　CONNETT, MICHAEL P | | | | |
| 08/02/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| 　DOCUMENT DISPLAYS | | | 1 | 83.15 |
| 　TRANSACTIONAL SEARCHES | | | 1 | 275.03 |
| 　WEST REPORTER IMAGE | | | 1 | 87.41 |
| 08/02/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 445.59 |
| 08/04/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| 　DOCUMENT DISPLAYS | | | 3 | 891.17 |
| 08/04/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 891.17 |
| 08/28/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| 　DOCUMENT DISPLAYS | | | 6 | 2,102.15 |
| 　ONLINE IMAGES | | | 2 | 695.03 |
| 　TRANSACTIONAL SEARCHES | | | 2 | 550.06 |
| 08/28/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 3,347.24 |
| **TOTAL 18-0674 INCLUDED CHARGES** | | | | **5,592.23** |

←←←

**18-0674**

| 12569461 | REEVES, KAY G | | |
|---|---|---|---|
| 12/13/2023 SPECIAL PRICING INCLUDED CHARGES | | | |
| DOCUMENT DISPLAYS | | 20 | 2,788.66 |
| KEYCITE | | 1 | 0.00 |
| TRANSACTIONAL SEARCHES | | 10 | 2,750.28 |
| 12/13/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | 5,538.94 |

*Includes applicable taxes                    1000546416  2  38

---



## Usage Report - For Informational Purposes Only

Page 10 of 39

THOMSON REUTERS

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 849561245-DDR

This is not an invoice. This usage report
corresponds to the invoice # listed above.

## Client/Reference by User by Day Detail

Usage Period: December 1, 2023 - December 31, 2023

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| 12/14/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 49 | | 6,325.68 |
| TRANSACTIONAL SEARCHES | | 17 | | 4,675.48 |
| 12/14/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 11,001.16 |
| 12/19/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 8 | | 1,509.45 |
| KEYCITE | | 1 | | 0.00 |
| TRANSACTIONAL SEARCHES | | 7 | | 1,925.19 |
| 12/19/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 3,434.64 |
| 12738259     CONNETT, MICHAEL P | | | | |
| 12/10/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 10 | | 944.47 |
| TRANSACTIONAL SEARCHES | | 3 | | 825.09 |
| 12/10/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 1,769.56 |
| 12/11/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 1 | | 83.15 |
| TRANSACTIONAL SEARCHES | | 3 | | 825.08 |
| 12/11/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 908.23 |
| 12/15/2023 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 1 | | 196.14 |
| 12/15/2023 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 196.14 |

**TOTAL 18-0674 INCLUDED CHARGES**                        22,848.67    ←←←

**18-0674**

| | 12569461 | REEVES, KAY G |
|---|---|---|

03/08/2024 SPECIAL PRICING INCLUDED CHARGES

| | | |
|---|---|---|
| DOCUMENT DISPLAYS | 15 | 2,655.43 |
| TRANSACTIONAL SEARCHES | 10 | 2,942.17 |
| 03/08/2024 TOTAL SPECIAL PRICING INCLUDED CHARGES | | 5,597.60 |

| 12738259 | CONNETT, MICHAEL P |
|---|---|

*Includes applicable taxes                    1000546416   2



## Usage Report - For Informational Purposes Only

Page 7 of 46

THOMSON REUTERS

Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH
610 Opperman Drive
Eagan, MN 55123-1396

**WATERS & KRAUS**

Account #: 1000546416
Invoice #: 850035274-DDR

This is not an invoice. This usage report
corresponds to the invoice # listed above.

### Client/Reference by User by Day Detail

Usage Period: March 1, 2024 - March 31, 2024

| Client/Reference | Database Time | Transactions | Documents /Lines | Total USD* |
|---|---|---|---|---|
| 03/01/2024 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 3 | | 265.44 |
| TRANSACTIONAL SEARCHES | | 1 | | 294.22 |
| 03/01/2024 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 559.66 |
| 03/08/2024 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 4 | | 353.91 |
| TRANSACTIONAL SEARCHES | | 1 | | 294.22 |
| 03/08/2024 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 648.13 |
| 03/11/2024 SPECIAL PRICING INCLUDED CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | 2 | | 588.43 |
| 03/11/2024 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 588.43 |
| 03/13/2024 SPECIAL PRICING INCLUDED CHARGES | | | | |
| DOCUMENT DISPLAYS | | 2 | | 176.96 |
| TRANSACTIONAL SEARCHES | | 1 | | 294.22 |
| 03/13/2024 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 471.18 |
| 03/15/2024 SPECIAL PRICING INCLUDED CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | 1 | | 294.22 |
| 03/15/2024 TOTAL SPECIAL PRICING INCLUDED CHARGES | | | | 294.22 |
| TOTAL 18-0674 INCLUDED CHARGES | | | | 8,159.22 |



# EXHIBIT N

AO 44 (Rev. 04/18)

# UNITED STATES DISTRICT COURT
for the

Northern District of California

| **INVOICE** | | NUMBER<br>202000474 |
| --- | --- | --- |

| TO: | Michael P. Connett<br>Waters Kraus & Paul<br>222 North Pacific Coast Highway<br>Suite 1900<br>El Segundo, California, 90245 | MAKE CHECK PAYABLE TO:<br>Debra Pas CRR<br>631 37th Avenue<br>San Francisco<br>California |
| --- | --- | --- |
| PHONE: | (800) 226-9880 | PHONE:    (415) 431-1477 |
| FAX: | | |

## TRANSCRIPTS

| ☐ CRIMINAL ☑ CIVIL | DATE ORDERED<br>06/08/2020 | DATE DELIVERED<br>06/17/2020 |
| --- | --- | --- |

IN THE MATTER OF (CASE NUMBER AND TITLE)
C 17-2162 EMC, Food & Water Watch, Inc. v EPA

## CHARGES

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| 14-Day | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Expedited | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| 3-Day | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Daily | 1211 | 3.63 | ,395.93 | 1211 | 1.20 | ,453.20 | | | 0.00 | 5,849.13 |
| Hourly | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Realtime | | | 0.00 | | | 0.00 | | | | 0.00 |

| For proceedings on (Date): | 06/08/2020 | | TOTAL | 5,849.13 |
| --- | --- | --- | --- | --- |
| Trial Transcripts - Volumes 1 - 7 - 1154 total pages in PDF and TXT formats | | LESS DISCOUNT FOR LATE DELIVERY | | |
| 6-5-20 Hearing Transcript - 50 pages (emailed 6-10-20) | | ADD AMOUNT OF DEPOSIT | | 4,000.00 |
| Master Trial Index - 7 pages<br>$4,000 Deposit Check No. 211 received 6-8-20 | | AMOUNT DUE (OR REFUND) | | 1,849.13 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day *delivery* rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE OF OFFICIAL COURT REPORTER<br>Debra Pas | DATE<br>06/18/2020 |
| --- | --- |

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 10/23
Derived from AO44 Rev. 10/23

# UNITED STATES DISTRICT COURT
## For the Northern District of California

| INVOICE 24125 | |
|---|---|

| | **MAKE CHECKS PAYABLE TO:** |
|---|---|
| Michael Connett<br>Waters Kraus & Pau<br>11601 Wilshire Boulevard<br>Suite 1900<br>Los Angeles, CA 90025<br>mconnett@waterskraus.com | JENNIFER L. COULTHARD<br>150 Van Ness<br>Apt. 436<br>San Francisco, CA 94102<br>(530) 537-9312<br>Jennifer_Coulthard@CAND.USCourts.gov<br>Tax ID: 88-3454402 |

| __ CRIMINAL    X  CIVIL | DATE ORDERED:<br>01-31-2024 | DATE DELIVERED:<br>02-01-2024 |
|---|---|---|

In the matter of: 17-CV-2162, FWW v EPA

Bench Trial 1/31/24-2/2/24, O/split between parties, ASCII & PDF delivery

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Next-Day | 1564 | 4.02 | 6287.28 | | | | 1564 | 1.00 | 1564.00 | 7851.28 |
| 2-Hour | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | **Subtotal** | | 7851.28 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| **Date:** 01-31-2024 | | **Check:** 1211 | | | | | Less Amount of Deposit | | | 5000.00 |
| | | | | | | | Total Refund | | | |
| **Date:** 02-22-2024 | | **Check:** 1207 | | **Amount:** 3523.80 | | | **Total Due** | | | 0.00 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Jennifer Coulthard, CSR, RMR, CRR | DATE:<br>04-16-2024 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of California

### INVOICE 20221055

| | |
|---|---|
| Michael Connett<br>WATERS KRAUS & PAUL<br>222 North Pacific Coast Highway, Suite 1900<br>El Segunda, CA 90245<br>(802) 355-0999<br>mconnett@waterskraus.com | **MAKE CHECKS PAYABLE TO:**<br>Ana M. Dub, CSR 7445, RDR, RMR, CRR<br>Official Reporter<br>U.S. District Court<br>450 Golden Gate Avenue, 16th Floor<br>San Francisco, CA 94102<br>(415) 290-1651<br>ana_dub@cand.uscourts.gov |

| _ CRIMINAL | X CIVIL | DATE ORDERED:<br>12-07-2022 | DATE DELIVERED:<br>12-07-2022 |
|---|---|---|---|

**In the matter of:** 17-CV-02162, Food & Water Watch v EPA

DAILY Delivery PDF COPY of Proceedings heard before Judge Edward M. Chen on October 27, 2022.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| 3-Day | | 5.45 | | | 1.05 | | | 0.75 | | |
| Daily | | 6.05 | | 31 | 1.20 | 37.20 | | 0.90 | | 37.20 |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | | Subtotal | 37.20 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | **Total Due** | | 37.20 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Ana M. Dub | DATE:<br>12-07-2022 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

AO 44 (Rev. 04/18)

# UNITED STATES DISTRICT COURT

### for the

#### Northern District of California

| **INVOICE** | | NUMBER 202301327 |
|---|---|---|

| TO: | Mr. Michael Connett<br>Waters Kraus & Paul<br>222N. Pacific Coast Hwy.<br>Suite 1900<br>El Segundo, California, 90245 | MAKE CHECK PAYABLE TO:<br>MK Litigation Solutions, Inc./ Marla Knox<br>450 Golden Gate Avenue-16th Floor<br>San Francisco, CA 94102 |
|---|---|---|
| | PHONE: (802) 355-0999 | PHONE: (602) 391-6990 |
| | FAX: | |

## TRANSCRIPTS

| ☐ CRIMINAL | ✔ CIVIL | DATE ORDERED 01/26/2023 | DATE DELIVERED 01/26/2023 |
|---|---|---|---|

IN THE MATTER OF (CASE NUMBER AND TITLE)
CV-17-02162, Food & Water Watch v US EPA

## CHARGES

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| 14-Day | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Expedited | 35 | 4.85 | 169.75 | | | 0.00 | | | 0.00 | 169.75 |
| 3-Day | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Daily | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Hourly | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Realtime | | | 0.00 | | | 0.00 | | | | 0.00 |

| For proceedings on (Date): | 01/12/2023 | TOTAL | 169.75 |
|---|---|---|---|
| | | LESS DISCOUNT FOR LATE DELIVERY | |
| | | ADD AMOUNT OF DEPOSIT | 169.75 |
| | | AMOUNT DUE (OR REFUND) | |

### ADDITIONAL INFORMATION

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day *delivery* rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE OF OFFICIAL COURT REPORTER<br>MK Litigation Solutions, Inc./ Marla Knox | DATE<br>01/30/2023 |
|---|---|

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

# EXHIBIT O

KENNETH D. MURPHY, Esq. NH Bar. 1843
Rainboth, Murphy & Lown, P.A.
439 Middle St.
Portsmouth, NH 04801
Tel: 603-431-1993

*Attorneys for Plaintiffs*

UNITED STATES DISTRICT COURT
DISTRICT OF NEW HAMPSHIRE

MICHAEL CONNETT,                          )
                                          )
                    Plaintiff,            )
          vs.                             )    Civil Action No.
                                          )
NATIONAL INSTITUTES OF HEALTH,            )    **COMPLAINT**
                                          )
                    Defendants.           )
                                          )
                                          )

_____

## INTRODUCTION

1.      This is an action filed under the U.S. Freedom of Information Act ("FOIA"), 5 U.S.C. § 552, *et. seq*. Plaintiff Michael Connett seeks an order compelling the disclosure and release of agency records improperly withheld by the National Institutes of Health.

## THE PARTIES

2.      Mr. Connett ("Plaintiff") is a lawyer who currently resides in Exeter, New Hampshire.[1] Mr. Connett made the FOIA request at issue in this case.

3.      Defendant NATIONAL INSTITUTES OF HEALTH ("NIH") is a component entity of the Department of the Health and Human Services, a federal agency. The NIH is subject to the Freedom of Information Act, 5 U.S.C. § 552.

## JURISDICTION AND VENUE

4.      This case is brought under 5 U.S.C. § 552(a)(4)(B) and presents a federal question conferring jurisdiction on this Court. 28 U.S.C. § 1331.

_____

[1]      Mr. Connett's law firm is based in El Segundo, California, but his personal residence is in Exeter, New Hampshire.

5.      Venue is proper under 5 U.S.C. § 552(a)(4)(B).

**FACTUAL BACKGROUND**

6.      The National Toxicology Program ("NTP") is a federal government entity, headquartered within the NIH's National Institute of Environmental Health Sciences (NIEHS), that conducts toxicological testing and state-of-the-art systematic reviews on the hazards of environmental toxicants.

7.      One of the systematic reviews that the NTP is currently working on is a review of published scientific research on fluoride: with a focus on studies that have investigated fluoride's neurodevelopmental impacts. The scientific literature on fluoride's neurodevelopmental effects includes four high-quality "birth cohort" studies recently funded by the NIH[2] which have found significant associations between early-life fluoride exposure and cognitive impairment in children.

8.      Approximately 200 million Americans consume fluoride in their water through the practice of community water fluoridation. In light of the widespread reach of fluoridation in the U.S., fluoride's potential to adversely affect neurodevelopment is a matter of substantial public interest.

9.      The findings and conclusions of the NTP's systematic review are widely anticipated to influence federal recommendations and safety standards on fluoride. As a reflection of the influence the NTP's report is expected to have on fluoride safety standards, the Hon. Edward Chen from the Northern District of California recently stayed a case (*Food & Water Watch, et al. v. EPA*, 17-cv-02162) that is addressing fluoride's neurodevelopmental risks to permit consideration of the NTP's final conclusions. Judge Chen issued this stay after overseeing a 7-day trial in which many experts, including the principal investigators of the aforementioned NIH-funded studies, testified about the current science.

10.     The NTP has not yet published a finalized version of the systematic review. It has, however, released two drafts. The first draft was released in the fall of 2019, and a revised draft was released in the

---

[2]      Till C, et al. Fluoride exposure from infant formula and child IQ in a Canadian birth cohort. 2020 *Environ Int*. 134:4–11.

Green R, et al. Association between maternal fluoride exposure during pregnancy and IQ scores in offspring in Canada. *JAMA Pediatr.* 2019, 173:940–948.

Bashash M, et al: Prenatal fluoride exposure and attention deficit hyperactivity disorder (ADHD) symptoms in children at 6-12years of age in Mexico City. *Environ Int* 2018, 121(Pt 1):658-666.

Bashash M, et al: Prenatal fluoride exposure and cognitive outcomes in children at 4 and 6-12 years of age in Mexico. *Environ Health Perspect* 2017, 125(9):097017.

fall of 2020. Following release of the revised draft in 2020, the National Academy of Sciences, Engineering & Medicine (NASEM) conducted a peer review of the NTP report. NASEM released the findings of its peer review in February 2021.

11.     As described below, Plaintiff submitted a FOIA request in February 2021 seeking certain documents related to the NTP's systematic review.

<p align="center">**PLAINTIFF'S FOIA REQUEST**</p>

12.     On February 26, 2021, Plaintiff submitted a FOIA request to the NIH which sought written communications to, or from, Dr. Lawrence Tabak, the then Principal Deputy Director of the NIH.[3]

13.     Plaintiff's request for Dr. Tabak's communications were limited to those communications "from September 1, 2020 to the Present" which (A) include the words fluoride or fluoridation; (B) address the revised draft of NTP's systematic review; and/or (C) address the NAS's peer review of the NTP's revised draft. These requested communications to/from Dr. Tabak included communications with persons outside of the federal government.

14.     On February 26, 2021, the day that the FOIA request was submitted, an NIH Program Support Officer emailed Plaintiff stating that the request had been received and had been assigned the case number 55981. **Exhibit A**. The Program Support Officer, Roger Bordine, noted that "This request will be processed by the OD [Office of Director] FOIA Office here at NIH." *Id.*

15.     Subsequent to the initial emails from Roger Bordine on February 26, 2021, Plaintiff has received no further communications from NIH regarding his request. The NIH has not provided a determination, has not provided responsive records, has not sought to expand the time permitted for its response, has not claimed there are exceptional or unusual circumstances at issue, and has not sought any clarification or limitation to the scope of Plaintiff's request.

16.     In July 2021, Plaintiff called the NIH's Office of the Director ("OD") FOIA Office at the telephone number (301-435-4671) listed on the NIH website. Plaintiff left a voicemail asking for someone

---

[3]     In the FOIA request, Plaintiff incorrectly identified Mr. Tabak as the Principal Deputy Director of the NIEHS, which is an institute within NIH. Roger Bordine, an NIH Program Support Officer, spotted the mistake and promptly informed Plaintiff that the request would be processed through the NIH's Office of Director ("OD"), rather than through NIEHS. **Exhibit A**. Mr. Bordine told Plaintiff that there was "no need to submit another request," as "we have already switched th[e] request from NIEHS to NIH." *Id.*

in the office to provide an update on the status of his FOIA request. The NIH did not respond to this verbal request, either by writing or by phone.

17. On July 30, 2021, having received no response to his telephonic request, Plaintiff emailed the NIH's OD FOIA Office. **Exhibit B**. In his email, Plaintiff again asked for an update on the status of his FOIA request. *Id.* As with the earlier voicemail, the NIH did not respond.

18. On August 11, 2021, Plaintiff sent another email to NIH's OD FOIA Office. **Exhibit C**. In his email, Plaintiff wrote, in part:

> The FOIA statute commands that federal agencies make a determination regarding a FOIA request within 20 days of receiving the request. 5 U.S.C. § 552(a)(6)(A)(i). If no such determination is provided within this time period, the requester has the right to seek redress in federal court. See <u>Citizens for Resp. & Ethics in Washington v. Fed. Election Comm'n,</u> 711 F.3d 180, 186-190 (D.C. Cir. 2013).

> It has been nearly six months since I submitted my request, and I have yet to receive any response, let alone a determination, from the OD FOIA office. To the extent that a response (including production of responsive documents) is not provided within 21 days of this letter (Sept 1, 2021), please be advised that I may be seeking redress in federal court under the authority set forth in <u>Citizens for Resp. Ethics in Washington,</u> 711 F.3d at 186-190.

19. The NIH never responded to Plaintiff's August 11, 2021 letter.

20. As of the present date, the NIH has still not provided any response to Plaintiff's FOIA request.

21. On NIH's website, the NIH continues to list the "status" of Plaintiff's FOIA request as "Assigned for Processing." This is the same status that Plaintiff's request has had for the past 11 months.

22. According to NIH's website, "Assigned for Processing" means that the "request has been assigned to a FOIA Specialist for processing." Other status categories that NIH assigns to FOIA requests include "In Process," which refers to requests that are "actively being processed by the FOIA Office." Plaintiff's request has never been listed as "In Process," despite being submitted over 11 months ago.

23. To put the above conduct in perspective, Plaintiff filed a separate FOIA request in February 2021 to a separate office within the NIH (i.e., the NIEHS FOIA Office) seeking different documents related to the NTP report. Unlike the OD office at issue here, the NIEHS Office provided a timely response to the request and produced responsive communications related to both the NTP report and the NAS peer review. While the NIEHS Office redacted certain, limited portions of these communications, the overwhelming bulk of the communications were disclosed.

### CLAIM FOR RELIEF

(Violation of the Freedom of Information Act
5 U.S.C. § 552)

24.    Plaintiff incorporates every allegation set forth above.

25.    The Freedom of Information Act mandates that agencies receiving requests under the Act respond to those requests within 20 business days by notifying the requesting party of the agency's determination of the request, its reasons for that determination, and the party's right to appeal. *See* 5 U.S.C. § 552(a)(6)(A)(i). An agency may extend this deadline for no more than ten days to provide the requesting party with an opportunity to limit the scope of the request. *Id.* § 552(a)(6)(A)(i)-(ii). FOIA does not provide federal agencies with the option to respond to FOIA requests at some indefinite point in the future, or when it is merely convenient or preferable to the agency to do so.

26.    When, as in this case, an agency fails to respond within the statutory time frame, the requester will be deemed to have exhausted his administrative remedies and may seek relief in federal court. 5 U.S.C. § 552(a)(6)(A)(i); *Citizens for Resp. & Ethics in Washington v. Fed. Election Comm'n*, 711 F.3d 180, 186-190 (D.C. Cir. 2013).

27.    As of the date of this Complaint, the NIH has not yet made any determination regarding Plaintiff's FOIA request and has failed to produce any documents responsive to the request. This failure to act is a violation of the statutory deadlines set forth in the FOIA.

### REQUESTED RELIEF

WHEREFORE, Plaintiff prays that this Court:

A.    Issue an order finding that the NIH has violated the FOIA;

B.    Order the NIH to search for and release all records responsive to Plaintiff's requests immediately, as authorized by 5 U.S.C. § 552(a)(4)(B);

C.    Award Plaintiff's attorneys' fees and costs as authorized by 5 U.S.C. § 552(a)(4)(E); and

D.    Grant such other relief as justice may require or that the Court may deem appropriate.

February 3, 2022                    Respectfully submitted,

                                    */s/ Kenneth D. Murphy*
                                    KENNETH D. MURPHY, Esq. NH Bar. 1843
                                    Rainboth, Murphy & Lown, P.A.
                                    439 Middle St.
                                    Portsmouth, NH 04801
                                    Tel: 603-431-1993

COMPLAINT

# EXHIBIT P

MICHAEL CONNETT, ESQ., CA Bar No. 300314
WATERS, KRAUS & PAUL
222 N. Pacific Coast Hwy, Suite 1900
El Segundo, CA 90245
310-414-8146 Telephone
310-414-8156 Facsimile

*Attorneys for Plaintiffs*

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
AT SAN FRANCISCO

| | |
|---|---|
| KRISTIN LAVELLE, | ) |
| Plaintiff, | ) |
| vs. | ) Civil Action No. 22-cv-05118 |
| | ) |
| NATIONAL INSTITUTE OF HEALTH, | ) **COMPLAINT** |
| Defendants. | ) |
| | ) |
| | ) |

## INTRODUCTION

1.      This is an action filed under the U.S. Freedom of Information Act ("FOIA"), 5 U.S.C. § 552, *et. seq*. Plaintiff Kristin Lavelle seeks an order compelling the immediate release of agency records improperly withheld by the National Institutes of Health.

## THE PARTIES

2.      Kristin Lavelle ("Plaintiff") resides in Berkeley, California. Ms. Lavelle made the FOIA request at issue in this case.

3.      Defendant NATIONAL INSTITUTES OF HEALTH ("NIH") is a component entity of the Department of the Health and Human Services, a federal agency. The NIH is subject to the Freedom of Information Act, 5 U.S.C. § 552.

## JURISDICTION AND VENUE

4.      This case is brought under 5 U.S.C. § 552(a)(4)(B) and presents a federal question conferring jurisdiction on this Court. 28 U.S.C. § 1331.

5. Venue is proper under 5 U.S.C. § 552(a)(4)(B).

**FACTUAL BACKGROUND**

A. **The National Toxicology Program (NTP)**

6. The National Toxicology Program ("NTP") is a federal government entity, headquartered within the Defendant NIH at the National Institutes of Environmental Health Sciences ("NIEHS").

7. The mission of the NTP is "to build knowledge and advance toxicological sciences to protect and promote human health." Towards this end, the NTP focuses exclusively on science, not policy.

8. According to scientists at NTP, "For more than 35 years, the National Toxicology Program (NTP) has conducted research, testing, and analysis activities and has disseminated information about potential health hazards in our environment. As the largest government program in toxicology, NTP has studied more than 2,800 substances for a variety of health effects, developed numerous new methods and tools, and published over 600 reports and monographs."[1]

9. The NTP studies and evaluates the toxicity of chemicals; it does not enact regulations, rules, or policies to regulate how chemicals are used in society.

B. **Fluoride & Neurodevelopment**

10. One of the chemicals that NTP has been studying in recent years is fluoride.

11. Fluoride is added to the drinking water of approximately 200 million Americans. The health consequences (beneficial and/or detrimental) of this chemical are of substantial public interest given its widespread use and concomitant exposures.

12. One of the hazards of fluoride that the NTP has been focusing on is fluoride's potential to adversely affect the developing brain, particularly when the exposure occurs *in utero* or during early infancy. Concerns about this hazard have been fueled, in part, by studies funded by the NIEHS[2] which have found significant associations between early-life fluoride exposure and IQ loss in children.

---

[1] Xie Y, Holmgren S, Andrews DM, Wolfe MS. Evaluating the Impact of the U.S. National Toxicology Program: A Case Study on Hexavalent Chromium. *Environ Health Perspect*. 2017 Feb;125(2):181-188. doi: 10.1289/EHP21. PMID: 27483499.

[2] Till C, et al. Fluoride exposure from infant formula and child IQ in a Canadian birth cohort. *Environ Int*. 2020, 134:4–11; Green R, et al. Association between maternal fluoride exposure during pregnancy and IQ scores in offspring in Canada. *JAMA Pediatr*. 2019, 173:940–948; Bashash M, et al: Prenatal fluoride

Continued on the next page

2

COMPLAINT

**C.**     **NTP's <u>First</u> Report on Fluoride - Neurodevelopmental Effects in Animals**

13.     In 2016, the NTP published a report titled "Systematic Literature Review on the Effects of Fluoride on Learning and Memory in Animal Studies." Consistent with the mission and function of the NTP, the report was focused solely on the science, and did not make any policy determinations.

14.     In 2018, drafts of the NTP's 2016 report were produced in discovery by the U.S. Environmental Protection Agency (EPA) in the case of *Food & Water Watch v. EPA*, No. 17-cv-02162-EMC, which is a case that is still pending before the Hon. Judge Edward Chen in the Northern District of California.[3]

15.     In *Food & Water Watch*, the EPA voluntarily produced drafts of the NTP's 2016 report in response to Plaintiffs' discovery requests, but refused to produce any drafts that contained EPA's comments, claiming such drafts were protected under the deliberative process privilege. The court rejected EPA's assertion of privilege, and ordered that the Agency produce the draft NTP reports with EPA's comments. As Magistrate Judge Kandis Westmore explained, "*whether an association exists [between fluoride and neurodevelopmental effects] is a question of scientific fact, not a policy-oriented judgment entitled to protection under the deliberative process privilege.*"[4]

**D.**     **NTP's <u>Second</u> Report on Fluoride - Neurodevelopmental Effects in Humans**

16.     In September 2019, the NTP publicly released a draft of its second report on fluoride, titled "Systematic Review of Fluoride Exposure and Neurodevelopmental and Cognitive Health Effects." Whereas the NTP's first report from 2016 had focused only on animal studies, this second report looked at both animal and *human* studies, with a focus on the latter. Consistent with the mission and function of the NTP, the report was focused solely on the science, and did not make any policy determinations.

17.     The 2019 draft of the NTP's second fluoride report underwent peer review by the National Academy of Sciences, Medicine & Engineering (NASEM). NASEM issued its peer review comments in

---

exposure and attention deficit hyperactivity disorder (ADHD) symptoms in children at 6-12 years of age in Mexico City. *Environ Int* 2018, 121(Pt 1):658-666; Bashash M, et al: Prenatal fluoride exposure and cognitive outcomes in children at 4 and 6-12 years of age in Mexico. *Environ Health Perspect* 2017, 125(9):097017.

[3]    The Plaintiff, Kristin Lavelle, is a plaintiff in the *Food & Water Watch* case.

[4]    The Court's decision is attached hereto as **Exhibit A**. The relevant discussion of the draft NTP reports is on pages 6 and 7.

early 2020, and NTP thereupon released a revised report in September 2020 which incorporated NASEM's suggestions. This revised draft was again submitted to NASEM for peer review. In February 2021, NASEM publicly released its second round of peer review comments.

18.  By November of 2021, the NTP had completed a revised draft which incorporated NASEM's second round of peer review comments. In November 2021, the NTP submitted this revised draft for a third round of peer review. The NTP submitted the report to a group of 5 "external" (i.e., non-government) scientists. In January of 2022, NTP stated: "Pending general reviewer agreement with our document, we anticipate public availability of a revised final state of the science report by the end of March."

19.  By February 2022, the NTP had received comments from all 5 external peer reviewers. The NTP incorporated these comments, and, by May 2022, had completed a finalized copy of the report. After internal discussions about how to communicate the report's findings to the public (e.g., through press releases, etc), the NTP decided to publicly release the report on May 18, 2022.

20.  The NTP did not publicly release the report on May 18, 2022.

21.  The NTP has still not released the report. Instead, the NTP agreed to a request from unknown persons or parties to submit the finalized report (which had already gone through three rounds of extensive peer review) to an "inter agency review" with no set timeline for the review's completion.

**E.    Plaintiff's FOIA Request**

22.   On August 9, 2022, Plaintiff submitted a FOIA request to the Defendant NIH through its online FOIA website: https://foiaportal.nih.gov.

23.   In her FOIA request, Plaintiff asked for the following three documents:

(a) A copy of the report that NTP was going to publicly release on May 18, 2022;

(b) A copy of the report that the NTP recently circulated for inter-agency review;

(c) A copy of a December 30, 2021 email (and any attachments thereto) from a non-governmental scientist (Ibarluzea) to NTP regarding the findings of a study on fluoride and IQ in Spain. The email is cited and relied upon by NTP on a public database[5] that the NTP maintains for studies it has reviewed as part of its evaluation of fluoride.

---

[5]    *See, e.g.*, https://hawcproject.org/epi/result/9277/ and https://hawcproject.org/epi/result/9278/

24.     On August 9, 2022, a FOIA Officer at NIH emailed Plaintiff to acknowledge NIH's receipt of her request, and to incorporate a clarification that Plaintiff had requested.[6] That day, Plaintiff's FOIA request was assigned the number 58806.

25.     As of the time of this Complaint, the NIH has not made a determination, or provided any response, regarding Plaintiff's request.

26.     The NIH has not yet even begun processing Plaintiff's request. On NIH's website, the NIH lists the "status" of Plaintiff's FOIA request as "Assigned for Processing."[7] This status means the "request has been assigned to a FOIA Specialist for processing." The status category that a FOIA request is assigned when an officer begins working on the request is "In Process." A request that is "In Process" is one which is "actively being processed by the FOIA Office." Plaintiff's request has never been listed as "In Process."

27.     The NIH has not identified any "unusual circumstances" that it will face in responding to Plaintiff's request. *See* 5 U.S.C. § 552(a)(6)(B)(i).

## LEGAL FRAMEWORK

**A.     The Statutory Deadline for Agencies to Make a "Determination" Under the FOIA**

28.     The Freedom of Information Act (FOIA) commands that federal agencies make a "determination" regarding a FOIA request within 20 working days (excluding weekends and holidays) of receiving the request. 5 U.S.C. § 552(a)(6)(A)(i).

29.     The statutory requirement that agencies make a "determination" within 20 working days is not satisfied by an agency simply acknowledging receipt of the request; nor is it satisfied by telling the requester that the agency will address the request when time permits. *Citizens for Resp. & Ethics in Washington v. Fed. Election Comm'n*, 711 F.3d 180, 186 (D.C. Cir. 2013) ("It is not enough that, within the relevant time period, the agency simply decide[s] to later decide. Therefore, within the relevant time period, the agency must at least inform the requester of the scope of the documents that the agency will produce, as well as the scope of the documents that the agency plans to withhold under any FOIA exemptions."); *Our Children's Earth Found. v. Nat'l Marine Fisheries Serv.*, 85 F. Supp. 3d 1074, 1089

---

[6] A copy of the FOIA Officer's email communications with Plaintiff are attached hereto as **Exhibit B.** The highlighted portion of the exhibit contains the specific language of Plaintiff's FOIA request.

[7] A print-out of the NIH website (taken on September 8, 2022 at 5:10 pm EST) showing the status of Plaintiff's request is attached as **Exhibit C.**

(N.D. Cal. 2015) ("A 'determination' need not be the full production of documents, but at a minimum the agency must inform the requester what documents it will produce and the exceptions it will claim in withholding documents.").

30.     If a federal agency does not provide a determination within 20 working days of receiving a FOIA request, the requester has the right to seek immediate redress in federal court. *Citizens for Resp. & Ethics in Washington v. Fed. Election Comm'n*, 711 F.3d 180, 186-190 (D.C. Cir. 2013); *Brown v. U.S. Customs & Border Prot.*, 132 F. Supp. 3d 1170, 1172 (N.D. Cal. 2015); *Our Children's Earth Found. v. Nat'l Marine Fisheries Serv.*, 85 F. Supp. 3d 1074, 1089 (N.D. Cal. 2015).

**B.     The Deliberative Process Privilege**

31.     "The purpose of the deliberative process privilege 'is to prevent injury to the quality of agency decisions' by ensuring that the 'frank discussion of *legal or policy matters*' . . . is not inhibited by public disclosure." *Maricopa Audubon Soc. v. U.S. Forest Serv.*, 108 F.3d 1089, 1092–93 (9th Cir. 1997) (emphasis added) (citation omitted)). Accordingly, to come within the scope of the privilege the document must "'make[] recommendations or express opinions *on legal or policy* matters.'" *First Resort, Inc. v. Herrera*, 2014 WL 988773, at *5 (N.D. Cal. Mar. 10, 2014) (citation omitted).

32.     Courts have held that *scientific assessments* are not deliberative unless they are part of a *policy* making procedure. Accordingly, if there is no policy being deliberated, a scientific assessment is not subject to the deliberative process privilege. *E.g.*, *Ctr. for Biological Diversity v. U.S. Envtl. Prot. Agency*, 279 F. Supp. 3d 121, 151 (D.D.C. 2017) ("[T]o fall under the deliberative process privilege, expert opinion must relate to an exercise of discretionary policy-making judgment."); *Greenpeace v. Nat'l Marine Fisheries Serv.*, 198 F.R.D. 540, 544 (W.D. Wash. 2000) ("In order to be protected, expressions of expert opinion and professional judgment must relate to the exercise of policy-oriented judgment.").

33.     As Magistrate Judge Kandis Westmore recently explained in *Food & Water Watch v. EPA*, 17-cv-02162-EMC, draft NTP evaluations of the scientific literature are not subject to the deliberative process privilege because they are not "predecisional" to any policy or decision.[8]

///

///

---

[8]     Exhibit A, p. 7.

COMPLAINT

1

## CLAIM FOR RELIEF

2

(Violation of the Freedom of Information Act
5 U.S.C. § 552)

3

4      34.     Plaintiff incorporates every allegation set forth above.

5      35.     The Freedom of Information Act does not provide federal agencies with the option to

6   respond to FOIA requests at some indefinite point in the future, or when it is merely convenient or

7   preferable to the agency to do so.

8      36.     When, as in this case, an agency fails to respond within the statutory time frame, the

9   requester will be deemed to have exhausted her administrative remedies and may seek relief in federal

10   court. 5 U.S.C. § 552(a)(6)(A)(i); *Citizens for Resp. & Ethics in Washington v. Fed. Election Comm'n*,

11   711 F.3d 180, 186-190 (D.C. Cir. 2013); *Brown v. U.S. Customs & Border Prot.*, 132 F. Supp. 3d 1170,

12   1172 (N.D. Cal. 2015); *Our Children's Earth Found. v. Nat'l Marine Fisheries Serv.*, 85 F. Supp. 3d 1074,

13   1089 (N.D. Cal. 2015).

14      37.     It has been over 20 working days since Plaintiff submitted her FOIA request.

15      38.     NIH has not yet provided a determination, let alone any response, to Plaintiff's request.

16      39.     Plaintiff's FOIA request is very limited in its scope. The request only asks for three

17   documents, each of which are readily available to the NIH.

18      40.     The draft NTP report(s) at issue in this request are not protected by the deliberative process

19   privilege, for the same reasons that the draft NTP reports were not subject to the deliberative process

20   privilege in *Food & Water Watch v. EPA*, 17-cv-02162-EMC.

21      41.     The December 30, 2021 email from a *non-governmental* person to NTP, which NTP

22   publicly cites and relies upon on its website, is not subject to any privilege under the FOIA.

23      42.     NIH's failure to make a determination on Plaintiff's request is a violation of the statutory

24   deadlines set forth in the FOIA.

25   ///

26   ///

27   ///

28   ///

## REQUESTED RELIEF

WHEREFORE, Plaintiff prays that this Court:

A.   Issue an order finding that the NIH has violated the FOIA;

B.   Order the NIH to immediately produce the three documents requested by Plaintiff, as authorized by 5 U.S.C. § 552(a)(4)(B);

C.   Award Plaintiff's attorneys' fees and costs as authorized by 5 U.S.C. § 552(a)(4)(E); and

D.   Grant such other relief as justice may require or that the Court may deem appropriate.


September 9, 2022                              Respectfully submitted,


                                              */s/ Michael Connett*
                                              MICHAEL CONNETT
                                              WATERS, KRAUS & PAUL
                                              222 N. Pacific Coast Hwy
                                              El Segundo, CA 90245
                                              Tel: 310-414-8146
                                              Email: mconnett@waterskraus.com
                                              *Attorney for Plaintiff*

COMPLAINT

# EXHIBIT Q

MICHAEL CONNETT, ESQ., CA Bar No. 300314
WATERS, KRAUS & PAUL
222 N. Pacific Coast Hwy, Suite 1900
El Segundo, CA 90245
310-414-8146 Telephone
310-414-8156 Facsimile

*Attorneys for Plaintiffs*

**ELECTRONICALLY FILED**
Superior Court of California,
County of Alameda
**11/03/2022 at 04:30:47 AM**
By: Xian-xii Bowie,
Deputy Clerk

### SUPERIOR COURT OF CALIFORNIA
### FOR THE COUNTY OF ALAMEDA

| | |
|---|---|
| KRISTIN LAVELLE, | ) |
| Petitioner, | ) |
| vs. | ) |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH, | ) |
| Respondent. | ) |

Case No. 22CV021058

**VERIFIED PETITION FOR WRIT OF MANDATE AND DECLARATORY RELIEF FOR VIOLATIONS OF THE CALIFORNIA PUBLIC RECORDS ACT**

### INTRODUCTION

1.      By this petition and pursuant to Code of Civil Procedure § 1085 and Government Code § 6258, Petitioner Kristin Lavelle seeks a writ of mandate to enforce the California Public Records Act (CPRA). In September, Petitioner submitted a request to Respondent, the California Department of Public Health, for email communications between the State Dental Director and two private individuals who lobby government officials on various oral health policies. Respondent has confirmed that it has responsive email communications, and has not articulated any grounds by which communications with lobbyists are exempt from public disclosure. Despite this, Respondent has refused to produce the requested communications, in violation of its obligations under the California Public Records Act (CPRA). Petitioner thereby seeks the timely relief of this Court, as provided for by California Government Code § 6258.

### THE PARTIES

2.      Kristin Lavelle ("Petitioner") resides in Berkeley, California. Ms. Lavelle submitted the public records request at issue.

3.    California Department of Public Health ("Respondent") is a state agency located in Sacramento, California. Respondent's Office of Oral Health, where the State Dental Director (Jayanth Kumar) works, is also located in Sacramento, California.

## JURISDICTION AND VENUE

4.    This Court has jurisdiction under California Government Code § 6258, California Code of Civil Procedure § 1085, and Article 6, § 10 of the California Constitution.

5.    Venue is proper in this Court under California Code of Civil Procedure 401(1). "Under Code of Civil Procedure section 401, if the records are situated in Sacramento, a litigant may sue in Sacramento or in any other 'city or city and county of this State' where the Attorney General maintains an office." *California Gun Rights Foundation v. Superior Court of Los Angeles County* (2020) 49 Cal. App. 5th 777, 795. Here, the records that Petitioner has requested are situated at Respondent's office in Sacramento, and, as such, this action could have been filed in Sacramento. However, because the Attorney General maintains an office in Oakland, venue is proper in this Court under California Code of Civil Procedure 401(1). *California Gun Rights Foundation* 49 Cal. App. 5th at 795.

## THE CALIFORNIA PUBLIC RECORDS ACT

6.    "The California Legislature in 1968, recognizing that 'access to information concerning the conduct of the people's business is a fundamental and necessary right of every person in this state,' enacted the California Public Records Act (CPRA), which grants access to public records held by state and local agencies." *Nat'l Conf. of Black Mayors v. Chico Cmty. Publ'g, Inc.* (2018) 25 Cal. App. 5th 570, 578 (quoting *Long Beach Police Officers Assn. v. City of Long Beach* (2014) 59 Cal.4th 59, 66-67). The CPRA "embodies a strong policy in favor of disclosure." *Nat'l Conf. of Black* Mayors, 25 Cal. App. 5th at 579.

7.    The public's right to access the writings of public officials has an inherent value and, as such, a person requesting public records does not need to provide an explanation or justification for why certain records are being requested. *See* Cal. Gov. Code § 6257.5 ("This chapter does not allow limitations on access to a public record based upon the purpose for which the record is being requested, if the record is otherwise subject to disclosure.").

8.      Under the CPRA, a government agency "shall, within 10 days from receipt of the request, determine whether the request, in whole or in part, seeks copies of disclosable public records in the possession of the agency and shall promptly notify the person making the request of the determination and the reasons therefor." Cal. Gov. Code § 6253(c). In "unusual circumstances," the time period for making a determination can be extended, but in no event shall the extension be greater than 14 days. *Id.*

9.      When a government agency does not make a determination within the legislatively-mandated timeframe, the CPRA provides citizens with a right to *expeditious* judicial proceedings. As set forth in California Government Code § 6258: "Any person may institute proceedings for injunctive or declaratory relief or writ of mandate in any court of competent jurisdiction to enforce his or her right to inspect or to receive a copy of any public record or class of public records under this chapter. *The times for responsive pleadings and for hearings in these proceedings shall be set by the judge of the court with the object of securing a decision as to these matters at the earliest possible time.*" (emphasis added).

10.     In deciding an action brought under the CRPA, "[t]he court shall decide the case after examining the record in camera, if permitted by subdivision (b) of Section 915 of the Evidence Code, papers filed by the parties and any oral argument and additional evidence as the court may allow." Cal. Gov. Code § 6259(a).

11.     When a petitioner prevails, the court must award costs and reasonable attorney fees. Cal. Gov. Code § 6259(d).

## THE CALIFORNIA CONSTITUTION

12.      The public's right to access the writings of public officials is of such paramount importance that it is now enshrined in the California Constitution.

13.     Article 1, Section 3 of the California Constitution declares: "The people have the right of access to information concerning the conduct of the people's business, and, therefore, the meetings of public bodies and *the writings of public officials* and agencies shall be open to public scrutiny." Cal. Const. Art. 1, § 3(b)(1) (emphasis added). Consistent with this, the Constitution mandates that the CPRA "shall be broadly construed if it furthers the people's right of access, and narrowly construed if it limits the right of access." Cal. Const. Art. 1, § 3(b)(2).

**FACTUAL ALLEGATIONS**

14.     On September 19, 2022, Petitioner submitted a public records request to the Respondent through the Respondent's Public Records Act website. The url for this website is: https://cdph.govqa.us/WEBAPP/_rs/(S(c0bujksdyt2nytfmdwtfsg1p))/SupportHome.aspx

15.     Petitioner requested "the following email communications in which Jayanth Kumar (the State Dental Director) is either a sender or a recipient:

> (1) All emails from Juliet Guichon. (Juliet Guichon's email addresses include, but are not necessarily limited to, guichon@ucalgary.ca)
> (2) All emails in which Juliet Guichon is one of the recipients or the only recipient.
> (3) All emails from Jennifer Meyer. (Jennifer Meyer's email addresses include, but are not necessarily limited to, jameyer2@alaska.edu).
> (4) All mails in which Jennifer Meyer is one of the recipients or the only recipient."

Exhibit A.

16.     Neither Juliet Guichon nor Jennifer Meyer work for government agencies in California or anywhere else. Instead, they are private individuals who actively lobby government officials on various oral health issues, including the addition of fluoridation chemicals to drinking water. Petitioner, through her records request, seeks to understand the nature of communications between these two lobbyists and California's State Dental Director. As discussed below, Respondent has confirmed that the State Dental Director has had communications with one, or both, of these individuals.

17.     On September 19, Respondent acknowledged receipt of Petitioner's records request, and assigned it the reference number P016795-091922. Exhibit B, at 1.

18.     After acknowledging receipt of Petitioner's request, Respondent did not provide any further response, let alone a determination, prior to the statutory deadline of September 29.

19.     On October 5, Petitioner emailed Respondent, stating "Other than an initial email confirming receipt of my request, I have not heard anything further from your office." Exhibit B, at 2. Petitioner added: "Please take notice that, pursuant to Cal. Gov. Code § 6258, if I do not receive the requested records by next Wednesday, Oct 12, my attorney will be filing a Writ of Mandamus to compel the state to immediately provide these public records." *Id.*

---

VERIFIED PETITION FOR WRIT OF MANDATE AND DECLARATORY RELIEF

20.     On October 6, Respondent emailed Petitioner stating that it needed the 14 additional days permitted under the statute to make its determination. As a justification for this extension, Respondent cited each of the 4 statutorily enumerated "unusual circumstances." Exhibit B, at 3 (citing Cal. Gov. Code § 6253(c)). Respondent assured Petitioner that **"A determination will be made no later than October 13, 2022."** *Id.* Petitioner responded by agreeing to wait to October 13. Exhibit B, at 5. Petitioner also asked for clarification on which of the 4 unusual circumstances were applicable to the records at issue. *Id.*

21.     On October 7, Respondent clarified that there was only one circumstance that justified the 14-day extension, namely: "In the case of electronic documents, to compile the public records through programming language or a computer program, or to construct a computer report to extract the public records." Exhibit B, at 6.

22.     Contrary to its prior assurance, Respondent did not provide a determination by, or on, October 13. Instead, Respondent provided a "status update" in which it stated: **"CDPH has located these records** and they are in the process of being reviewed for possible production, and/or redaction." Exhibit B, at 7. Respondent then incorrectly asserted it had statutory authority under Cal. Gov. Code § 6253(c) to further extend the time for its reply. *Id*. Respondent also confusingly asserted that "[b]y *October 13, 2022*, CDPH will notify you as to its determination of whether records will be disclosed and, if not, the basis for the determination." *Id.*

23.     The next day, October 14, Petitioner emailed Respondent, stating: "Since the CDPH has already used its 14-day extension, the CDPH's determination is now overdue." Exhibit B, at 9. Nevertheless, Petitioner agreed, as a matter of courtesy, to give the Respondent an additional week (until October 21) to make its determination. *Id.*

24.     Later that same day, Respondent emailed Petitioner "apologi[zing] for the delays" and assuring that the team working on the records request "are aware of your Oct 21st deadline." Exhibit B, at 10.

25.     On October 21, Respondent did not provide a determination. Instead, it repeated its prior representation that "records have been located and are in the process of being reviewed for possible production, and/or redaction." Respondent added that: **"We will set a rolling production date of October**

**28, 2022, and if records are withheld or redacted at or before that time, the exemptions relied on will be asserted.**" Exhibit B, at 12.

26.    Once again, despite its assurance that a determination would be made, Respondent did not provide a determination, nor produce any of the requested records, before or on October 28. Respondent did not provide any explanation for failing to do so.

27.    Respondent has not sent any further written communications to Petitioner since the October 21 email discussed in paragraph 25 above.

28.    On October 29, Petitioner emailed Respondent. In her email, Petitioner stated:

> "I was disappointed to see that CDPH did not produce any documents in response to my PRA request yesterday, as it previously represented it would. I have been trying to work with your office over the past month, and have already agreed several times to push back the response date. Given the present circumstances, I write to notify you that – if all records are not produced by COB on November 1 – my attorney will be filing a Writ of Mandamus in Alameda County Superior Court on the morning of November 2. I remain hopeful that we can avoid this course, but if that's the course we have to take, I will be seeking all available and immediate relief, including, but not limited to, attorney fees."

Exhibit B, at 13.

29.    Respondent did not respond to Petitioner's October email.

30.    As of the time of the filing of this Verified Petition, Respondent has not made a determination regarding Petitioner's request for public records, nor has it produced any of the records at issue.

## FIRST CAUSE OF ACTION
(For a Writ of Mandate Compelling Production of Documents Under the California Public Records Act, Cal. Gov. Code §§ 6250-6270)

31.    Petitioner incorporates by reference the allegations set forth in paragraphs 1 through 30 above as though fully set forth herein.

32.    Petitioner submitted a valid request for records under the CPRA on September 19, 2022.

33.    Respondent admits that it possesses records responsive to Petitioner's request.

34.    Respondent has failed to make a determination within the time allotted by Cal. Gov. Code § 6253(c).

6

35.     Respondent has not, and cannot, demonstrate that the requested records, which involve communications between a government official and lobbyists, qualify for any exemptions under CPRA or any other authority. *See* Cal. Gov. Code § 6254 (specifying the types of records that are exempt from disclosure under the CPRA). Nor has, or can, Respondent demonstrate that the public interest would be served by withholding communications between lobbyists and a government health official. As set forth in our State Constitution, the CPRA "shall be broadly construed if it furthers the people's right of access, and narrowly construed if it limits the right of access." Cal. Const. Art. 1, § 3(b)(2).

36.     Under the CPRA and California Constitution, the Petitioner has a right to inspect, and Respondent has a duty to promptly provide, the public records at issue in this case.

## **PRAYER FOR RELIEF**

WHEREFORE, Petitioner prays as follows:

A.     That the Court issue a writ of mandate directing the Respondent to promptly produce all requested records;

B.     That the Petitioner be awarded attorneys' fees and costs; and

C.     For such and further relief as the Court deems proper and just.


November 3, 2022                              Respectfully submitted,


*/s/ Michael Connett*
MICHAEL CONNETT
WATERS, KRAUS & PAUL
222 N. Pacific Coast Hwy
El Segundo, CA 90245
Tel: 310-414-8146
Email: mconnett@waterskraus.com
*Attorney for Plaintiff*

VERIFIED PETITION FOR WRIT OF MANDATE AND DECLARATORY RELIEF

## Verification

I, Kristin Lavelle, am the Petitioner in this matter and am the one who submitted the Public Records Act request at issue. I have read the foregoing Verified Petition for Writ of Mandate and Declaratory Relief for Violations of the California Public Records Act, and the facts alleged in paragraphs 1,2 and 14-30 are all within my knowledge, and I know them to be true. In addition, I have personal knowledge as to each of the emails contained within Exhibits A and B and can attest that they are true and correct copies of the emails that I sent and received from the California Department of Public Health. The yellow highlighting in these emails was added by my attorney.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated: 11/2/2022

Kristin Lavelle

# EXHIBIT R

MICHAEL CONNETT, ESQ., CA Bar No. 300314
WATERS, KRAUS & PAUL
222 N. Pacific Coast Hwy, Suite 1900
El Segundo, CA 90245
310-414-8146 Telephone
310-414-8156 Facsimile

*Attorneys for Plaintiffs*

ELECTRONICALLY
F I L E D
*Superior Court of California,
County of San Francisco*

02/28/2023
Clerk of the Court
BY: JEFFREY FLORES
Deputy Clerk

**SUPERIOR COURT OF CALIFORNIA
FOR THE COUNTY OF SAN FRANCISCO**

KRISTIN LAVELLE,

                    Petitioner,

    vs.

REGENTS OF THE UNIVERSITY OF
CALIFORNIA,

                    Respondent.

Case No.

**CPF-23-517975**
**VERIFIED PETITION FOR WRIT OF
MANDATE AND DECLARATORY
RELIEF FOR VIOLATIONS OF THE
CALIFORNIA PUBLIC RECORDS ACT**

## **INTRODUCTION**

1.    This is a petition to enforce the California Public Records Act ("CPRA") against Respondent, the Regents of the University of California ("Respondent"). At issue are emails to and from a network of government officials, advocacy organizations, PR professionals, and lobbyists regarding a report by the federal National Toxicology Program ("NTP") on the potential adverse effects of a widely used drinking water additive on the developing brain. Each of the emails were sent from, or to, the California Department of Public Health's "Fluoridation Consultant" (Dr. Howard Pollick), who also serves as a part-time professor for Respondent at the University of California San Francisco.

2.    Respondent has withheld the overwhelming majority of the requested records based on an incorrect application of *Humane Soc'y of U.S. v. Superior Ct.* (2013) 214 Cal. App. 4th 1233. As Respondent's own admissions demonstrate, the facts at issue here are wholly inapposite to the facts at issue in *Humane Society*. Petitioner thus hereby seeks the timely and expeditious judicial relief that the California Public Records Act authorizes for violations of the Act. (Cal. Gov. Code § 6258.)

**THE PARTIES**

3.      Kristin Lavelle ("Petitioner") resides in Berkeley, California. Ms. Lavelle submitted the public records request at issue.

4.      Respondent is a corporation empowered under the California Constitution, Article IX, Section 9, to administer the University of California, including the University of California ("UCSF") and is a public agency within the meaning of § 6252(d).

**JURISDICTION AND VENUE**

5.      This Court has jurisdiction under California Government Code §§ 6258 & 6259, California Code of Civil Procedure § 1085, and Article 6, § 10 of the California Constitution.

6.      Venue is proper in this Court. The records in question are situated in the County of San Francisco, Gov't Code § 6259; the acts or omissions complained of occurred in the County of San Francisco, Code Civ. Proc. § 393; and Respondent is located in the County of San Francisco by way of its UCSF campus, Code Civ. Proc. § 395.

**THE CALIFORNIA PUBLIC RECORDS ACT**

7.      "The California Legislature in 1968, recognizing that 'access to information concerning the conduct of the people's business is a fundamental and necessary right of every person in this state,' enacted the California Public Records Act (CPRA), which grants access to public records held by state and local agencies." (*Nat'l Conf. of Black Mayors v. Chico Cmty. Publ'g, Inc.* (2018) 25 Cal. App. 5th 570, 578 (quoting *Long Beach Police Officers Assn. v. City of Long Beach* (2014) 59 Cal.4th 59, 66-67)).

8.      The CPRA defines "public records" as "any writing containing information relating to the conduct of the public's business prepared, owned, used, or retained by any state or local agency regardless of physical form or characteristics." (Cal. Gov. Code 6252(e)). The California Court of Appeals has held that emails to/from university professors are "public records" where the professor uses his/her university email address, the emails "d[o] not concern personal matters unrelated" to the professor's work for the university, and address "topics directly relevant to [the professor's] field of study." (*Iloh v. Regents of University of California* (2023) 87 Cal.App.5th 513 [303 Cal.Rptr.3d 709, 718]).

VERIFIED PETITION FOR WRIT OF MANDATE AND DECLARATORY RELIEF

9.      The CPRA "embodies a strong policy in favor of disclosure." (*Nat'l Conf. of Black* Mayors, 25 Cal. App. 5th at 579.) "Since disclosure is favored, all exemptions are narrowly construed." (*County of Santa Clara v. Superior Court* (2009) 170 Cal.App.4th 1301, 132.) "The burden of proof as to the application of [the] exemption is on the proponent of nondisclosure," who "must establish a 'clear overbalance' on the side of nondisclosure." (*Humane Society*, 214 Cal.App.4th at 1255.)

10.     Where, as here, a state agency withholds records, the CPRA provides citizens with a right to an *expeditious* judicial proceeding to ensure that the withholding is compatible with the liberal disclosure requirements of the CPRA. As set forth in California Government Code § 6258: "Any person may institute proceedings for injunctive or declarative relief or writ of mandate in any court of competent jurisdiction to enforce his or her right to inspect or to receive a copy of any public record or class of public records under this chapter. *The times for responsive pleadings and for hearings in these proceedings shall be set by the judge of the court with the object of securing a decision as to these matters at the earliest possible time.*" (emphasis added).

11.     In deciding an action brought under the CRPA, "[t]he court shall decide the case after examining the record in camera, if permitted by subdivision (b) of Section 915 of the Evidence Code, papers filed by the parties and any oral argument and additional evidence as the court may allow." Cal. Gov. Code § 6259(a).

12.     When a petitioner prevails, the court must award costs and reasonable attorney fees. Cal. Gov. Code § 6259(d).

## **THE CALIFORNIA CONSTITUTION**

13.      The public's right to access the writings of public officials is of such paramount importance that it is now enshrined in the California Constitution.

14.     Article 1, Section 3 of the California Constitution declares: "The people have the right of access to information concerning the conduct of the people's business, and, therefore, the meetings of public bodies and *the writings of public officials* and agencies shall be open to public scrutiny." Cal. Const. Art. 1, § 3(b)(1) (emphasis added).

15.     The California Constitution mandates that the CPRA "shall be broadly construed if it furthers the people's right of access, and narrowly construed if it limits the right of access." Cal. Const. Art. 1, § 3(b)(2).

**FACTUAL ALLEGATIONS**

**A.     The National Toxicology Program (NTP) Review on Fluoride**

16.     The National Toxicology Program ("NTP") is a federal research agency headquartered at the National Institute for Environmental Health Sciences ("NIEHS"), "the premier environmental health sciences research institution in the world."

17.     The NTP was established to address concerns about the potential human health effects of chemicals in our environment. The research that NTP conducts and disseminates is instrumental in creating the science that serves as the basis for regulatory decisions at both the federal and state level.

18.     One of the chemicals that NTP has been studying in recent years is fluoride.

19.     Fluoride is added to the drinking water of approximately 200 million Americans to help prevent tooth decay. In some states, including California, certain communities are mandated by state legislation to add fluoride chemicals to their water. (CA Health & Safety Code § 116410.)

20.     In addition to being added to water supplies, fluoride is also found in dental products, pesticides, pharmaceuticals, and many processed foods and beverages.

21.     The NTP's evaluation of fluoride has focused on the potential for prenatal and early-life exposures to damage the developing brain, as manifested by learning deficits and ADHD. Concerns about this hazard have been fueled, in part, by birth cohort studies funded by the NIEHS which have found significant associations between early-life fluoride exposure and IQ loss in children.

22.     As explained by NTP's former director, Dr. Linda Birnbaum, "Given the widespread exposure to fluoride, and the growing body of scientific research linking fluoride exposure to IQ deficits and other neurodevelopmental outcomes, the NTP determined that it would be appropriate to begin evaluating the science on this issue."

23.     Since 2016, NTP has been working on a "State of the Science" monograph which systematically evaluates all streams of evidence on fluoride's neurotoxicity, including the relatively large number of studies that have investigated the association between fluoride exposure and IQ levels in human

populations. This monograph has not yet been published in final form, but drafts of the monograph have undergone two rounds of external peer review by the National Academy of Sciences, Engineering & Medicine ("NASEM"), and a third round of peer review by a 5-member panel of independent experts.

24.     The drafts of the monograph that were reviewed by NASEM were made available to the public, while the most recent draft that was reviewed by the 5-member panel of independent experts will be made available on the NTP website by no later than March 15, 2023.

25.     According to NTP's former director, Dr. Birnbaum, "the release of draft monographs does not discourage candid discussion at the agency, or in any way impair the quality of the NTP's scientific analysis or process. NTP is devoted to providing the best available science to inform public health decisions, and as such, NTP's focus is on getting the science right. Transparency is an accepted, and indeed integral, part of accomplishing this important, if imperfect, endeavor."

26.     Neither NTP, nor NASEM, has asked anyone at UCSF, including Dr. Pollick, to peer review the NTP's monograph, or the NASEM's review thereof. In contrast to *Humane Society*, therefore, the study at issue in this case is *not* being conducted by Regents faculty or a Regents institute.

**B.     The Advocacy Network's Criticisms of the NTP Review**

27.     According to documents received in response to public record requests to state agencies in California and other states, a network of government officials, advocacy organizations, public relations professionals, and lobbyists have been coordinating and strategizing about how to address and respond to the NTP monograph (hereafter, "Advocacy Network"). The communications include discussions of the adverse impact the monograph could have on water fluoridation; discussions of alleged problems with the monograph; discussions of alleged problems with the NIEHS-funded studies upon which the monograph relies; discussions of the need to discredit scientists conducting the NIEHS-funded studies; and talking points to share with the public to help minimize the monograph's impact on water fluoridation.

**B.1     Dr. Howard Pollick**

28.     Howard Pollick, the person whose emails are at issue in this matter, is actively involved with the Advocacy Network.

29.     Pollick has multiple professional affiliations. First, and foremost, Pollick is a "Fluoridation Consultant" for the California Department of Public Health ("CDPH"). Pollick's role as Fluoridation

VERIFIED PETITION FOR WRIT OF MANDATE AND DECLARATORY RELIEF

Consultant for the CDPH is the affiliation he emphasizes most in his public communications, as evident by his email signature and LinkedIn page which both list his role as CDPH's Fluoridation Consultant before all other affiliations. (Exhibits 1 & 2.)

30.     In addition to his work for CDPH, Pollick serves as (A) the "Fluoridation Spokesperson" for the American Dental Association ("ADA"), (B) a member of ADA's "National Fluoridation Advisory Committee," (C) a member of the Association of State and Territorial Dental Directors' ("ASTDD") "Fluorides Committee", (D) a scientific advisor to the American Fluoridation Society, and (E) a faculty member at UCSF's School of Dentistry where he works with the state-funded "California Oral Health Technical Assistance Center."

31.     Dr. Pollick's work at UCSF is partially funded by CDPH and has been focused on the use of fluoride in preventing tooth decay, including when added to community drinking water. As part of his work at UCSF, Dr. Pollick co-authored a "Fluoridation Manual" that provides strategic advice to local health officials on how to best advocate for water fluoridation programs throughout California. The manual is explicitly a strategy and advocacy document and was funded by CDPH. (Exhibit 3.)

32.     According to UCSF, Dr. Pollick's work for CDPH "may well dwarf the amount of time he is currently spending at UCSF." (Exhibit 4.)

**B.2     American Dental Association ("ADA")**

33.     The American Dental Association ("ADA"), where Dr. Pollick serves as a Fluoridation Spokesperson, is an organization that actively lobbies for water fluoridation and other oral health policies. According to an article in the *Washington Post*,

> "Among the general public, dentists tend to have a Norman Rockwell appeal — solo practitioners who clean your teeth, tell your kids to cut down on the candy, and put their seal of approval on a range of minty toothpastes and mouthwashes. But lawmakers from Maine to Alaska see a different side of dentists and their lobby, the American Dental Association, describing a political force so unified, so relentless and so thoroughly woven into American communities that its clout rivals that of the gun lobby." (Exhibit 5.)

34.     The ADA is one of the lobbyist organizations involved with the Advocacy Network and has been utilizing its extensive lobbying resources to attack the NTP monograph. The ADA heralded its work criticizing the NTP monograph as one of its "federal legislative and regulatory accomplishments" of 2021. (Exhibit 20.)

**B.3     California's Dental Director, Jayanth Kumar**

35.     Jayanth Kumar works with Dr. Pollick as a member of ADA's National Fluoridation Advisory Committee, and also works with Dr. Pollick at the California Department of Public Health. At the CDPH, Kumar heads the oral health division where he serves as the State Dental Director.

36.     Kumar has been actively involved with the Advocacy Network's discussions on the NTP monograph.

37.     Emails obtained from previous public records requests show that Kumar has ghostwritten several letters criticizing the NTP monograph and the studies upon which NTP relies. These ghostwritten letters have been sent to the NIEHS, as well as to scientific journals. At least one of the letters that Kumar has ghostwritten was published in a scientific journal (under another author's name). (Exhibit 6.)

38.     Emails obtained from other public records requests show that Kumar approved a proposal that ASTDD submit a research misconduct complaint against scientists working on the NIEHS-funded IQ studies. The complaint that Kumar approved, which was submitted to several universities and federal agencies, was reviewed by legal advisors and determined to be "defamatory." (Exhibit 7 at 3.) Although Kumar was aware of the legal advisors' determination, he still approved filing the complaint because "we don't have any other options." (Exhibit 7 at 1.)

39.     In addition to approving the defamatory complaint, Kumar has repeatedly made derogatory (and arguably defamatory) comments to his colleagues about scientists with whom he disagrees, including those working on the NTP monograph and the NIEHS-funded IQ studies, implying that they are operating in bad faith to "churn out" outcome-driven science. (Exhibit 8.)

**B.4     Association of State and Territorial Dental Directors ("ASTDD")**

40.     As its name implies, the Association of State and Territorial Dental Directors ("ASTDD") is an association whose membership includes state dental directors, including California's Dental Director.

41.     The ASTDD's officers and members are not limited to state dental directors, or even to government officials. The Executive Director of the organization is a private dental hygienist from Nevada, while the organization's Policy Coordinator is a private consultant from Maine.

42.     Over half of ASTDD's annual budget is paid for by the U.S. Centers for Disease Control and Prevention (CDC). CDC's funding comes with certain express expectations, including that ASTDD

will work to fulfill certain specified policy objectives. One of the policy objectives that CDC has set forth in its "Cooperative Agreement" with ASTDD is maintaining/increasing the number of communities that add fluoride chemicals to water.

43.     To help meet its policy objective of maintaining/increasing the number of communities that fluoridate water, ASTDD has established a "Fluorides Committee." At all times over the past three years, the membership of the Fluorides Committee has included Dr. Pollick; the CDC's Fluoridation Engineer; Dental Directors from various states including Dr. Kumar; and at least one fluoridation advocate from the ADA.[1] In addition to these members, the Fluorides Committee also includes Johnny Johnson, one of the nation's most aggressive lobbyists for fluoridation.

44.     The ASTDD's Fluorides Committee has an email listserve (fluorides@committees.astdd.org) where committee members communicate about various fluoride-related matters. Dr. Pollick receives all emails sent to this listserve.

45.     Emails obtained from previous public record requests confirm that the ASTDD's Fluorides Committee has had many discussions about the NTP monograph, including conversations with CDC officials about the CDC's heretofore successful efforts to prevent the monograph from being published. (*E.g.*, Exhibit 9 at 3.)

**B.5     Johnny Johnson**

46.     One of the current members of the ASTDD's Fluorides Committee is Johnny Johnson, the President of the American Fluoridation Society.

47.     The American Fluoridation Society is one of the country's most aggressive advocates for water fluoridation, and Johnny Johnson serves as the organization's very vocal spokesperson. Johnson regularly appears at town board meetings, water board meetings, and health board meetings all across the country to advocate for fluoridation, and regularly communicates with local and state officials as well.

48.     While few academically-minded individuals would mistake Johnny Johnson as a "scholarly type," that hasn't stopped the ASTDD or CDC from working closely with him to promote fluoridation and attack the NTP. Johnson has cajoled ASTDD to carry on with "the great fight" (of

---

[1] At all times relevant to this petition at least two state officials from California (Kumar and Pollick) have been members of ASTDD's Fluorides Committee.

promoting fluoridation); has discussed "rocking the house" at city hall meetings; and has lambasted the NTP as "arrogantly pushing forward . . . in a scientifically indefensible manner." (*E.g.*, Exhibit 10.)

49.     Dr. Pollick is a scientific advisor to Johnson's organization. (Exhibit 10.)

**C.     Petitioner's Public Records Request to UCSF**

50.     On September 19, 2022, Petitioner submitted a public records request to Respondent by emailing UCSF's Office of the Executive Vice Chancellor and Provost.

51.     Petitioner's PRA request to Respondent stated as follows:

> Under California's Public Records Act (PRA), I am requesting the following emails in which UCSF School of Dentistry professor Howard Pollick is either a sender or recipient:
>
> > 1. All emails from September 1, 2019 to the Present that reference, or in any way discuss, the National Toxicology Program's (NTP) review of fluoride's neurodevelopmental/cognitive effects.
> >
> > 2. All emails from September 1, 2019 to the Present that contain the words "NTP," "National Toxicology Program," "National Academy of Sciences, Engineering & Medicine," "NASEM," neurodevelopment!, and/or neurotox!.

(Exhibit 11.)

**D.     UCSF Has Produced a Threadbare, Damaged and Almost Illegible Production**

52.     On September 29, 2022, Brenda Gee from the UCSF's Office of the Executive Vice Chancellor and Provost responded, in part:

> All information identified as responsive to your request will be reviewed, and made available for your access, in accordance with relevant law and University policy. Although the requested records have not yet been fully gathered and reviewed, it is possible that the requested material may contain information exempt from disclosure pursuant to Public Records Act. However, this is not a determination that the requested records are necessarily exempt from disclosure. The estimated date of production is six weeks.

(Exhibit 12.)

53.     Between November 21, 2022 and January 30, 2023, UCSF produced a total of 559 pages of documents in response to Petitioners' request.

54.     Within the 559 pages of documents that UCSF produced, there are only three emails authored by Dr. Pollick.

55.     None of the 559 pages contain correspondence to or from the ATSDD Fluorides Committee, Kumar, or Johnson.[2]

56.     The few emails that UCSF has produced are not in their native format, and are almost illegible. The produced emails contain random insertions of html code, random insertions of spaces into words, and extensive passages of text that are crossed out. (Exhibit 13.)

**E.     UCSF's Characterization of the Withheld Documents**

57.     UCSF withheld an unidentified number of emails in their entirety on the grounds that "the public interest in withholding those records clearly outweighs the public interest in disclosure (Government Code sections 7927.500 and 7922.000)." UCSF asserted that it was "not applying this as a blanket exemption" and that "the responsive records were carefully reviewed and sorted." (Exhibit 14.)

58.     Respondent has refused to identify how many pages of documents are being withheld. (Exhibit 15.)

59.     UCSF has characterized the withheld documents as "reflect[ing] candid and objective analysis of issues in the academic setting," including:

        (A)  Communications with the ASTDD Fluorides Committee;

        (B)  Communications between ASTDD and NASEM;

        (C)  "Scholarly discussions" with ADA's National Fluoridation Advisory Committee; and

        (D)  Records reflecting the ADA National Fluoridation Advisory Committee's "internal peer review communications" regarding the NTP's draft monograph;

(Exhibit 16.)

60.     Upon information and belief, the number of withheld emails far exceeds the number of emails produced.

---

[2] The vast majority of documents that UCSF produced are documents that were already in the public domain, including a handful of scientific papers attached to emails. One of the scientific papers was the NTP's draft 2020 monograph, which is 319 pages.

VERIFIED PETITION FOR WRIT OF MANDATE AND DECLARATORY RELIEF

**F.     UCSF's Own Admissions Show that Public Records Are Being Wrongfully Withheld**

61.     UCSF has claimed that its withholdings are justified under the CPRA's "catch-all" exemption to disclosure as interpreted and applied in *Humane Soc'y of U.S. v. Superior Court* (2013) 214 Cal. App. 4th 1233. (Cal. Gov't Code § 6255(a).) UCSF's own admissions, however, undermine this contention.

62.     First, UCSF's Executive Analyst, Tom Dellner, admitted "I don't believe there could be a situation where a government official communicating with a faculty member regarding a scientific paper is exempt under *Humane Society*." (Exhibit 16 at 3.) Dellner further stated "The emails collected by UCSF IT did not include any 'communications to/from government officials, including in California and other states'. If the keyword searches had returned those items, UCSF would have produced them." (Exhibit 16 at 5.)

63.     Although Dellner claimed that the responsive records did not include any communications to/from government officials, his own statements show this to be false. For example, Dellner admitted that the records included communications with the ASTDD Fluorides Committee, which, as discussed earlier, is comprised of many government officials, including California's own Dental Director. (Exhibit 16 at 5.) Dellner also admitted that the responsive records include communications with ADA's National Fluoridation Advisory Committee, which has Dr. Kumar as a member. (Exhibit 16 at 5.)

64.     Next, Dellner stated that he "completely agree[s] . . . that a court would not find *Humane Society* applicable to lobbying activities" and that "USCF has not – and would not – withhold lobbying correspondence in response to any PRA request." (Exhibit 16 at 5.) Dellner agreed that "[t]here's no balancing test for such records, they are public." (Exhibit 16 at 5.)

65.     Although Dellner denied there were any communications with lobbyists, this is again belied by the facts that he elsewhere admitted. Dellner admitted there were communications with the ASTDD Fluorides Committee, which counts Johnny Johnson, one of the country's most outspoken and aggressive lobbyists for fluoridation, as one of its members. The ASTDD Fluorides Committee also has ADA employees as members as well. In addition, Dellner admitted there are responsive communications to and from the ADA's fluoridation advocacy committee. (Exhibit 16 at 5.)

**G.    UCSF Has Failed to Disclose and/or Adequately Search for All of the Responsive Records**

66.    UCSF's description of the withheld records fails to identify several categories of responsive documents that Petitioner now knows to exist. This means that UCSF has (1) conducted an inadequate search for records and/or (2) has wrongfully failed to disclose all of the responsive records that it is withholding.

67.    Emails recently produced by other government agencies, including the CDPH and agencies from other states, show that there are responsive communications to/from Dr. Pollick about the NTP report that were *not* disclosed by UCSF in its description of the withheld materials. These emails include:

A.    Bimonthly updates that Dr. Pollick has sent to the "California Fluoridation Advisory Committee" in which Dr. Pollick keeps committee members abreast of fluoridation-related news, including the latest developments with the NTP report. (*E.g.*, Exhibit 17 at 1 & 4.)

B.    Emails that discuss the implications of NTP's monograph to a federal lawsuit (*Food & Water Watch* v. EPA, 17-cv-02162-EMC, N.D. Cal.) that is challenging the addition of fluoride to water under the Toxic Substances Control Act (15 U.S.C. § 2620) on the grounds that fluoride chemicals present an unreasonable risk of neurodevelopmental effects.[3] (*E.g.,* Exhibit 18.)

C.    Emails with a PR professional named Matt Jacob where the NTP report, and media discussions thereof, are discussed from a public relations standpoint. (*E.g.*, Exhibits 7 at 5 & 19.)

68.    None of the aforementioned categories of communications reflect the "candid and objective analysis of issues in the academic setting," which is the "only" context in which UCSF states it will apply the *Humane Society* exception. (Exhibit 16 at 5.)

**FIRST CAUSE OF ACTION**
(For a Writ of Mandate Compelling Production of Non-Damaged Documents Under the California Public Records Act, Cal. Gov. Code §§ 6250-6270)

69.    Petitioner incorporates by reference the allegations set forth in paragraphs 1 through 68 above as though fully set forth herein.

70.    Petitioner submitted a valid request for records under the CPRA on September 19, 2022.

_____

[3] Upon information and belief, Dr. Pollick has had communications with attorneys at the Department of Justice about the *Food & Water Watch* case, wherein the NTP report has been the subject of discussion.

12

71.    It is undisputed that the emails that Petitioner has requested are "public records" as defined by the CPRA. (Cal. Gov. Code 6252(e)). The emails were each sent to, or from, Pollick's UCSF email address, "d[o] not concern personal matters unrelated to [Pollick's] job," and address "topics directly relevant to [Pollick's] field of study" at UCSF. (*Iloh v. Regents of University of California* (2023) 87 Cal.App.5th 513 [303 Cal.Rptr.3d 709, 718]).

72.    Respondent's own admissions show that it has wrongfully withheld the requested public records under the CPRA's catch-all exemption. Specifically:

A. Respondent has admitted that communications with government officials are *not* exempt under *Humane Society*. Yet, Respondent has admitted that the withheld records include communications with the ASTDD Fluorides Committee, which is comprised of government officials from over 10 states, including California's Dental Director.

B. Respondent has admitted that communications with lobbyists are *not* exempt under *Humane Society*. Yet, Respondent has admitted that the withheld records include communications with a fluoridation advocacy committee at the ADA (an organization whose lobbying clout compares with that of the gun lobby), and communications with the ASTDD Fluorides Committee, which includes lobbyists from the ADA and American Fluoridation Society.

73.    For Respondent to meet its burden, it must show that the public interest in withholding the documents "clearly outweighs" the public interest in disclosure. (Cal. Gov. Code 6255(a)). Respondent cannot meet this burden because the public interest weighs in *favor* of disclosure, not clearly against it.

74.    The public interest favors disclosure of the requested emails for *at least* the following four reasons:

A. The subject matter of the correspondence concerns the potential for a chemical added to most California water supplies to damage the developing brain of children.

B. The correspondence involves a network of *government* officials, advocacy organizations, PR professionals, and lobbyists discussing how to best counter a federal *government* study on fluoride, and will thus "contribute[] to the public's understanding of government." (*Humane Society*, 214 Cal.App.4th at 1268; *see also Los Angeles Unified School Dist. v. Superior Court*

(2014) 228 Cal.App.4th 222, 238 [stating that a "core purpose" of CPRA, like FOIA, is "to contribute significantly to public understanding of government activities"].)

C.  The correspondence includes efforts by government officials, including California's Dental Director, to discredit, and defame, scientists working on federally-funded studies on fluoride/IQ, which is a matter that the public deserves to understand.

D.  The addition of fluoride to water supplies in California is mandated by state legislation, and is thus squarely a matter of public policy. (CA Health & Safety Code § 116410.)

75.     The facts that the court in *Humane Society* cited to justify non-disclosure are *not* present here. First, and foremost, the correspondence here does not pertain to a UCSF study. Instead, the correspondence relates to a study by a federal agency which UCSF has had no role in authoring or reviewing. Second, in contrast to the communications at issue in *Humane Society*, the email participants here did not have a reasonable expectation of confidentiality. Many of the emails are to/from government officials and these communications are readily subject to public disclosure under the laws of most, if not all, states. Indeed, Petitioner has already obtained emails to/from Dr. Pollick about the NTP report from other state agencies, including the CDPH.

76.     For the foregoing reasons, Respondent has not, and cannot, demonstrate that the requested records, which involve communications between government officials, advocates, PR professionals, and lobbyists, qualify for any exemptions under CPRA or any other authority.

77.     Respondent has violated the CPRA and California Constitution. Respondent has done so the following three ways: (1) withholding public records that do not qualify for any of the CRPA exemptions; (2) producing documents that are defaced and almost illegible; and (3) failing to adequately search for and/or disclose all of the public records that are responsive to Petitioner's request.

## **PRAYER FOR RELIEF**

WHEREFORE, Petitioner prays as follows:

A.     The Court issue a writ of mandate directing the Respondent to promptly produce all requested records;

B.     The Petitioner be awarded attorneys' fees and costs;

C.     The requested records be produced in no less a legible format than their native format;

D.    The Respondent ensure and verify that all records that are responsive to Petitioner's request

be produced; and

E.    For such and further relief as the Court deems proper and just.


February 28, 2023                                Respectfully submitted,


                                                 */s/ Michael Connett*
                                                 MICHAEL CONNETT
                                                 WATERS, KRAUS & PAUL
                                                 222 N. Pacific Coast Hwy
                                                 El Segundo, CA 90245
                                                 Tel: 310-414-8146
                                                 Email: mconnett@waterskraus.com
                                                 *Attorney for Plaintiff*

VERIFIED PETITION FOR WRIT OF MANDATE AND DECLARATORY RELIEF

## Verification

I, Kristin Lavelle, am the Petitioner in this matter and am the one who submitted the Public Records Act request at issue (a true and correct copy of which is reproduced in Exhibit 11). I have read the foregoing Verified Petition for Writ of Mandate and Declaratory Relief for Violations of the California Public Records Act, and can attest that the facts alleged within said Petition are all true and correct to the best of my knowledge.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Dated: 2/28/23

Kristin Lavelle

# EXHIBIT S

MICHAEL CONNETT, ESQ., CA Bar No. 300314
WATERS, KRAUS & PAUL
222 N. Pacific Coast Hwy, Suite 1900
El Segundo, CA 90245
310-414-8146 Telephone
310-414-8156 Facsimile

*Attorneys for Plaintiffs*

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
AT SAN FRANCISCO

| | |
|---|---|
| KRISTIN LAVELLE, ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| vs. ) | Civil Action No. 23-cv-1040 |
| ) | |
| U.S. DEPARTMENT OF HEALTH AND ) | **COMPLAINT FOR DECLARATORY** |
| HUMAN SERVICES, ) | **AND INJUNCTIVE RELIEF** |
| ) | |
| Defendants. ) | |
| ) | |

## INTRODUCTION

1.      This is an action filed under the U.S. Freedom of Information Act ("FOIA"), 5 U.S.C. § 552. Plaintiff Kristin Lavelle seeks an order for declaratory and injunctive relief regarding a series of FOIA violations by the U.S. Department of Health and Human Services.

## JURISDICTION AND VENUE

2.      This case is brought under 5 U.S.C. § 552(a)(4)(B) and presents federal questions conferring jurisdiction on this Court. 28 U.S.C. § 1331.

3.      Venue is proper under 5 U.S.C. § 552(a)(4)(B).

## THE PARTIES

4.      The Plaintiff, Kristin Lavelle, resides in Berkeley, California. Ms. Lavelle made the FOIA requests at issue in this case.

5.      Mrs. Lavelle is a plaintiff in a pending case in this District (*Food & Water Watch v. EPA*, 17-cv-02162-EMC). In the case, the plaintiffs allege that fluoridation chemicals, when consumed by

pregnant women and bottle-fed infants, present an "unreasonable risk" under the Toxic Substances Control Act (15 U.S.C. § 2620).

6.     Defendant U.S. Department of Health and Human Services ("HHS") is a federal agency that is subject to the Freedom of Information Act.

7.     The Public Health Service ("PHS") carries out the health services missions of the HHS (as opposed to the human services missions).

8.     The Office of the Assistant Secretary of Health ("OASH") is an office at HHS that oversees the PHS.

9.     The PHS has different organizational entities contained within it, including, as relevant here, the Centers for Disease Control and Prevention ("CDC"), the Food & Drug Administration ("FDA"), the Indian Health Service ("HIS"), and the National Institutes of Health ("NIH").

10.    The NIH is made up of 27 institutes and centers including, as relevant here, the National Institute for Environmental Health Sciences ("NIEHS") and National Institute for Dental & Craniofacial Research ("NIDCR").

11.    The NIEHS's mission is "to reduce the burden of human illness and disability by understanding how the environment influences the development and progression of human disease."

12.    The National Toxicology Program ("NTP") is a federal research program headquartered at NIEHS. The NTP evaluates chemicals of public health concern by developing and applying tools of modern toxicology, molecular biology, and systematic review.

## FACTUAL BACKGROUND

### A.     The NTP Is Not a Regulatory or Policy-Making Organization

13.    The NIEHS and NTP "are not regulatory agencies, and rules or regulations related to the environment are not formulated there."[1] NTP focuses instead on strengthening the science base in toxicology and providing the best available information about potentially toxic chemicals to all

---

[1] Linda Birnbaum, Paul Jung, Sheila A Newton, *Environmental Health Science for Regulatory Decision Making*, 21 DUKE ENVIRON. LAW POLICY FORUM 259, 265 (2011).

COMPLAINT

stakeholders, including federal and state regulatory agencies, the scientific and medical communities, and the public.

14.     The research that NTP conducts and disseminates is instrumental in creating the science that serves as the basis for regulatory decisions made by agencies such as the EPA, the FDA, the Consumer Product Safety Commission, and the Occupational Safety and Health Administration.[2]

15.     Given NTP's function as an objective source of scientific information for *all* stakeholders, including the public, it is crucial that its work remain strictly independent from partisan or political interests.

**B.      The Importance of Transparency to NTP's Mission**

16.     Transparency is essential to ensuring the credibility of scientific evaluations, including the health hazard evaluations that NTP performs. As the National Research Council has explained, "It is both a scientific and a policy-making objective that the process of conducting a risk assessment and the risk-assessment products themselves be transparent. Transparency is a requirement that is always present."[3]

17.     The NTP recognizes the importance of ensuring transparency in its evaluations. This recognition is one of the key reasons why NTP's Office of Health Assessment and Translation (OHAT) pioneered the development of "systematic review" methodologies for the evaluation of environmental toxicants. As NTP has explained, "The objective of embedding systematic methods in the OHAT evaluation processes is to enhance transparency, promote participation by the public and stakeholders in the evaluation process, ensure consistency across evaluations, facilitate updates, and support more general acceptance of evaluations to other agencies."[4]

18.     One of the ways that NTP ensures the transparency of its evaluations is by making drafts of its evaluations available to the public.

---

[2] Birnbaum, *supra* note 1, at 265.

[3] National Research Council (2009). *Science and Decisions: Advancing Risk Assessment*. Washington (DC): National Academies Press, p. 91.

[4] National Toxicology Program (2019). Handbook for Conducting a Literature-Based Health Assessment Using OHAT Approach for Systematic Review and Evidence Integration (updated March 4, 2019).

19.     In addition to publicly releasing drafts of its evaluations, NTP invites the public to comment on these drafts so that NTP may consider the public's input prior to finalizing the evaluation.

20.     As NTP has explained, permitting the public to see drafts at multiple stages of the evaluation improves the quality of the final product. But, perhaps just as importantly, allowing the public to read and comment on drafts of NTP's evaluations enhances the public's trust and confidence in the scientific integrity of NTP's work.

21.     Dr. Linda Birnbaum was the director of NIEHS and NTP from 2009 to 2019. During Dr. Birnbaum's tenure, the NTP published 21 monographs.

22.     According to Dr. Birnbaum, "Based on my experience at NTP, the release of draft monographs does not discourage candid discussion at the agency, or in any way impair the quality of the NTP's scientific analysis or process. NTP is devoted to providing the best available science to inform public health decisions, and as such, NTP's focus is on getting the science right. Transparency is an accepted, and indeed integral, part of accomplishing this important, if imperfect, endeavor."

**C.     The NTP's Research on Fluoride**

23.     According to Dr. Birnbaum, "In the United States, there is widespread exposure to fluoride chemicals, in part because of the addition of fluoridation chemicals to drinking water. Given the widespread exposure to fluoride, and the growing body of scientific research linking fluoride exposure to IQ deficits and other neurodevelopmental outcomes, the NTP determined that it would be appropriate to begin evaluating the science on this issue."

24.     The NTP began its review of fluoride's neurodevelopmental effects in or about 2015.

25.     Initially, NTP conducted a systematic review of animal studies to assess how fluoride impacts learning and/or memory in animal models. Next, NTP conducted its own animal study to evaluate neurotoxicity from fluoride exposure. Then, in 2016, NTP commenced working on a monograph that systematically evaluates all streams of evidence, including the relatively large number of epidemiological studies that have investigated fluoride exposure and IQ in human populations.

26.     NTP released a first draft of its fluoride monograph to the National Academy of Science, Medicine, and Engineering (NASEM) in September 2019.

27.     NASEM's peer review of the 2019 monograph was published in 2020. NTP incorporated NASEM's recommendations, and NASEM conducted a second peer review, which it completed in 2021.

28.     Both the 2019 and 2020 drafts of the NTP monograph were made available to the public, as were the NASEM peer reviews of these drafts.

29.     By November of 2021, the NTP had incorporated NASEM's recommendations in a revised monograph, which NTP termed a "State of the Science" (SoS) monograph. NTP submitted the SoS monograph for a third, and final, external peer review by five experts in the field.

**D.     The NTP's May 2022 Monograph**

30.     Under NTP's normal procedures, if external peer reviewers concur with the conclusions of a draft monograph, the NTP will publish it.  Consistent with this, an attorney for NTP stated in January 2022 that if the five external reviewers were in general agreement with NTP's conclusions on fluoride, the NTP would publish the fluoride monograph. Exhibit 1.

31.     Dr. Richard Woychik is the current Director of NIEHS. According to Dr. Woychik, the five external peer reviewers "concurred" with NTP's conclusions. Exhibit 2, ¶ 15.

32.     By May 2022, the NTP had incorporated the external peer reviewers' input and had "a finalized copy of the report." Exhibit 3 (Complaint ¶ 19; Answer ¶ 19).

33.     According to Dr. Birnbaum, the former director of NIEHS/NTP, "I am not familiar with any prior instances where an NTP monograph, which had cleared external peer review, was not published. Nor am I familiar with prior instances where an NTP monograph, which had cleared external peer review, was subjected to additional inter-agency review."

34.     On April 28, 2022, Dr. Mary Wolfe, NTP's Director of Office of Policy, Review and Outreach, emailed a copy of the monograph to the CDC and stated "the analysis and conclusions are set." Exhibit 4.

35.     On May 11, Dr. Wolfe emailed CDC to let it know "We have set May 18 for publication of the monograph." Exhibit 5.

36.     In a follow-up email on May 11, Dr. Wolfe explained: "[W]e believe the current findings, as stated in the monograph, reflect the scope of our evaluation and the available scientific literature and *no revision is needed*." Exhibit 6 (emphasis added).

**E.    The Intervention by CDC and HHS Political Leadership to Quash the Monograph**

37.    The CDC's Division of Oral Health actively promotes the addition of fluoride to drinking water for the prevention of tooth decay.

38.    One of CDC's policy objectives is to increase the number of communities in the United States that add fluoride chemicals to their water. To help accomplish this objective, the CDC works with advocacy organizations and public relations professionals in the private sector, including the American Dental Association (ADA), American Fluoridation Society, the Association for State and Territorial Dental Directors (ASTDD), and Jacobs Strategies LLC.

39.    The CDC provides about $500,000 to the ASTDD each year, with the express expectation that the ASTDD will work to effectuate certain policy goals, including increasing the number of communities in the U.S. that add fluoridation chemicals to their water.

40.    The CDC and its private partners, including ASTDD, are concerned about the impact that the NTP monograph could have on the policy of water fluoridation. *E.g.*, Exhibit 7.

41.    On May 4, 2022, CDC's "Fluoridation Engineer" (Tracy Boehmer) at the Division of Oral Health privately told members of the ASTDD that "CDC was in the process of proactively and preemptively taking steps to intervene" with the NTP monograph. Exhibit 8.

42.    On May 12, 2022, one day after NTP told CDC that the monograph would be released the following week (May 18), CDC met with officials from NIEHS, the NIH's Office of the Director ("NIH OD"), and HHS's Office of the Assistant Secretary of Health ("OASH") to discuss the monograph. According to the director of CDC's Division of Oral Health, Casey Hannan, one of the "takeaways" from this meeting is that "the May 18th release date for SoS report is almost certainly not going to happen" and "OASH and NIH OD are pretty clearly going to get more involved." Exhibit 9.

43.    Later on May 12, a CDC official (Greg Holder) provided an "off the record" summary of the CDC/OASH/NTP meeting to CDC's private partners at the ASTDD. Holder told the ASTDD: "They (CDC) had met with NTP and NIEHS reps that morning, and reached an agreement that the NTP would hold off publishing the monograph for some length of time (not clear) until a response is prepared." Exhibits 8 & 10.

44.     The CDC did not have authority to order NTP to quash the fluoride monograph, which the CDC recognized in internal emails. Exhibit 11. The OASH, however, does have this authority.

45.     On June 3, 2022, CDC leadership told its private partner ASTDD that OASH was the office that instructed NTP to place the monograph "on hold." Exhibit 12.

**E.     The NIDCR Has Also Been Working to Influence the NTP Report**

46.     The CDC is not the only HHS entity that has intervened to influence the NTP report. For the past several years, the National Institute of Dental & Craniofacial Research ("NIDCR") has endeavored to make the monograph, and the messaging surrounding it, as compatible with water fluoridation as possible. *E.g.*, Exhibit 13.

47.     The NIDCR is an ardent proponent of water fluoridation, which it describes "as a scientific revolution that shot dentistry into the forefront of preventive medicine."

48.     The NIDCR boasts on its website that "NIDCR funding helped establish community water fluoridation as a safe, effective, and economical intervention for the control of dental caries."

49.     As with the CDC, the NIDCR works with private "advocacy groups" to promote and protect water fluoridation, and has shared information with these groups about the NTP monograph. *E.g.*, Exhibit 14.

50.     In February 2021, NIDCR officials gleefully celebrated the news that NTP would be removing formal hazard determinations from the monograph. On February 8, 2021, NIDCR's Acting Deputy Director, Jonathan Horsford, wrote: "Great news – NTP has decided to revise the monograph and remove the statement that 'F is a presumed hazard.'" Timothy Iafolla, an NIDCR official who heads the Program Analysis and Reports Branch, responded: "Wow – this is huge. I wish I'd been a fly on the wall for this discussion, but it's a game changer for the response to the report." Exhibit 15.

51.     After the NTP announced in April 2022 that it would be publishing the monograph, the NIDCR worked with CDC, the NIH Office of Director's (OD) office, and OASH to stop the report's release. Exhibit 2, ¶ 18.

52.     According to former NTP director, Dr. Birnbaum:

As someone who believes deeply in NTP's science-based mission, I am concerned by the recent course of events with the fluoride monograph. The decision to set aside the results of an external peer review process based on concerns expressed by agencies with strong policy

1

2

interests on fluoride suggests the presence of political interference in what should be a strictly scientific endeavor. Political interference in NTP's scientific evaluations, real or reasonably perceived, will erode and undermine the trust and confidence in NTP's work that is essential to NTP effectively carrying out its mission.

3

4

53.     To address concerns about political interference in the NTP's review, Dr. Birnbaum believes there should be greater transparency with the public about what has transpired.

5

6

**F.     Concern about the NTP Monograph's Impact on the *Food & Water Watch* Case**

7

8

9

54.     *Food & Water Watch v. EPA* (No. 17-cv-02162-EMC) is a case addressing fluoride under the statutory framework of the Toxic Substances Control Act, 15 U.S.C. § 2620(b). The plaintiff environmental groups allege that fluoridation chemicals present an "unreasonable risk" of neurodevelopmental harm if consumed by pregnant mothers and bottle-fed infants.

10

11

12

55.     Under the Toxic Substances Control Act ("TSCA"), if plaintiffs prove by a preponderance of the evidence that fluoridation chemicals present an unreasonable risk, the EPA will be statutorily mandated to eliminate this risk. 15 U.S.C. § 2620(b).

13

14

15

56.     Emails obtained from previous FOIA requests show that officials at HHS, and HHS's private partners in the advocacy/lobbying community, have been closely following the *Food & Water Watch* case. *E.g.*, Exhibits 16, 17 & 18.

16

17

18

57.     In June 2020, a 7-day bench trial took place in the *Food & Water Watch* case where the parties presented substantial expert testimony about the current science regarding fluoride's neurodevelopmental toxicity.

19

20

21

22

23

58.     At the conclusion of the trial, Judge Chen noted that plaintiffs had presented "serious evidence" which raises "serious questions" about the safety of fluoride chemicals in water. However, Judge Chen stated he did not want to make a final determination until after reviewing the NTP monograph, which at the time, was expected to be finalized within a matter of months. Judge Chen stayed the case to, *inter alia*, consider the NTP's final findings.

24

25

26

27

59.     Upon information and belief, the HHS and its private partners are concerned that the NTP monographs, as previously and currently written, could support a judicial determination of unreasonable risk in the *Food & Water Watch* case. This is one of the reasons that CDC, NIDCR, and HHS leadership intervened to quash the monograph from being published in May 2022.

28

### G.     The First Public Indications that the NTP Monograph Had Been Quashed

60.     In the summer of 2022, the undersigned counsel, who also serves as counsel for Mrs. Lavelle in the *Food & Water Watch* case, learned from a source with knowledge that the long-awaited NTP monograph had actually been completed, but that it was unclear if it would ever be released.

61.      After learning that the NTP had completed the monograph, Mrs. Lavelle and other concerned members of the public, filed FOIA requests to obtain a copy of the May 2022 monograph, as well as communications related thereto.

### H.     The HHS's Discredited Assertions of Privilege

62.     The HHS denied the FOIA requests for the May 2022 monograph based on the agency's assertion that the monograph was protected by the deliberative process privilege. *E.g.*, Exhibit 19. Attorneys for the government in the *Food & Water Watch* case asserted the same privilege.

63.     The government's assertion of privilege ultimately fell apart when Mrs. Lavelle discovered, through various state and federal FOIA requests, that officials at the HHS had given a copy of the May 2022 monograph to the American Dental Association ("ADA"), the nation's largest lobbying organization on fluoride issues. *E.g.*, Exhibit 20.

64.     The ADA, which is one of CDC's private partners, is an organization that aggressively lobbies to, *inter alia*, restrict the public's access to dental therapists and promote water fluoridation. According to an article in the *Washington Post*,

> Among the general public, dentists tend to have a Norman Rockwell appeal — solo practitioners who clean your teeth, tell your kids to cut down on the candy, and put their seal of approval on a range of minty toothpastes and mouthwashes. But lawmakers from Maine to Alaska see a different side of dentists and their lobby, the American Dental Association, describing a political force so unified, so relentless and so thoroughly woven into American communities that its clout rivals that of the gun lobby.[5]

65.     In 2021, the ADA heralded its work criticizing an earlier draft of the NTP monograph as one of its "federal legislative and regulatory accomplishments" of the year.

66.     The HHS's assertion of privilege over a document that HHS had selectively given to a private trade organization was violative of the public trust, and offensive to the principles of transparency and openness that FOIA was enacted to protect. *See State of N. D. ex rel. Olson v. Andrus*, 581 F.2d 177, 181–82 (8th Cir. 1978) ("The selective disclosure exhibited by the government in this action is offensive

---

[5]  Mary Jordan, *The Unexpected Political Power of Dentists*, WASH. POST, July 1, 2017.

to the purposes underlying the FOIA and intolerable as a matter of policy. Preferential treatment of persons or interest groups fosters precisely the distrust of government that the FOIA was intended to obviate.").

67.    In February 2022, the HHS agreed to a course of action wherein it would rescind its assertion of privilege over the May 2022 monograph and related materials. In a stipulation which the court entered as an order in the *Food & Water Watch* case, the HHS agreed to post the May 2022 monograph on the NTP website by no later than March 15, 2023. The HHS further agreed to post the comments that NTP had received from CDC, NIDCR, and FDA about the monograph, as well as NTP's responses thereto. Exhibit 22.

**J.    The CDC's Production of Communications Related to the NTP**

68.    On September 13, 2022, Mrs. Lavelle submitted a FOIA request to the CDC requesting all emails to/from certain CDC employees (i.e., Casey Hannan, Lorena Espinoza, and Nicole Johnson) from March 1, 2022 to the present that discussed, or in any way referenced, the NTP report.

69.    On September 15, 2022, the CDC FOIA Office responded by noting that the request was "complex" and that CDC "expect[ed] to receive and review voluminous records in response" to the request. Nevertheless, CDC estimated that they would be able to produce the responsive records by November 3, 2022.

70.    On October 31, 2022, the CDC FOIA Office produced 1,860 pages of documents to Mrs. Lavelle in response to her request. This production of records from the CDC included the emails that are attached as Exhibits 4, 5, 6, 9, 11, 16, 47, & 50.

71.    In addition to these 1,860 pages of records, the CDC's FOIA Office located "1,871 pages belonging to the National Institute of Health" which the CDC submitted to the NIH for processing. Exhibit 23.

72.    On October 31, 2022, the NIH sent an email to Mrs. Lavelle stating it had received the documents from CDC and was treating it as a new FOIA request with a case number of 59213.

73.    Mrs. Lavelle has not received any further communications from NIH on this request since its acknowledgment of receipt on October 31, 2023.

1

**K.     Plaintiffs' FOIA Requests at Issue in This Complaint**

2

74.     At issue in this Complaint are ten FOIA requests that Mrs. Lavelle submitted to HHS

3

entities (to which she has not yet received determinations or responsive records) and Mrs. Lavelle's appeal

4

of a small number of redactions that CDC made to the documents it produced on October 31, 2022.

5

75.     As set forth herein, the HHS has violated its obligations to make timely determinations in

6

response to Mrs. Lavelle's 10 FOIA requests and 1 FOIA appeal, and is unlawfully withholding non-

7

exempt material.

8

76.     The HHS's policies and procedures for replying to FOIA requests are inadequate for

9

meeting HHS's statutory obligations under the Freedom of Information Act. Additionally, upon

10

information and belief, the HHS made a determination in or about December 2022 to delay responding to

11

Mrs. Lavelle's FOIA requests after it became aware of the undersigned counsel's utilization of documents

12

from CDC's October 31, 2022 production in the *Food & Water Watch* case.

13

77.     Upon information and belief, the HHS is concerned that the non-exempt material that is

14

responsive to Mrs. Lavelle's FOIA requests will be adverse to the government's litigation position in the

15

*Food & Water Watch* case, as well as to HHS's broader policy interests with respect to water fluoridation.

16

17

**LEGAL FRAMEWORK**

18

**A.     The Statutory Deadline for Agencies to Make a "Determination" Under the FOIA**

19

78.     The Freedom of Information Act (FOIA) commands that federal agencies make a

20

"determination" regarding a FOIA request within 20 working days (excluding weekends and holidays) of

21

receiving the request. 5 U.S.C. § 552(a)(6)(A)(i). The FOIA does not provide federal agencies with the

22

option to respond to FOIA requests at some indefinite point in the future, or when it is merely convenient

23

or preferable for the agency to do so.

24

79.     The statutory requirement that agencies make a "determination" within 20 working days

25

is not satisfied by an agency simply acknowledging receipt of the request; nor is it satisfied by telling the

26

requester that the agency will address the request when time permits. *Citizens for Resp. & Ethics in*

27

*Washington v. Fed. Election Comm'n*, 711 F.3d 180, 186 (D.C. Cir. 2013) ("It is not enough that, within

28

the relevant time period, the agency simply decide[s] to later decide. Therefore, within the relevant time

period, the agency must at least inform the requester of the scope of the documents that the agency will produce, as well as the scope of the documents that the agency plans to withhold under any FOIA exemptions."); *Our Children's Earth Found. v. Nat'l Marine Fisheries Serv.*, 85 F. Supp. 3d 1074, 1089 (N.D. Cal. 2015) ("A 'determination' need not be the full production of documents, but at a minimum the agency must inform the requester what documents it will produce and the exceptions it will claim in withholding documents.").

80.     The only exception that the FOIA provides to the 20-day determination deadline is if the federal agency provides written notice of certain *statutorily defined* "unusual circumstances." *See* 5 U.S.C. § 552(a)(6)(B)(i); 5 U.S.C. § 552(a)(6)(B)(iii).

81.     When an agency provides written notice of "unusual circumstances," the agency is permitted an additional 10 working days to make its determination. 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa). Where unusual circumstances exist, an agency must thus make its determination no later than 30 working days from the date of receiving the request. *Citizens for Resp. & Ethics*, 711 F.3d at 184.

82.     If a federal agency does not provide a determination within 20 working days of receiving a FOIA request (or within 30 working days if "unusual circumstances" exist), the requester has the right to seek immediate redress in federal court. *Citizens for Resp. & Ethics in Washington v. Fed. Election Comm'n*, 711 F.3d 180, 186-190 (D.C. Cir. 2013); *Brown v. U.S. Customs & Border Prot.*, 132 F. Supp. 3d 1170, 1172 (N.D. Cal. 2015); *Our Children's Earth Found. v. Nat'l Marine Fisheries Serv.*, 85 F. Supp. 3d 1074, 1089 (N.D. Cal. 2015).

83.     Under the FOIA, the timeframe for processing an appeal is the same as the timeframe for processing the initial request (i.e., 20 working days, or 30 working days if unusual circumstances exist). 5 U.S.C. § 552(a)(6)(B)(ii) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

**B.      The Deliberative Process Privilege**

84.     The FOIA does not permit federal agencies to forego making a determination, or withhold producing responsive documents, on the grounds that the records may be embarrassing to the agency, or may be useful in a current or future lawsuit against the government.

85.     In order to withhold a document from disclosure, the document must come within certain statutorily defined exemptions.  5 U.S.C. § 552(b). As relevant here, "Exemption 5" permits federal agencies to withhold information that is protected by the "deliberative process privilege." *Id.* § 552(b)(5).

86.     "The Ninth Circuit has 'defined the ambit of the deliberative process privilege . . . narrowly.'" *Scalia v. Int'l Longshore & Warehouse Union*, 336 F.R.D. 603, 610 (N.D. Cal. 2020) (quoting *Sierra Club, Inc. v. United States Fish & Wildlife Serv.*, 925 F.3d 1000, 1011 (9th Cir. 2019)).

87.     "The purpose of the deliberative process privilege 'is to prevent injury to the quality of agency decisions' by ensuring that the 'frank discussion of legal or policy matters' . . . is not inhibited by public disclosure." *Maricopa Audubon Soc. v. U.S. Forest Serv.*, 108 F.3d 1089, 1092–93 (9th Cir. 1997).

88.     While the privilege is designed to encourage candid discussions among policymakers, courts have recognized the limits of this rationale, and that a "useful purpose" is conversely served by reminding policymakers that they too "are subject to scrutiny." *N. Pacifica, LLC v. City of Pacifica*, 274 F. Supp. 2d 1118, 1125 (N.D. Cal. 2003).

89.     Courts have held that *scientific assessments* are not deliberative unless they are part of a *policy* making procedure. As one court explained, "a factual scientific report, produced 'independently from any' regulatory or policy decisions, does not qualify as deliberative." *Sierra Club v. United States Fish & Wildlife Serv.*, 523 F. Supp. 3d 24, 33–34 (D.D.C. 2021).

90.     A scientific evaluation that "is meant 'to aid decision makers who must use the best available scientific information to make policy decisions'" (e.g., an NTP monograph), does not come within the purview of the deliberative process privilege. *Sierra Club*, 523 F. Supp. 3d at 33–34. Indeed, public disclosure of scientific evaluations "may be more likely to enhance the quality and thoroughness of the investigations." *Sterling Drug Inc. v. Harris*, 488 F. Supp. 1019, 1028–29 (S.D.N.Y. 1980).

91.     If there is no policy being deliberated, a scientific assessment is not subject to the deliberative process privilege. *E.g.*, *Ctr. for Biological Diversity v. U.S. Envtl. Prot. Agency*, 279 F. Supp. 3d 121, 151 (D.D.C. 2017) ("[T]o fall under the deliberative process privilege, expert opinion must relate to an exercise of discretionary policy-making judgment."); *Greenpeace v. Nat'l Marine Fisheries Serv.*, 198 F.R.D. 540, 544 (W.D. Wash. 2000) ("In order to be protected, expressions of expert opinion and professional judgment must relate to the exercise of policy-oriented judgment.").

C.    **The Deliberative Process Privilege as Applied to Inter- and Intra-Agency Communications About Draft NTP Reports**

92.    In 2016, the NTP published a report titled "Systematic Literature Review on the Effects of Fluoride on Learning and Memory in Animal Studies." Consistent with NTP's mission and function, the report was focused solely on the science, and did not make any policy determinations.

93.    In the *Food & Water Watch* case, the plaintiffs requested drafts and inter/intra-agency communications related to the NTP's 2016 report. EPA refused to produce these materials, claiming they were protected by the deliberative process privilege.

94.    The *Food & Water Watch* court rejected EPA's assertion of privilege because NTP's draft evaluations of the scientific literature, and agency comments regarding same, are *not predecisional to any policy.* Exhibit 24 at 6-7.

95.    As Magistrate Judge Kandis Westmore explained, "*whether an association exists [between fluoride and neurodevelopmental effects] is a question of scientific fact, not a policy-oriented judgment entitled to protection under the deliberative process privilege.*" Exhibit 24 at 7.

96.    Pursuant to Judge Westmore's order, the EPA produced two separate drafts of the NTP report, as well as inter- and intra-agency communications wherein EPA and CDC employees (A) offered their assessment of the NTP draft reports, and (B) circulated and edited proposed talking points for how to communicate the report's findings to the public. *E.g.*, Exhibits 25-30.

**FIRST CLAIM FOR RELIEF**

**FOIA Violation by HHS/NIDCR *(Request #58947)***

97.    Plaintiff incorporates every allegation set forth above.

98.    On September 8, 2022, Plaintiff submitted a FOIA request to the National Institute for Dental & Craniofacial Research ("NIDCR").

99.    The request asked for all emails to/from certain NIDCR employees (i.e., Jeff Ventura, Jonathan Horsford, and Timothy Iafolla) that (A) address or relate to fluoride <u>and</u> (B) include at least one non-governmental person as sender or recipient. Exhibit 31.

100.    The term "non-governmental person" was defined as "the following persons who are not employed by the US Government: (a) Matt Jacob, (b) Juliet Guichon, (c) Jennifer Meyer, (d) Christopher

14

Fox, (e) Johnny Johnson, (f) Jayanth Kumar, (g) Howard Pollick, (h) Robert Burns, (i) any individual who works at the American Dental Association and/or has an email address ending with @ada.org, and (j) advocacy groups."

101.    The term "advocacy groups" was defined as "any other individual (beyond those identified above) that Jeff Ventura understands to be part of the "advocacy groups" that he referenced in his email from February 5, 2021." (Said email from Jeff Ventura is attached to this Complaint as Exhibit 14.)

102.    The request limited the timeframe of relevance to the period of August 1, 2020 to the present.

103.    NIDCR acknowledged receipt of Mrs. Lavelle's request, and assigned it a case number of 58947. Exhibit 31.

104.    On November 8, 2022, the FOIA officer (Luke Wymer) handling Mrs. Lavelle's request stated that "the estimated completion date" for the production of records was November 30, 2022. Exhibit 32 at 5.

105.    On December 6, 2022, Mrs. Lavelle asked for a status update on her request as she had not yet received the records. Mr. Wymer responded that the records "may require an additional review with the NIH FOIA Office," but that he expected the records to be produced by December 30, 2022. Exhibit 32 at 4.

106.    On December 28, 2022, Mr. Wymer emailed Mrs. Lavelle, stating "My office has completed our review and will need to send the records to the NIH FOIA Office for their final determination." Exhibit 32 at 3.

107.    On January 2, 2023, Mrs. Lavelle emailed Mr. Wymer with the following questions:

Could you explain to me why the NIH FOIA office also has to review these records? Given that all of the communications I have requested here are to/from non-governmental persons, it is hard for me to understand how there could be any kind of privilege at issue. It would seem that once the government chooses to share information with some members of the public (eg lobbyist groups), it loses its right to prevent other members of the public from seeing those communications. Am I missing something?

Exhibit 32 at 3.

108.    On January 3, 2023, Mr. Wymer answered Mrs. Lavelle's questions with the following explanation: "The responsive records have to go to the NIH FOIA for final determination as the subject is

related to multiple ongoing requests and **lawsuits**." Exhibit 32 at 2. (emphasis added). Later, on January 11, 2023, Mr. Wymer sent a follow-up email stating: "I informed the NIH FOIA Office of your request for an estimated completion date, although you might find it helpful to contact them directly at nihfoia@od.nih.gov." Exhibit 32 at 1.

109.    Mrs. Lavelle has not received any subsequent emails from Mr. Wymer.

110.    On January 25, 2023, Mrs. Lavelle emailed the NIH FOIA Office stating:

> Based on my communications with NIDCR's FOIA team, I understand that your office (the NIH FOIA Office) is now reviewing the responsive records that NIDCR retrieved. Given that all the emails I have requested are emails to/from non-governmental advocacy groups/individuals, it would seem that the review of these records should be pretty and [sic] straightforward, as the deliberative process privilege will not apply. Do you have an estimate as to when I can expect to receive these records?

Exhibit 33.

111.    The NIH FOIA Office did not respond to this email.

112.    On February 7, 2023, Mrs. Lavelle once again emailed the NIH FOIA Office again, stating:

> I am writing to follow up on my email from January 25 (posted below) to which I received no response. Can someone please let me know when I can expect to receive these records? Additionally, can someone please explain what "lawsuit" my records relate to, and why this has any bearing on NIDCR producing the records?

Exhibit 33.

113.    The NIH FOIA Office did not respond to this email.

114.    On February 25, 2023, Mrs. Lavelle sent another follow-up email, once again asking for an estimated production date, and an explanation for the delay. The NIH FOIA Office did not respond. Exhibit 33.

115.    Defendant has not yet provided a determination or any responsive records.

116.    Defendant's failure to provide a determination within 20 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(A)(i).

117.    Defendant has not asserted the presence of any "unusual circumstances" for this request.

118.    Even if there were "unusual circumstances," Defendant's response would still be untimely and a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

119.    Defendant has withheld responsive, non-exempt material in violation of the FOIA.

**SECOND CLAIM FOR RELIEF**

**FOIA Violation by HHS/IHS** *(Request #22-132)*

120.    Plaintiff incorporates every allegation set forth above.

121.    Rear Admiral Timothy Ricks works in the Surgeon General's office where he serves as the PHS's Chief Dental Officer.

122.    Dr. Ricks has closely followed the developments with the NTP monograph, and has provided briefings about the report to his colleagues at the HHS, including officials at the Surgeon General's Office and NIDCR. Exhibit 34 at 3.

123.    On September 13, 2022, Plaintiff submitted a FOIA request to the Public Health Service.

124.    The request asked for all emails to/from Dr. Ricks discussing, or in any way, referencing the NTP report or fluoride neurotoxicity. The relevant timeframe of production was identified as September 13, 2019 to the present. Exhibit 35 at 6.

125.    The Public Health Service transferred Plaintiffs' FOIA request for Dr. Ricks' emails to the Indian Health Service ("IHS").

126.    On September 19, 2022 the IHS acknowledged receipt of Mrs. Lavelle's request. Exhibit 35 at 5.

127.    On October 29, 2022, Mrs. Lavelle emailed the IHS asking for an update on when the records would be produced. Exhibit 35 at 4.

128.    On November 2, 2022, IHS's FOIA Office (Jim Souther) responded that Mrs. Lavelle's request "is currently number 110 in our queue to process," and that "at this time we estimate making an disclosure on approximately February 14, 2023." Exhibit 35 at 3.

129.    On December 15, 2022, Mrs. Lavelle emailed Mr. Souther to inquire whether he still believed the documents would be produced by February 14. Exhibit 35 at 3.

130.    On December 22, 2022, Mr. Souther responded that Mrs. Lavelle's request was now "number 102 in our queue to process" and that he estimated "making a disclosure on approximately February 28, 2023." Exhibit 35 at 2.

131.    On February 25, 2023, Mrs. Lavelle emailed Mr. Souther for another status update. Mr. Souther responded that the request was number 88 in the queue and that IHS would "not be able to make

17

the estimated production date." Mr. Souther added that "the updated estimated release date is March 31, 2023." Exhibit 35 at 1-2.

132.     Given that Mrs. Lavelle's request only moved 22 notches in the queue (from 110 to 88) in 4 months, Mrs. Lavelle has no confidence that it will move another 88 notices in one month. Indeed, at IHS's current processing rate (i.e., ~5 notches in the queue each month), it will take another 18 months before her request is processed.

133.     Defendant has not yet provided a determination or any responsive records.

134.     Defendant's failure to provide a determination within 20 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(A)(i).

135.     Defendant has not asserted the presence of any "unusual circumstances" for this request.

136.     Even if there were "unusual circumstances," Defendant's response would still be untimely and a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

137.     Defendant has withheld responsive, non-exempt material in violation of the FOIA.

### THIRD CLAIM FOR RELIEF

**FOIA Violation by HHS/CDC *(Request # 23-00162)***

138.     Plaintiff incorporates every allegation set forth above.

139.     Greg Holder is a public health analyst at CDC's Division of Oral Health.

140.     Mr. Holder has been involved in formulating CDC's responses to the NTP monograph, and in drafting talking points about the monograph for the public. *E.g.*, Exhibits 5, 9, & 10.

141.     Mr. Holder has also been monitoring the *Food & Water Watch* case, as evident by an email that CDC produced as part of its October 31, 2022 production. *E.g.*, Exhibit 16.

142.     On November 1, 2022, Mrs. Lavelle submitted a FOIA request seeking all emails to/from Mr. Holder that discuss or reference the *Food & Water Watch* case. Exhibit 36 at 4.

143.     To ensure that all responsive records were identified, Mrs. Lavelle included a separate document request that asked for all emails to/from Mr. Holder that included any of the following terms: "Trial Status Update," "Court," "Lawsuit," "Trial," "Hearing," "Testimony," "Status Conference," "EPA," "Plaintiffs," "Fluoride Action Network," "Food & Water Watch," "FWW," "Judge," "Chen," and "PACER." Exhibit 36 at 4.

144.    In November 3, 2022, and again on November 21, 2022, a CDC FOIA Officer (Yvonne Jones) asked Mrs. Lavelle if she would narrow the scope of her search to minimize the number of documents unrelated to the *Food & Water Watch* lawsuit that would be retrieved. Mrs. Lavelle agreed to narrow the scope in response to both requests. Exhibits 36-39.

145.    Mrs. Lavelle's limitations on the scope of the request satisfied the CDC FOIA Officer's concern. On November 29, 2022 Ms. Jones stated: "We reasonably anticipate that you should receive documents by December 29, 2022." Exhibit 40.

146.    Contrary to this November 29, 2022 letter, Ms. Jones wrote to Mrs. Lavelle on December 15, 2022 stating: "you have not submitted a proper FOIA request because your request lacks the specificity needed to assist the agency to retrieve the information with a reasonable amount of effort." Exhibit 41.

147.    In her December 15, 2022 letter, Ms. Jones asked Mrs. Lavelle to further limit the scope of her request, which Mrs. Lavelle again agreed to do. On December 19, 2022, Mrs. Lavelle agreed to eliminate all search terms from her second record request except for the term "Trial Status Update." Exhibits 41 & 42.

148.    On January 10, 2023, CDC's FOIA Officer informed Mrs. Lavelle that "Program staff have completed their search for the records you requested, and your case is currently in this office awaiting final review." Exhibit 43.

149.    In contrast to CDC's prior willingness to provide Mrs. Lavelle with estimated production dates, CDC refused, in its January 10 letter, to provide Mrs. Lavelle with an estimate of when she would receive the records. Exhibit 43.

150.    On February 7, 2023, the CDC asked Mrs. Lavelle whether she would agree to omit all emails that "merely reference the lawsuit during public inquiry." Mrs. Lavelle declined. Exhibits 44 & 45.

151.    Mrs. Lavelle has received no further communications from the CDC regarding this request.

152.    The CDC asserted that "unusual circumstances" exist for this request on the grounds that "We reasonably expect to receive and review voluminous records in response to your request." Exhibit 40.

153.    Defendant has not yet provided a determination or any responsive records.

COMPLAINT

154.    Defendant's failure to provide a determination within 30 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

155.    Defendant has withheld responsive, non-exempt material in violation of the FOIA.

## FOURTH CLAIM FOR RELIEF

### FOIA Violation by HHS/NIH *(Request # 59213)*

156.    Plaintiff incorporates every allegation set forth above.

157.    As discussed in paragraphs 67-69 above, Mrs. Lavelle submitted a FOIA request to the CDC on September 13, 2022 wherein she asked for emails to/from certain CDC employees that discuss or in any way reference the NTP monograph. Exhibit 23.

158.    In response to Mrs. Lavelle's request, the CDC identified 1,871 pages of records that belonged to the NIH, which CDC forwarded to the NIH for its own review. Exhibit 23.

159.    The NIH acknowledged receipt of the 1,871 pages of records in an October 31, 2022 email to Mrs. Lavelle. The NIH opened a new FOIA request case number (#59213) for its review of these records. Exhibit 46.

160.    Mrs. Lavelle has received no further communications from NIH regarding this request. A determination has not yet been provided, nor have any of the 1,871 responsive records been produced.

161.    Defendant has not yet provided a determination or any responsive records.

162.    Defendant's failure to provide a determination within 20 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(A)(i).

163.    Defendant has not asserted the presence of any "unusual circumstances" for this request.

164.    Even if there were "unusual circumstances," Defendant's response would still be untimely and a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

165.    Defendant has withheld responsive, non-exempt material in violation of the FOIA.

## FIFTH CLAIM FOR RELIEF

### FOIA Violation by HHS/OASH *(Request # 2023-00107-FOIA-PHS)*

166.    Plaintiff incorporates every allegation set forth above.

167.    Michael Iademarco serves as Rear Admiral (RADM) and Assistant Surgeon General for the PHS, and as Deputy Assistant Secretary for Science and Medicine for the OASH.

168.    RADM Iademarco is the PHS officer who is "leading th[e] work for OASH" related to the NTP monograph. Exhibit 47.

169.    On November 1, 2022, Mrs. Lavelle submitted a FOIA request to the HHS requesting all emails to, or from, RADM Michael Iademarco from January 1, 2022 to the Present that (A) discuss or reference fluoride and/or fluoridation; and/or (B) discuss or reference the NTP. Exhibit 48.

170.    On November 3, 2022, the HHS acknowledged receipt of the request. In its acknowledgment letter, the HHS asserted the presence of "unusual circumstances" because the request seeks "records which require a search in another office." Exhibit 48.

171.    Mrs. Lavelle has received no further communications from HHS regarding this request.

172.    Defendant has not yet provided a determination or any responsive records.

173.    Defendant's failure to provide a determination within 30 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

174.    Defendant has withheld responsive, non-exempt material in violation of the FOIA.

### SIXTH CLAIM FOR RELIEF

#### FOIA Violation by HHS/NIH OD *(Request #59250)*

175.    Plaintiff incorporates every allegation set forth above.

176.    Lawrence Tabak, DDS, PhD, is the Acting Director of the NIH, and heads the NIH's Office of Director ("NIH OD").

177.    Dr. Tabak is a dentist by training and previously served as Director of the NIDCR.

178.    Dr. Tabak has communicated regularly with officials at NIDCR about the NTP monograph, including NIDCR's Acting Deputy Director, Jonathan Horsford.

179.    According to a source with knowledge of the NTP review, Dr. Tabak has been hostile to NTP publishing a report that could be detrimental to the policy of water fluoridation.

180.    On November 6, 2022, Mrs. Lavelle submitted a FOIA request to NIH OD asking for all emails to, and/or from, Dr. Tabak between April 26, 2022 and July 26, 2022 that include one or more of the following terms: NTP, National Toxicology Program, or fluoride. Exhibit 49.

181.    The NIH OD acknowledged receipt of the request on November 6, 2022, and assigned it case number 59250. Exhibit 49.

182.    Mrs. Lavelle has received no further communications from NIH OD regarding this request.

183.    Defendant has not yet provided a determination or any responsive records.

184.    Defendant's failure to provide a determination within 20 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(A)(i).

185.    Defendant has not asserted the presence of any "unusual circumstances" for this request.

186.    Even if there were "unusual circumstances," Defendant's response would still be untimely and a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

187.    Defendant has withheld responsive, non-exempt material in violation of the FOIA.

## SEVENTH CLAIM FOR RELIEF

### FOIA Violation by HHS/OASH (*Request #2023-00121-FOIA-OS*)

188.    Plaintiff incorporates every allegation set forth above.

189.    Rachel Levine is the Assistant Secretary of Health ("ASH") for HHS.

190.    According to emails produced by the CDC, Dr. Levine is the HHS official who ordered the NTP to hold off on publishing the NTP monograph. *E.g*., Exhibit 50.

191.    On November 7, 2022, Mrs. Lavelle submitted a FOIA request to the HHS requesting all emails to, or from, Dr. Levine from April 26, 2022 to the Present that include the terms National Toxicology Program or NTP. Exhibit 51.

192.    On November 9, 2022, the HHS acknowledged receipt of the request. In its letter, the HHS asserted the presence of "unusual circumstances" because the request seeks "records which require a search in another office." Exhibit 51.

193.    Mrs. Lavelle has received no further communications from HHS regarding this request.

194.    Defendant has not yet provided a determination or any responsive records.

195.     Defendant's failure to provide a determination within 30 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

196.     Defendant has withheld responsive, non-exempt material in violation of the FOIA.

## EIGTH CLAIM FOR RELIEF

### FOIA Violation by HHS/NIDCR *(Request #59249)*

197.     Plaintiff incorporates every allegation set forth above.

198.     On November 6, 2022, Mrs. Lavelle submitted a FOIA request to NIDCR wherein she requested all emails to/from certain NIDCR employees (i.e., Jonathan Horsford, Timothy Iafolla, Rena D'Souza, and Renee Joskow) written or received from April 26, 2022 to the present that include one or more of the following search terms: NTP, National Toxicology Program, "state of the science," OASH, Woychik, Wolfe, Levine, Iademarco, Tabak, or Hacker. Exhibit 52.

199.     On November 7, 2022, the NIDCR sent an "interim letter" acknowledging receipt of the request. Exhibit 52.

200.     On November 8, 2022, Mrs. Lavelle emailed NIDCR's FOIA Officer (Kathryn Gonzalez) asking if the response time for producing responsive records would be significantly reduced if the search terms were limited to just "NTP" and "National Toxicology Program." Exhibit 53 at 3.

201.     On November 16, 2022, Ms. Gonzalez responded stating: "Yes, if you limit the search terms from the current set of 10 to just "National Toxicology Program" and "NTP", it will significantly speed up the processing time for the request." Exhibit 53 at 2-3.

202.     On December 7, 2022, Mrs. Lavelle agreed to narrow the scope of the request to the terms NTP and National Toxicology Program. Exhibit 53 at 1.

203.     Despite the significantly narrowed scope of the request, NIDCR's FOIA Officer emailed Mrs. Lavelle on December 13, 2022 stating it would take about "six months" for NIDCR to process the request, noting "the actual date of completion might be before or after the estimate based on the complexity of the records and other requests in the queue before it." Exhibit 53 at 1.

204.     Mrs. Lavelle has received no further communications from Defendant regarding this request.

205. Defendant has not yet made a determination, nor produced any responsive records.

206. Defendant's failure to provide a determination within 20 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(A)(i).

207. Defendant has not asserted the presence of any "unusual circumstances" for this request.

208. Even if there were "unusual circumstances" for this request, Defendant's response would still be untimely and a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

209. Defendant has withheld responsive, non-exempt material in violation of the FOIA.

## NINTH CLAIM FOR RELIEF

### FOIA Violation by HHS/NIEHS *(Request #59447)*

210. Plaintiff incorporates every allegation set forth above.

211. On December 22, 2022, the EPA filed a declaration from NIEHS's Director, Dr. Woychik, as part of a motion that EPA filed in the *Food & Water Watch* case. Exhibit 2. In the declaration, Dr. Woychik stated that NTP received comments from "agency subject matter experts" at CDC, FDA, and NIDCR regarding the May 2022 monograph and associated meta-analysis. *Id.* ¶ 18. Dr. Woychik stated he had asked NTP's Board of Scientific Counselors ("BSC") to review these comments and NTP's responses thereto, and upon receiving the BSC's assessment would make a determination of whether to publish the NTP monograph. *Id.* ¶¶ 20 & 25.

212. On December 23, 2022, Mrs. Lavelle filed a FOIA request to NIEHS wherein she requested 5 sets of records identified in Dr. Woychik's declaration, including the agency subject matter expert comments on the NTP monograph and NTP's responses thereto.

213. On December 23, 2022, the NIEHS sent Mrs. Lavelle an email acknowledging receipt of her request. Exhibit 54.

214. On January 10, 2023, the NIEHS sent an "interim letter" wherein it asserted the presence of "unusual circumstances," specifically: "(1) the request requires us to search for and collect records from multiple components and/or field offices; (2) the request involves a voluminous number of records that must be located, compiled, transferred to this office, and reviewed." Exhibit 54.

215.   On January 25, 2023, the NIEHS sent a "1ˢᵗ partial response" in which it produced a document responsive to one of the five sets of record requests (i.e., a June 10, 2022 email regarding the scope of the BSC review). The NIEHS redacted the vast bulk of the three-page email, and stated it was continuing to look for the other records that Mrs. Lavelle requested. Exhibit 55 at 2-5.

216.   Mrs. Lavelle has received no further communications from Defendant regarding this request.

217.   Defendant has not yet made a determination, nor produced any responsive records, in response to four of Mrs. Lavelle's five records requests, including the agency subject matter expert comments, NTP's responses thereto, and Dr. Woychik's written announcement to his staff that he was not going to publish the monograph.

218.   As discussed in paragraph 66 above, the NIEHS has agreed to post the agency subject matter comments on the NTP website by no later than March 15, 2023. These comments, however, will not be in their original form, but will be published in a curated format where the dates of the comments, names of the commenters, and affiliation of the commenters will be omitted.

219.   Defendant's failure to provide a determination to four of the five record requests within 30 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

220.   Defendant has withheld responsive, non-exempt material in violation of the FOIA.

**TENTH CLAIM FOR RELIEF**

**FOIA Violation by HHS/FDA *(Request #2023-21)***

221.   Plaintiff incorporates every allegation set forth above.

222.   Frederick Hyman is an FDA Dental Officer and one of FDA's subject matter experts on fluoride.

223.   On December 27, 2022, Mrs. Lavelle submitted a FOIA request to FDA wherein she requested all emails to or from Frederick Hyman from August 1, 2019 to the Present that contain one or both of the following two terms: National Toxicology Program and NTP. Exhibit 56.

224.   On January 3, 2023, the FDA acknowledged receipt of Mrs. Lavelle's FOIA request. Exhibit 56.

COMPLAINT

225.   Mrs. Lavelle has received no further communications from Defendant regarding this request.

226.   Defendant has not yet made a determination or produced any responsive records.

227.   Defendant's failure to provide a determination within 20 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(A)(i).

228.   Defendant has not asserted the presence of any "unusual circumstances" for this request.

229.   Even if there were "unusual circumstances" for this request, Defendant's response would still be untimely and a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

230.   Defendant has withheld responsive, non-exempt material in violation of the FOIA.

## ELEVENTH CLAIM FOR RELIEF

**FOIA Violation by HHS/FOI Privacy Acts Division *(Case No. 2023-00065-A-PHS)***

231.   Plaintiff incorporates every allegation set forth above.

232.   On October 31, 2022, the CDC produced 1,860 pages of records in response to Mrs. Lavelle's request for communications related to the NTP report, including 1,301 pages that were withheld in full, and hundreds of other pages that were withheld in part. In the "Final Response" letter that accompanied the records, the CDC informed Mrs. Lavelle of her right to appeal the redactions. To do so, CDC informed Mrs. Lavelle that she must submit the appeal by January 16, 2023.

233.   On January 15, 2023, Mrs. Lavelle filed an appeal. In her appeal, Mrs. Lavelle explained: "Although I believe CDC has improperly redacted many pages in its response, I am limiting my challenge to a very small number of redactions . . . . I am doing so in the hope that this will facilitate a quick and timely resolution." Exhibit 57 at 1.

234.   To help facilitate a quicker review, Mrs. Lavelle limited her appeal to only 5 documents.

235.   Mrs. Lavelle contended that 4 of the 5 documents are neither (A) inter- or intra-agency communications (because they were sent to, or from, non-governmental persons and do not come within the "consultant corollary exception,") or (B) deliberative and predecisional. These 4 documents are as follows:

A. <u>Document 1</u>: A June 14, 2022 email from ADA's Fluoridation Spokesperson, Howard Pollick, regarding the *Food & Water Watch* lawsuit, in which many other non-governmental persons were cc'ed.

B. <u>Document 2</u>: A March 29, 2022 email from a Vermont health official to CDC wherein the official requests information regarding studies on fluoride and IQ.

C. <u>Document 3</u>: A June 15, 2022 email from an aide to a U.S. congresswoman to HHS asking for information related to the NTP monograph.

D. <u>Document 4</u>: An October 19, 2021 email from CDC Division of Oral Health director Casey Hannan to a team of research scientists concerning a paper that they recently published in the peer reviewed literature.

Exhibit 57 at 1-3.

236.    Mrs. Lavelle contended that the 5th document, an August 9, 2022 email from a CDC scientist (Lorena Espinoza) concerning the *Food & Water Watch* case "does not appear to be subject to the deliberative process privilege as it is an email regarding a public court case which CDC is not a party to, and is written by a non-attorney. It is hard to conceive how passing remarks about a public lawsuit could be predecisional to a CDC legal or policy decision." Exhibit 57 at 3-4.

237.    On January 17, 2023, the HHS acknowledged receiving Mrs. Lavelle's appeal on January 16, 2023 and assigned it as Case No. 2023-00065-A-PHS.

238.    In HHS's January 17 acknowledgment letter, it asserted the existence of "unusual circumstances" because "our office will need to consult with another office or agency that has substantial interest in the determination of the appeal." The letter did not identify which "office or agency" has the substantial interest.

239.    Mrs. Lavelle has received no further communications from Defendant regarding this request.

240.    Defendant has not yet made a determination, nor produced any responsive records.

241.    Defendant's failure to provide a determination within 30 working days is a violation of the FOIA. 5 U.S.C. § 552(a)(6)(B)(ii) & 5 U.S.C. § 552(a)(4)(A)(viii)(II)(aa).

242.    Defendant has withheld responsive, non-exempt material in violation of the FOIA.

## REQUESTED RELIEF

WHEREFORE, Plaintiff prays that this Court:

A.    Issue an order finding that Defendant HHS has violated the FOIA;

B.    Order the Defendant HHS to immediately produce the records requested by Plaintiff, as authorized by 5 U.S.C. § 552(a)(4)(B);

C.    Award Plaintiff's attorneys' fees and costs as authorized by 5 U.S.C. § 552(a)(4)(E); and

D.    Grant such other relief as justice may require or that the Court may deem appropriate.


March 8, 2023                              Respectfully submitted,


                                          /s/ Michael Connett
                                          MICHAEL CONNETT
                                          WATERS, KRAUS & PAUL
                                          222 N. Pacific Coast Hwy
                                          El Segundo, CA 90245
                                          Tel: 310-414-8146
                                          Email: mconnett@waterskraus.com
                                          Attorney for Plaintiff

COMPLAINT

# EXHIBIT T



HEALTH

# Fluoride in drinking water poses enough risk to merit new EPA action, judge says



FILE - A student drinks from a water fountain at an elementary school in California on Sept. 20, 2023. (AP Photo/Marcio Jose Sanchez, File)

BY MIKE STOBBE

Updated 5:07 PM EDT, September 25, 2024

NEW YORK (AP) — A federal judge has ordered the U.S. Environmental Protection Agency to further regulate fluoride in drinking water because high levels could pose a risk to the intellectual development of children.

U.S. District Judge Edward Chen cautioned that it's not certain that the amount of fluoride typically added to water is causing lower IQ in kids, but he concluded that mounting research points to an unreasonable risk that it could be. He ordered the EPA to take steps to lower that risk, but didn't say what those measures should be.

It's the first time a federal judge has made a determination about the neurodevelopmental risks to children of the recommended U.S. water fluoride level, said Ashley Malin, a University of Florida researcher who has studied the effect of higher fluoride levels in pregnant women.

She called it "the most historic ruling in the U.S. fluoridation debate that we've ever seen."

ADVERTISEMENT



Ford

BlueCruise is hands-free highway driving.

Take the stress out of driving, not the fun.

Explore Vehicles

Available driver-assist feature. Does not replace safe driving or driver's need to control the vehicle. Terms apply. See ford.com/bluecruise for details.

The judge's ruling is another striking dissent to a practice that has been hailed as one of the greatest public health achievements of the last century. Fluoride strengthens teeth and reduces cavities by replacing minerals lost during normal wear and tear, according to the U.S. Centers for Disease Control and Prevention.

Last month, a federal agency determined "with moderate confidence" that there is a link between higher levels of fluoride exposure and lower IQ in kids. The National Toxicology Program based its conclusion on studies involving fluoride levels at about twice the recommended limit for drinking water.

The EPA — a defendant in the lawsuit — argued that it wasn't clear what impact fluoride exposure might have at lower levels. But the agency is required to make sure there is a margin between the hazard level and exposure level. And "if there is an insufficient margin, then the chemical poses a risk," Chen wrote in his 80-page ruling Tuesday.

ADVERTISEMENT



"Simply put, the risk to health at exposure levels in United States drinking water is sufficiently high to trigger regulatory response by the EPA" under federal law, he wrote.

An EPA spokesperson, Jeff Landis, said the agency was reviewing the decision but offered no further comment.

In 1950, federal officials endorsed water fluoridation to prevent tooth decay, and they continued to promote it even after fluoride toothpaste brands hit the market several years later.

Fluoride can come from a number of sources, but drinking water is the main source for Americans, researchers say. Nearly two-thirds of the U.S. population currently gets fluoridated drinking water, according to CDC data.

Since 2015, federal health officials have recommended a fluoridation level of 0.7 milligrams per liter of water. For five decades before that, the recommended upper range was 1.2. The World Health Organization has set a safe limit for fluoride in drinking water of 1.5.

Separately, the EPA has a longstanding requirement that water systems cannot have more than 4 milligrams of fluoride per liter of water. That standard is designed to prevent skeletal fluorosis, a potentially crippling disorder which causes weaker bones, stiffness and pain.

ADVERTISEMENT



Staples Business.

**Help your team declutter and focus.**

Learn more >          That was *easy*

But in the last two decades, studies have suggested a different problem: a link between fluoride and brain development. Researchers wondered about the impact on developing fetuses and very young children who might ingest water with baby formula. Studies in animals showed fluoride could impact neurochemistry cell function in brain regions responsible for learning, memory, executive function and behavior.

The court case, argued in U.S. District Court in San Francisco, started in 2017. The lead plaintiff was Food & Water Watch, a not-for-profit environmental advocacy organization. Chen paused the proceedings in 2020 to await the results of the National Toxicology Program report, but he heard lawyers' arguments about the case earlier this year.

"In our view, the only effective way to eliminate the risk from adding fluoride chemicals to water is to stop adding them," said Michael Connett, the plaintiffs' lead attorney, in an email Wednesday.

—

The Associated Press Health and Science Department receives support from the Howard Hughes Medical Institute's Science and Educational Media Group. The AP is solely responsible for all content.

 **MIKE STOBBE**
Stobbe mainly covers public health for The Associated Press.




Arearn
Kenadie's mom

1

**PAID FOR BY MOOD**

## Mail Order Cannabis Is a Real Thing In New Hampshire ⟶

Legal THCfrom U.S. Farms



 CBS NEWS

HEALTHWATCH

# Federal court rules against EPA in lawsuit over fluoride in water



By **Alexander Tin**
Edited By **Allison Elyse Elyse Gualtieri**
September 25, 2024 / 11:46 AM EDT / CBS News



A federal court in California ruled late Tuesday against the <u>Environmental Protection Agency</u>, ordering officials to take action over concerns about potential health risks from currently recommended levels of fluoride in the American <u>drinking water</u> supply.

⊙CBS NEWS

The ruling by District Court Judge Edward Chen, an appointee of former President Barack Obama, deals a blow to public health groups in the growing debate about whether the benefits of continuing to add fluoride to the water supply outweighs its risks.

Environmental nonprofit Food & Water Watch and a handful of anti-fluoride groups, like the Fluoride Action Network, have been in court for nearly a decade after the EPA denied their petition against local water utilities adding in the mineral.

While Chen was careful to say that his ruling "does not conclude with certainty that fluoridated water is injurious to public health," he said that evidence of its potential risk was now enough to warrant forcing the EPA to take action.

"In all, there is substantial and scientifically credible evidence establishing that fluoride poses a risk to human health; it is associated with a reduction in the IQ of children and is hazardous at dosages that are far too close to fluoride levels in the drinking water of the United States," the judge wrote in his ruling.



CBS NEWS

The judge's ruling cites a review by the National Institutes of Health's toxicology program finalized <u>last month</u>, which concluded that "higher levels" of fluoride is now linked to lowered IQ in children.

The American Academy of Pediatrics has <u>questioned</u> the validity of the NIH's report, saying other reviews have come to different conclusions about fluoride's risks and benefits. The AAP is among the expert groups that continue to recommend using fluoride toothpaste, in combination with fluoridated water, to protect teeth from cavities.

The Centers for Disease Control and Prevention has <u>long hailed</u> the addition of fluoride to drinking water as one of the greatest public health achievements of the 20th century, paving the way for modern use of toothpastes and other dental products that also use fluoride to cut the rate of <u>dental cavities</u>.

While the report said more research was needed into the lower levels of fluoride exposure typically found in U.S. drinking water, Chen ruled that "there is not enough of a margin" of safety at those levels.

**The Athletic**

$8 **$2/month for your first year.**
Subscribe to in-depth sports coverage.



**SUBSCRIBE NOW**

Billed as $2 every four weeks for your first year, $8 every four weeks thereafter. Cancel anytime.

He pointed to previously published studies of pregnant moms finding that their fluoride exposure could be higher. EPA experts had told the court that those higher levels could be in part thanks to the other ways that people are now exposed to the chemical in their food and through toothpaste and other dental products.

◎CBS NEWS

"Not only is there an insufficient margin between the hazard level and these exposure levels, for many, the exposure levels exceed the hazard level," the judge wrote.

Critics have cited near-universal adoption of fluoride toothpaste and other dental products as evidence that the chemical no longer needs to be added to drinking water. Other countries abroad have cut cavity rates without adding it to their water supplies, they argue.

The CDC has argued that continued water fluoridation is still the "most cost-effective method of delivering fluoride to all members of the community regardless of age, educational attainment, or income level."

Chen said he left it up to the EPA which of a number of options the agency could take in response to his ruling. They range from a warning label about fluoride's risks at current levels to taking steps towards tightening restrictions on its addition to drinking water.

"One thing the EPA cannot do, however, in the face of this Court's finding, is to ignore that risk," he wrote.

Michael Connett, a partner at the law firm Siri & Glimstad and the lead attorney for the groups who brought the lawsuit, said the law now requires EPA to take action to remove the risk of fluoride.

Ask your doctor if
a generic is right for you.

@CBS NEWS

"From our vantage point, the obvious way of eliminating the risk from adding fluoride chemicals to drinking water is to stop adding them," he told CBS News.

The judge's ruling stems from a lawsuit brought by the groups under a chemical safety law passed by Congress in 2016, which empowered them to challenge the EPA in court after the agency denied their petition.

Unlike the recent so-called "Chevron doctrine" that the Supreme Court overturned earlier this year, the 2016 law said judges did not need to defer to EPA's expertise when petitioners challenge the agency's rejection.

Instead, the law left it up to Chen to decide whether a preponderance of the evidence – if it was more likely than not – showed that fluoride could pose an "unreasonable risk."

Connett said the ruling marks the first time that a group has been able to use the law to take a citizen petition to trial.

"Clearly, the length of time the judge took to decide this case shows that the court did not rush to make this decision. It took its time, it allowed extensive testimony and evidence. So it was certainly not a rush job, just the opposite of it," he said.

**More from CBS News**


Aldi accused by Oreo maker Mondelez of copying its packaging


Salmonella outbreak linked to recalled cucumbers sickens dozens


Trump fires director of the Smithsonian's National Portrait Gallery

# As anti-fluoride push grows, ruling from unlikely judge could be key

By **Jenna Greene**

November 13, 2024 12:47 PM EST · Updated 7 months ago

 

**Commentary** | Legal Action by Jenna Greene



Robert F. Kennedy Jr. and Republican presidential nominee and former U.S. President Donald Trump attend a campaign event sponsored by conservative group Turning Point USA, in Duluth, Georgia, U.S., October 23, 2024. REUTERS/Carlos Barria/File Photo Purchase Licensing Rights

Nov 13 (Reuters) - Some of my least-favorite childhood memories are of sitting in the dentist's chair getting cavities filled.

Which is why when I saw a recent post on X ☐ by Robert F. Kennedy Jr. that the incoming Trump administration on Jan. 20 will advise all U.S. water agencies to remove fluoride from public water, I was baffled.

Jumpstart your morning with the latest legal news delivered straight to your inbox from The Daily Docket newsletter. Sign up here.

Kennedy, of the famed political family, has been tapped by President-elect Donald Trump to recommend appointees for all regulatory health agencies and could take a role himself, my Reuters colleagues reported. Trump in early November told NBC that banning fluoridation "sounds OK to me." Kennedy could not be reached for comment.

Advertisement · Scroll to continue



Why would the new administration want to stop adding fluoride to tap water? The Centers for Disease Control in 2015 called it ☐ "one of the 10 greatest public health achievements of the 20th century," and the American Dental Association says it reduces tooth decay by more than 25% in adults and children.

Surely no one, right wing or left, is pro-tooth decay?

But as a recent decision by an Obama-appointed federal judge siding against the Environmental Protection Agency makes clear, fluoride safety is more nuanced than that.

After seven years of litigation and two bench trials spanning 17 days, Senior U.S. District Judge Edward Chen in San Francisco ruled in late September that fluoride at current levels poses "an unreasonable risk of injury" to public health, including reduced IQs in children, especially boys.

Advertisement · Scroll to continue



Report This Ad

Not the plot twist I'd expected.

The EPA "is in the process of reviewing the district court's decision," a spokesperson said. The agency has yet to file a notice of appeal.

The EPA "is in the process of reviewing the district court's decision," a spokesperson said. The agency has yet to file a notice of appeal.

People tend to dismiss concerns about fluoridation as "loony tunes," Siri & Glimstad partner Michael Connett, who represents the trio of advocacy groups including Food & Water Watch that challenged the EPA over fluoride safety, told me. "There's a knee-jerk reaction to reject the idea" that it could be hazardous.

Call it the Dr. Strangelove effect — the 1964 dark comedy where an unhinged general starts a nuclear war against the Soviet Union over fluoridated water, "the most monstrously conceived and dangerous communist plot we've ever had to face."

But what if the nutty general was right, at least in part?

It strikes me that one of the great virtues of an independent judiciary is in allowing a judge to do what regular people cannot: weigh first-hand expert testimony and evidence from both sides zealously represented by counsel, then render an unbiased decision.



The Court of Appeals for the Federal Circuit in Washington provided no opinion or reasoning for reinstating the tariffs.

00:13     01:31

Why Chen, a U.C. Berkeley School of Law grad and former ACLU staff attorney, in his 80-page opinion ⏍ determined that fluoridation could be injurious to public health — not that it definitely is, but that it presents significant risk — merits a closer look.

As is, the federal government doesn't directly control whether local water is fluoridated. That's up to municipal officials, and indeed, a few cities including Portland, Oregon, do not add the mineral to their water supply. (For that matter, almost no European countries fluoridate their water.)

In 2017, Food & Water Watch and others sued the EPA, invoking a provision of the Toxic Substances Control Act that empowers the agency to take action if it determines that a chemical poses "an unreasonable risk of injury to health."

According to the complaint, when fluoridation began in the 1940s, it was premised on the belief that the mineral needed to be swallowed to prevent tooth decay, hence adding it to water.

## Sponsored Content

Dianomi ▷



**Apartments.com The Place to List A Place**

apartments.com

List Now



**Contact a dedicated business specialist in your community.**

Sponsored by
Bank of America

**Private markets are surging — how can your business benefit?**

Sponsored by
Northern Trust

Dental researchers, including the CDC's oral health division, now agree that fluoride's primary benefit comes from topical application, such as toothpaste.

The plaintiffs aren't suggesting that we ban fluoride in toothpaste. But they argue that ingesting it in water carries unacceptable risks, including tooth discoloration caused by dental fluorosis and a rare but

crippling bone disease.

The litigation, however, focused almost entirely on fluoride's impact on the developing brain.

Chen in his decision dove deeply into the studies (pages of the decision are filled with tables of data and sentences like "The joint BMC was found to be 0.45 mg/l (BMCL, 0.28 mg/l") to look at the association between higher fluoride exposure and reduced IQ in children.

The drops in intelligence ranged from about 2 to 8 points. That matters. Even a one- or two-point decrement is linked to reduced educational attainment, employment status, productivity and earned wages, Chen wrote, calling IQ reduction "a serious community health issue."

While Chen said EPA's lawyers from the U.S. Department of Justice pointed to "technicalities at various steps of the risk evaluation" to argue that fluoride does not present an unreasonable risk, and that the "precise relationship" between fluoride dosage and response isn't entirely clear, the judge said those "arguments are not persuasive."

Regardless of where you draw the line between risky and safe, the current level — The U.S. Public Health Service suggests 0.7 mg/L is optimal — cuts it too close, Chen found.

Under "even the most conservative estimates," he wrote, "there is not enough of a margin between the accepted hazard level and the actual human exposure levels to find that fluoride is safe."

He ordered the EPA to take action, though he didn't specify what the agency should do. Options range from issuing a warning to lowering the allowable limit for fluoride in drinking water to banning it outright.

If RFK Jr. is hand-picking officials in the new administration who'll have the ability to make that call, fluoride may be on the way out.

Our Standards: **The Thomson Reuters Trust Principles.**

Suggested Topics: ( Government )

# nature

**OUTLOOK** | 27 October 2021

# The fluoride wars rage on

**There is little question that supplemental fluoride strengthens teeth and reduces decay. But at what cost?**

By [Lauren Gravitz](#)

You have full access to this article via your institution.



Fluoride (in yellow bucket) to be added to drinking water at a treatment plant in California.    Michael Macor/Hearst/SFC via Getty

Michael Connett had been preparing for this moment for four years. The California-based attorney was headed to court, where he would be suing the US Environmental Protection Agency (EPA). Connett was slated to appear at the San Francisco federal courthouse on behalf of several individuals and advocacy groups. His contention: that supplemental water fluoridation is unsafe and should be halted. Immediately.

On the first day of the hearing, Connett woke up at 3.30 a.m. to put the finishing touches to his opening presentation. He downed a cup of coffee and an energy bar, then walked the two blocks from the hotel to his office, where he sat down, signed into Zoom and prepared to give his opening statement. The date was 8 June 2020, and the court had been closed to in-person business since March because of the COVID-19 pandemic. There was no bailiff, no audience sitting in the gallery. Instead of 50 onlookers in a physical courtroom, more than 500 people had signed in to view the virtual

proceedings. They watched as Connett enumerated issues that have been bubbling up in the world of fluoride research.

The bulk of public opinion, based on decades of dental-health research, is against him — at least in the United States, where more than 63% of people have access to fluoridated water. One study after another, from the 1940s through to the 1970s, has pointed to fluoride as an important factor in preventing tooth decay, also known as caries. The mineral has become part of public-health lore, and has been hailed by the US Centers for Disease Control and Prevention as one of the ten greatest public-health achievements of the twentieth century. Most people who live in areas with fluoridated water on tap take the benefits for granted and view with suspicion those who question the supplementation.



**RELATED**

**Part of Nature Outlook: Oral health**

Yet research over the past 50 years has sown a seed of doubt. Rates of tooth decay in some high-income countries with no fluoridation have declined at a pace similar to that seen in fluoridated US communities. And an increasing number of studies are indicating that fluoride — which occurs naturally in soil and therefore also in groundwater — might be a developmental neurotoxin, even at the level that the US Public Health Service has declared optimal for fluoridation.

Some toxicologists and epidemiologists are now questioning whether even low doses of fluoride can have systemic effects, including causing a dip in IQ in children who were exposed to it *in utero* . The first indications of this came from studies that compared unfluoridated villages and communities with fluoridated ones (where fluoride is either naturally occurring or added to water), followed by better-controlled studies that measured fluoride in individuals. In the United States, each new study was met with extreme criticism, ridicule and anger that, at times, threatened the careers of those involved.

Many dentists, having seen what life was like before fluoridation, have no interest in returning to the pre-fluoridation era of widespread cavities, abscesses, dentures and people in pain. But toxicologists worry that dental-health gains have come at a cost. Today, despite a shared goal of protecting public health, researchers on opposing sides of the fluoridation debate have trouble finding common ground.

## Landmark in oral health

Fluoride has, without doubt, improved oral health and decreased rates of dental caries. Community water fluoridation has its roots in the 1940s, when a handful of trials were conducted after it was noticed that some communities with naturally fluoridated groundwater had a lower-than-average incidence of tooth decay. The first of these trials began in Michigan, New York state and Ontario, Canada, in 1945. In Michigan, researchers compared rates of tooth decay in Grand Rapids, where fluoride was added to the community water supply, and in Muskegon, where it was not[1]. When the five-year data were analysed and formally reviewed, the results were so striking that Muskegon abandoned the trial and began adding the mineral to its water, too. Over the following five decades, fluoridation was introduced in communities around the United States.

The practice remains common not only in the United States but elsewhere, including Australia (where 90% of municipal water supplies are fluoridated), New Zealand (47%), and Canada (39%), and has strong proponents in the United Kingdom (10%), where many dentists and public-health officials have been exerting pressure to start fluoridating the water in more communities.

Dental practitioners who remember the time before fluoridation know well what impact it has had. "My first practice was on the border of Birmingham, which was fluoridated, and Sandwell, which wasn't," says Nigel Carter, a paediatric dentist and chief executive of the Oral Health Foundation in Rugby, UK. It was clear from their charts, he says, that children with extensive tooth decay were almost always from Sandwell. In 1987, Sandwell began fluoridating its water, making it one of the most recent UK communities to do so.

"Within five years, it went from the bottom ten, in terms of oral health, to the top five, purely due to fluoride being introduced in the water," Carter says.



A resident of Birmingham, UK, shown in 1964 lining up bottles so that they can be filled with unfluoridated water.   Credit: Hulton Archive/Getty

Yet as research pushed forward in the late 1970s and 1980s, it became clear that the common understanding of how fluoride works was wrong. For decades, it was thought that fluoride was most effective at strengthening teeth when it was consumed, and that this would benefit a fetus exposed to fluoride during gestation. But it turns out although fluoride is incorporated into developing teeth *in utero* , it is protective against dental caries only after the teeth have emerged from the gums [2] .

In the mouth, fluoride ions incorporate themselves into plaque, a biofilm on teeth. When the environment becomes too acidic, the ions are released from the plaque and help pull minerals from the saliva to remineralize enamel surfaces and slow down tooth decay [3]. Fluoride ions can get into the mouth either by applying them directly to the teeth – with topical products such as toothpaste and varnish – or by ingesting fluoridated water and foods. The latter results in a tiny amount being constantly secreted in saliva. About 50% of ingested fluoride is absorbed and retained in bones and teeth, and the rest is excreted in urine; ingesting too much causes weakened bones and joints, in a condition known as skeletal fluorosis.

As research showing that topical fluoride was at least as effective as systemic doses piled up [4], fluoridated toothpastes flooded the market. Children in primary schools were given fluoride tablets and told to swish and spit. Dentists incorporated fluoride varnishes and lacquers into their patients' twice-yearly cleanings. And the incidence of dental caries in the United States and around the world continued to fall [5].

Despite widespread adoption of topical fluoride, tap-water fluoridation continued. If topical fluoride has proven so effective, and rates of dental caries around the world have dropped without water fluoridation, then why is fluoride still being added to water supplies, opponents ask. Connett thinks it shouldn't be. Others say that the answer is not so simple, and point to knottier issues of health inequities and environmental justice.

## First, do no harm

Most of the research into water fluoridation's protective effects was done before 1975, meaning that few studies directly address whether the widespread use of fluoridated rinses and toothpastes has made systemic fluoride unnecessary. But there are some clues that suggest this might be the case. Even in countries with no water fluoridation, such as Denmark, tooth decay has declined at rates comparable to those seen in US communities with fluoridation. That alone is enough to convince some researchers that

adding fluoride to water is not necessary for cavity prevention, at least in societies with comprehensive public-health measures in place.

"We're talking about a simple, highly electronegative anion. That's it. That's all fluoride is," says Pamela Den Besten, a paediatric dentist who studies fluorosis and enamel formation at the University of California, San Francisco.

Den Besten has spent her career trying to work out the systemic effects of swallowing this anion. The fact that fluoride can affect ameloblasts, the cells that produce and deposit tooth enamel, suggests that it could affect other cells of the body. In fact, she notes, studies in animals and humans show that, in addition to fluorosis, cellular effects of fluoride also include inflammation and altered neurodevelopment. That, in turn, suggests that it could make its way into the brain. Den Besten says that means researchers should be looking into whether fluoride has potential effects on the central nervous system. "It should be a high priority to answer these questions. And yet, it's not." These potential effects of fluoride are important for individuals at all ages, she says.

The possibility of neurological effects is part of what Connett is trying to draw attention to in his lawsuit against the EPA. The finding that has garnered the most attention is a 2019 study in *JAMA Pediatrics* [6], in which researchers compared the IQ of children who were born to women living in fluoridated areas and non-fluoridated areas. The data, which came from 512 mother–child pairs in 6 cities in Canada, indicated that, depending on how fluoride intake was assessed, exposure during fetal development was associated with as much as a five-point drop in IQ. A second study, led by public-health physician and epidemiologist Howard Hu at the Keck School of Medicine at the University of Southern California in Los Angeles, found a correlation between increased maternal urinary fluoride and decreased IQ in children born in Mexico City [7].

"It's not disputed that fluoride is toxic at high levels," says Christine Till, a neuropsychologist at York University in Toronto, Canada, and lead researcher of the *JAMA Pediatrics* study. But what happens at lower levels, such as the 0.7 milligrams of

fluoride per litre recommended in US fluoridation, is contested. That's what Till and her colleagues have been working to tease out. "You have some weaker studies saying there's no effect. And then you have our study, and the Mexico study, that are high quality, saying there is an effect," she says.

On the basis of these two studies, Philippe Grandjean, a physician and environmental medicine researcher at the University of Southern Denmark in Odense, put together a benchmark-dose study on fluoride to document concentrations at which fluoride begins to have detectable adverse effects on IQ. According to the report, published in June [8], that level is 0.2 milligrams per litre. That's less than one-third of the recommended level for US water supplementation and one-twentieth of the US maximum allowable level of $4 \text{ mg l}^{-1}$ (a level originally intended to prevent skeletal fluorosis). These numbers are just the beginning. More cohort studies are under way, and toxicologists and epidemiologists hope they'll help to bring clarity to the fraught debate.

Earlier in his career, Grandjean had worked to prove the dangers of mercury exposure, and of lead exposure before that. Bruce Lanphear, an environmental neurotoxicologist at Simon Fraser University in Burnaby, Canada, was also involved in the lead toxicity studies and worked with Till on the Canadian fluoridation study. Both Lanphear and Grandjean testified during Connett's lawsuit, noting that the data from their fluoride analyses are comparable to those used to limit the use of mercury and lead.

Over the past 30 years, researchers have shown that the developing brain is uniquely vulnerable to lead, mercury and other neurotoxins. "Low-level lead was contentious, but it doesn't match up to fluoride," Lanphear says. "I don't think people have been sceptical enough about the benefits or the safety of [systemic] fluoride."

## Hard benefits

Some public-health dentists think the issue isn't quite so clear cut. E. Angeles Martinez Mier, who studies dental public health at Indiana University's School of Dentistry in Indianapolis, agrees that fluoride safety is worth investigating but says there's not yet

enough evidence to convince her that the risks outweigh the benefits. "Fluoridated water works for caries prevention," says Martinez Mier, whose laboratory did the fluoride analysis on both the Canadian and Mexico cohorts, and who is an author of both papers.

But the magnitude of this benefit could be modest. Comparing fluoridated and non-fluoridated US communities, dentists see about one fewer cavity in baby teeth in fluoridated areas, and about 0.3 fewer cavities on average in adults [9]. "The size of the effect is not as much as people might think," Till says.



Crystals of sodium fluoride.   Credit: NIH/SPL

Still, that benefit means something to those who can not afford dental care or to miss school or work because of poor oral health. "It's not realistic, given the system that we

have, that we'll be able to reach every child with topical fluoride," Martinez Mier says. "A lot of public-health dentists are adamant that fluoridated water is the only thing we have that reaches the public, regardless of access to care, regardless of public health." If fluoridated water can help prevent so much hardship, public-health dentists argue, why wouldn't people want it?

They also point out that although rates of tooth decay have gone down across the world, many of the countries studied have government-funded universal health-care programmes that educate citizens on the proper care of teeth and gums. The United States does not. "We are not Scandinavia. We are not Canada. Our public-health system, our infrastructure, is very different than those countries," Martinez Mier says. "In Scandinavia, many countries have nurses who visit you at home, teach you how to brush, and you have access to fluoride through universal health care." In the United States, she says, "it's not realistic that we'll be able to reach every child with topical fluoride." Fluoridated water, however, reaches anyone who drinks or cooks with treated tap water. That's insurance Martinez Mier is not yet willing to give up.

## Hard questions

"If we're looking at a practice that affects so many people, we want it to be scrutinized. We need transparency in the science," says Brittany Seymour, a dentist who studies oral-health policy and epidemiology at the Harvard School of Dental Medicine in Cambridge, Massachusetts. She thinks there are some who are so fixed in their views of fluoridation that they will not reassess their stance no matter what the latest research might show. But she also thinks that the questions Till, Lanphear and others are asking are important.

Seymour, who is also a spokesperson for the American Dental Association, studies online health misinformation and has seen all the ways in which fluoride has been demonized. For now, at least, she thinks it's too early to consider revising a programme that has clearly made a difference to children's oral health, especially when the data are limited to just a few cohorts. And while tooth decay might be down globally, she doesn't think it's because of fluoridated toothpaste alone. She points to two cities — Juneau in

Alaska [10] , and Calgary in Canada [11] — where the ending of water fluoridation seems to be directly correlated with a rise in dental caries. "If we remove something that we know has a protective benefit, we're trading that for another problem," she says.

Martinez Mier agrees. "It's too early to be reactive and to cease water fluoridation without understanding the full scope of what that would mean for a community," she says. If something designed to protect people's oral health is removed, then new protective measures need to be put in place, she says.

It is difficult to ignore the importance of equity in these arguments. On the one hand, dentists think that fluoridated water most benefits those who lack access to dental services, oral-health education, or a steady supply of fluoridated toothpaste — the very people who are most susceptible to poor oral health and who experience the greatest financial hardship when dental problems strike. On the other hand, toxicologists worry about any impact of fluoridated water on IQ, especially in populations that are already vulnerable because of exposure to high rates of air pollution and elevated poverty rates, for example. And even if such populations are aware of the potential risks of fluoridation, they are least likely to be able to afford bottled water to use when formula-feeding infants, for instance.

"A couple of cavities and a couple of IQ points are both serious when you think about a population. If you're in a place of privilege, and luck and environment is with you, and you have a child testing in the high percentile, a few IQ points may not be of great impact. But for others, in different conditions, it can be." And, she says, "At a population level, it's a big shift. Being in a disadvantaged position cuts across domains — health, economics, education, exposure. The most vulnerable populations are most vulnerable to a lot of things, not just dental caries and neurotoxicants."

Back in the Zoom federal court, Connett closed his case. One scientist after another, specializing in epidemiology, toxicology and risk assessment, took to the virtual stand and testified that there was consistent evidence pointing to fluoride being a



RELATED

nature**OUTLOOK**

**More from Nature Outlooks**

developmental neurotoxin. And Connett informed the judge of a draft report from the US National Toxicology Program (NTP), which reached the same conclusion in early 2019. Although the report wasn't entered as evidence, Connett says, "its presence loomed large." Today, the case is still open. Before the judge commits to a ruling, he wants to know the NTP's conclusion — the third and final draft of the report is expected early in 2022.

Till is not holding her breath. "I don't think they'll ever come up with a consensus," she says, noting that she doesn't anticipate a scenario that will please dentists and toxicologists alike, at least not without the courts being involved. It has become a circular argument: The two groups can't convince each other because they're having different conversations, each siloed in their respective fields of study. "We're in this odd situation where dental public health is in tension with environmental public health, and it's really a dispute within the family," Hu says.

Hu sees two big problems with how the dental public-health community has reacted. The first, he says, is that most of those in the dental community who are critiquing his and Till's conclusions are doing so without a deep understanding of how they got them. "From the environmental epidemiology perspective, the methods employed in the most recent studies of prenatal fluoride exposure and neurodevelopment are exceptionally rigorous," he says, and were put through stringent peer review. The second problem is a misplaced idea that decades of research on fluoride prove it is safe. "They are ignoring the fact that almost none of these 'decades' of research have focused on the very specific issue of prenatal fluoride exposure and neurodevelopment. The unfortunate result is that the two sides — environmental health and dental public health — keep talking past each other." What they need, he says, is a neutral forum in which experts can dispassionately discuss and debate the evidence.

The other thing they need is more data. "There hasn't been a single US study of fluoridation, prenatal exposure and natal development," Hu says. He and his collaborators are starting one now, using data from past studies, and they aim to have answers in the next two years. Whether that study, or the anticipated revision of the NTP report, end up casting fluoride in a positive or negative light, their very existence will at least push the conversation forwards.

*doi: https://doi.org/10.1038/d41586-021-02924-6*

---

*This article is part of [Nature Outlook: Oral health](#), an editorially independent supplement produced with the financial support of third parties. [About this content](#).*

---

## References

1. US Centers for Disease Prevention and Control. *Morb. Mortal. Wkly Rep.* **48**, 933–940 (1999).

2. Thylstrup A. *J. Dent. Res.* **69**, 742–750 (1990).

3. Ten Cate, J. M. *J. Dent. Res.* **69**, 614–619 (1990).

4. Hellwig, E. & Lennon, Á. M. *Caries Res.* **38**, 258–262 (2004).

5. Diesendorf, M. *Nature* **322**, 125–129 (1986).

# Fluoride in water prevents some cavities but concern about health risks raises questions about the tradeoffs

By Deidre McPhillips, CNN

⊘ 4 minute read · Updated 9:16 PM EDT, Thu October 3, 2024



Nearly three-quarters of the US population – about 209 million people – are served by drinking water systems that have fluoride in them, according to CDC data. Leonard Ortiz/MediaNews Group/Orange County Register/Getty Images/FILE

**(CNN)** — The public health practice of adding fluoride to water supplies faces new scrutiny as a few recent reports raise concerns about potential health risks and suggest the benefits may not be as significant as they once were.

A new report from the Cochrane Collaboration, an independent group that systematically analyzes scientific research, found just a slight benefit in adding fluoride to tap water, leading to slightly fewer cavities in children's baby teeth.



**RELATED ARTICLE**
Fluoride in drinking water poses enough risk to merit new EPA action, Judge says

Research from before 1975 showed large benefits; children living in areas with fluoride added to their water had an average of about one fewer primary tooth affected by decay than those living in areas without water fluoridation.



Do more for your brain today!

Try one of our fun brain games!

Accuracy Challenge

Mental Alertness Challenge

Memory Challenge

neuriva BRAIN HEALTH·

Learn more →

But those findings don't apply to more current populations that have broader access to other sources of fluoride and lower levels of dental disease at baseline, the authors say. In particular, toothpaste that includes fluoride has become widely available and more commonly used since the 1970s.

ADVERTISING

In more recent studies, fluoride in water was linked to a difference of decay in only about a quarter of a tooth, on average, according to the new report published this week.

"Adding fluoride to water may slightly increase the number of children who have no tooth decay in either their baby teeth or permanent teeth," the study authors wrote. "However, these results also included the possibility of little or no difference in tooth decay."

And in light of concerns about fluoride's possible effect on young children's intellectual development, a federal judge last month ordered that the US Environmental Protection Agency further regulate fluoride in drinking water.

# How fluoride works

Fluoride is a mineral that can be found naturally in some foods and groundwater. It can help prevent tooth decay by strengthening the protective outer layer of enamel that can be worn away by acids formed by bacteria, plaque and sugars in the mouth. Adding fluoride to public water systems started in the United States in 1945.



**RELATED ARTICLE**
Biden administration sets first national standard to limit 'forever chemicals' in drinking water

Now, nearly three-quarters of the US population — about 209 million people — are served by drinking water systems that have been fluoridated, according to data from the US Centers for Disease Control and Prevention.



amazon business

Work

The CDC promotes the safety and benefits of community water fluoridation.

"Water fluoridation has been identified as the most cost-effective method of delivering fluoride to all members of the community regardless of age, educational attainment, or income level," the agency wrote in a statement in May.

But emerging evidence may be shifting the balance of risks and benefits to the long-standing public health intervention.

The new analysis from Cochrane, which tempers the scale of the positive effects of adding fluoride to public water, comes on the tail of other reports that elevate concerns about the risks.

## Weighing benefits and risks

A study published in JAMA Network Open in May found that exposure to fluoridated water during pregnancy was associated with increased neurobehavioral problems in children. A lengthy federal review published in August by the National Institutes of Health's toxicology program concluded that higher levels of fluoride is linked to lowered IQ in children.



**RELATED ARTICLE**
Tongue scrapers are a great way to clean the mouth, dentists say. Here's how to use one correctly

In a case against the EPA, US District Judge Edward Chen ruled there's not definite evidence that the amount of fluoride typically added to water is causing lower IQ in kids but there's enough to warrant investigation.



Father's Day is June 15
**Our Top 100+ gifts**
Shop now

The EPA sets limits on what is allowed and what is recommended under the Safe Drinking Water Act. The agency says it is "in the process of reviewing the district court's decision" and "will consider all options going forward to determine next steps" in coordination with the Department of Justice.

The findings from the new Cochrane report aren't particularly conclusive in favor of adding fluoride to drinking water, experts say.

"It becomes difficult to say if and to what extent there are significant benefits to continuing water fluoridation programs in the present era, particularly given that there are alternative, easily-accessible sources of fluoride as an inhibitor of tooth decay and one must now also consider the risks," Dr. Howard Hu, a professor of preventative medicine at the University of Southern California's Keck School of Medicine and founding director of the NIH/NIEHS Center for Children's Environmental Health, said in an email to CNN. Hu was an expert witness for the plaintiffs in the federal fluoride trial.

The risks include dental fluorosis, a condition that can cause speckles on teeth, as well as "accumulating evidence" that prenatal fluoride exposure is neurodevelopmentally toxic, said Hu, who co-authored the study on prenatal exposure to fluoride.

**GET CNN HEALTH'S WEEKLY NEWSLETTER**

Sign up here to get **The Results Are In with Dr. Sanjay Gupta** every Tuesday from the CNN Health team.

· Sign up here to get **The Results Are In with Dr. Sanjay Gupta** every Friday from the CNN Health team.

Some key health organizations – including the American Academy of Pediatrics and American Dental Association, along with the CDC – continue to support the use of fluoride as a safe and effective way to maintain dental health.



See Marlon's
Type 2
Turning Point

Not for people with polycystic kidney disease, or those recently or currently taking certain types of immunosuppressive therapy for kidney disease because it may not work.

JARDIANCE® (empagliflozin) tablets 10 mg/25 mg
For adults with type 2 diabetes, along with diet and exercise

PRESCRIBING INFORMATION          MEDICATION GUIDE

The American Academy of Pediatrics highlighted key limitations to the review by the National Institutes of Health, as well as the lifelong effects that tooth decay and cavities – a common and preventable chronic disease – can have.

"While additional research to better understand the association and potential biologic mechanisms would be important, there's nothing about the research that makes me concerned (about) ... low levels of fluoride through use of toothpaste and drinking fluoridated water," Dr. Charlotte W. Lewis, a professor of pediatrics at the University of Washington School of Medicine and attending physician at Seattle Children's Hospital, said in a statement.



Dermalogica Active Moist Face Moisturizer, Oil-Free, Lightweight, Daily Hydrating Lotion...
$49⁰⁰ ✓prime
Add to cart

ADVERTISEMENT

# Study Links High Fluoride Exposure to Lower I.Q. in Children

The results of a new federal analysis were drawn from studies conducted in other countries, where drinking water contains more fluoride than in the United States.

▶ Listen to this article · 7:13 min   Learn more



Jan. 8, 2025

Water fluoridation is widely seen as one of the great public health achievements of the 20th century, credited with substantially reducing tooth decay. But there has been growing controversy among scientists about whether fluoride may be linked to lower I.Q. scores in children.

A comprehensive federal analysis of scores of previous studies, published this week in JAMA Pediatrics, has added to those concerns. It found a significant inverse relationship between exposure levels and cognitive function in children.

Higher fluoride exposures were linked to lower I.Q. scores, concluded researchers working for the National Institute of Environmental Health Sciences.

None of the studies included in the analysis were conducted in the United States, where recommended fluoridation levels in drinking water are very low. At those amounts, evidence was too limited to draw definitive conclusions.

Observational studies cannot prove a cause-and-effect relationship. Yet in countries with much higher levels of fluoridation, the analysis also found evidence of what scientists call a dose-response relationship, with I.Q. scores falling in lock step with increasing fluoride exposure.

Children are exposed to fluoride through many sources other than drinking water: toothpaste, dental treatments and some

mouthwashes, as well as black tea, coffee and certain foods, such as shrimp and raisins. Some drugs and industrial emissions also contain fluoride.

For every one part per million increase in fluoride in urinary samples, which reflect total exposures from water and other sources, I.Q. points in children decreased by 1.63, the analysis found.

"There is concern that pregnant women and children are getting fluoride from many sources," said Kyla Taylor, an epidemiologist at the institute and the report's lead author, "and that their total fluoride exposure is too high and may affect fetal, infant and child neurodevelopment."

Dr. Taylor said that the analysis was meant to contribute to the understanding of the safe and effective use of fluoride. But she said it did not address the benefits and was not intended to assess "the broader public health implications of water fluoridation in the United States."

Several scientists, including many dentists, criticized the report, pointing to what they said were methodological flaws and emphasizing that the research did not have implications for U.S. drinking water.

The subject is so divisive that JAMA Pediatrics commissioned two editorials with opposing viewpoints to publish alongside the report.

In one, Dr. Steven M. Levy, a public health dentist at the University of Iowa, said that many of the studies included in the analysis were of very low quality. He also warned against concluding that any

"A lay reader or policymaker at a water board in a small community somewhere may see the evidence and think that every way you analyze it, it's a concern," Dr. Levy said in an interview. "It isn't as clear-cut as they're trying to make it."

The report's findings align in some ways with statements by Robert F. Kennedy Jr., President-elect Donald J. Trump's choice to head the department of health and human services. He has questioned the safety of fluoride and said one of the first acts of the Trump administration will be to advise water systems to remove fluoride.

Criticism of fluoridation has popped up frequently since the practice was initiated in many U.S. communities in the 1950s. But opposition was originally dismissed, as it was strongest among those with extremist or fringe views, and right-wing groups like the John Birch Society, which called fluoridation a Communist plot.

That is changing. Last September, U.S. District Judge Edward Chen in San Francisco ordered the Environmental Protection Agency to strengthen regulations for fluoride in drinking water because of research suggesting that high levels might pose a risk to the intellectual development of children.

In a second editorial published alongside the new study, a public health expert, Dr. Bruce P. Lanphear, noted that as far back as 1944, the editor of The Journal of the American Dental Association expressed concern about adding fluoride, which he termed "a highly toxic substance," to drinking water. He wrote that "the

potentialities for harm far outweigh those for good."

Some studies have suggested that dental health has improved not because fluoride was added to water, but because of fluoridated toothpastes and better dental hygiene practices. (In some countries, fluoride is added to salt.)

According to this argument, topical application of fluoride to teeth is effective enough to prevent tooth decay, and ingestion is not necessary. But other studies have reported increases in cavities after public water fluoridation initiatives ceased in some countries.

Currently, the recommended fluoride levels in the United States are 0.7 parts per million, and the study did not find a statistically significant inverse association between fluoride levels and I.Q. scores at below 1.5 parts per million based solely on fluoride levels in water.

But nearly three million Americans still drink water with fluoride levels above 1.5 parts per million from wells and some community water systems.

Linda Birnbaum, former director of the National Institute of Environmental Health Sciences, called for more research into the potential effects of fluoride levels below 1.5 parts per million.

She emphasized that the study had concluded that exposure can be damaging to developing brains. "The answer is pretty clear: yes," Dr. Birnbaum said.

To protect fetuses and babies who are especially vulnerable, she advised parents to avoid drinking fluoridated water during

pregnancy and to use fluoride-free bottled water when preparing
formula for their infants.

"My recommendation is that pregnant women and infants shouldn't be exposed to excess fluoride," said Dr. Birnbaum, who is not an author of the new analysis.

Women who are breastfeeding need not be concerned, she added, as very little fluoride is passed on through breast milk.

"The more we study a lot of chemicals, especially the chemicals that affect I.Q., like lead — there's really no safe level," Dr. Birnbaum said.

Some 74 studies from 10 countries, including China, Mexico, Canada, India and Denmark, were examined. Dr. Lanphear noted that the consistent links between fluoride and I.Q. were found in very different populations.

He urged the U.S. Public Health Service to set up a committee, perhaps one that does not include researchers who have studied the subject in the past and can take a fresh look at the topic, to examine two questions seriously: whether fluoride is neurotoxic, and whether it is as beneficial for oral health as it is believed to be.

"If that doesn't happen urgently, my concern is there will be growing distrust of public health agencies amid the public, and they will have deserved it," he said.

**Roni Caryn Rabin** is a Times health reporter focused on maternal and child health, racial and economic disparities in health care, and the influence of money on medicine.

A version of this article appears in print on Jan. 12, 2025, Section A, Page 19 of the New York edition with the headline: High Fluoride Exposure Is Linked to Lower I.Q. In Children, Study Finds. Order Reprints | Today's

Q   News   Donald Trump   Israel   Ukraine   Royals   Sports   Opinion   Travel   Health   Life

# Fluoride level increase in tap water 'could lower children's IQ'

US court ruling sets safe limit at half of proposed fluoridation level proposed by UK Government

🔖   🎁 Gift this article free   ↥



**Sarah Knapton**
Science Editor
26 September 2024 3:32pm BST

A UK Government scheme to <u>add more fluoride to tap water</u> could put children's IQ at risk, a US court ruling has suggested.

In February, the Government announced that it was planning to <u>raise fluoride levels</u> for millions to improve the nation's teeth.

However, after a seven-year legal battle between campaigners and the US Environmental Protection Agency (EPA), this week a Californian court ruled that fluoridation posed "an unreasonable risk" to the health of children.

The court concluded there was "substantial and scientifically credible evidence establishing that fluoride poses a risk to human health" and has called on the EPA to act.

Advertisement



ADD AN ADDITIONAL CARD MEMBER

AMEX

Explore the benefits of adding an Additional

In the UK, the Government wants to raise the fluoridation level to 1mg/L, but judges in the US set a safe level of fluoride at 0.4 mg/L, less than half that of planned levels.

---

**RECOMMENDED**

Can fluoride damage you child's brain?
Read more →

---

Stephen Peckham, professor of health policy at the University of Kent, said: "The ruling is important because it is forcing the regulatory authority in the US to take action, and it is pretty clear that beyond a particular level there is an unacceptable risk.

"The view of the judge is that the evidence is overwhelming.

"Fluoridation has brain implications and my personal view is that the weight of the evidence is very much against community fluoridation."

Concerns about fluoride have been growing in recent years, with several studies suggesting the mineral can harm the developing brains of children and pregnant women.

In 2020, York University in Ontario found that an increase of 0.5 mg/L of fluoride in water – approximately the difference between fluoridated and non-fluoridated areas – was associated with a 9.3-point decrease in IQ levels for bottle-fed babies when they reached primary school.

Advertisement



Share your membership with someone special.
Explore the benefits of adding an

Breast-fed children also saw their IQ levels dip by 6.2 per cent

## Typical Fluoride levels in England and Wales in 2015



SOURCE: DISCOVER WATER

Last year, the same team reported that fluoride may increase the risk of hypothyroidism in pregnant women. Fluoride's ability to suppress the thyroid has been known since the 1930s, when it was used to treat an overactive thyroid.

Currently only five water companies add fluoride to water in the UK, mainly in the North-East and West Midlands, covering less than 10 per cent of Britons, while some areas of the country natural fluoride levels already reach the target concentration.

Under government proposals, an initial 1.6 million people will see the mineral added to their water supply, following a consultation in areas including Northumberland, Teesside, Durham and South Tyneside.

The Government said its long-term ambition was to bring fluoridation to many areas of the country, highlighting Ireland and the US, where 73 per cent of people live in areas where fluoride is added to the water.



Prof Chris Whitty, Chief Medical Officer for England, says adding fluoride could cut dental decay among children  Credit: Jamie Lorriman

Sir Chris Whitty, the Chief Medical Officer for England, has claimed that adding fluoride to water supplies could reduce cavities by 17 per cent among the richest and 28 per cent among the poorest.

Tooth decay is the leading cause for hospital admissions among five to nine year-olds in England, with 19,381 children admitted in the last year, according to data published by NHS England on Thursday.

However, experts and campaigners argue that there are other ways to improve dental health without resorting to the "mass medicalisation" of drinking water.

A spokesman for Fluoride Action Network said: "Communities are currently adding this neurotoxin to the water.

"The harm is needlessly self-inflicted, but that also means the solution is simple: ban the use of fluoridation chemicals."

Some areas of the world naturally have very high levels of fluoride, and it is known to lead to dental fluorosis or crippling skeletal fluorosis, which can lead to calcification of tendons and ligaments, and bone deformities.

## Impossible to know

The World Health Organisation currently recommends a limit of fluoride in drinking water at 1.5 mg/L, but it is impossible to know how much extra fluoride people are consuming through other means.

Coffee, tea, wine, grapes, potatoes and seafood are all known to be high in fluoride, and any food prepared in fluoridated water will also pick up traces of the mineral.

The Department of Health and Social Care said it still believed that fluoridation was safe but would continue to monitor health effects.

A department spokesman said: "Water fluoridation is a safe and effective public health measure that reduces tooth decay.

"The fluoride levels permitted in the UK are proven to be safe and are well below the levels of WHO (World Health Organization) safety guidelines."

"There is a duty to monitor the effects of water fluoridation schemes on health. The next health monitoring report will be published in 2026."

Coffee, tea, wine, grapes, potatoes and seafood are all known to be high in fluoride, and any food prepared in fluoridated water will also pick up traces of the mineral.

## What did you think of this article?
Share your thoughts



Your feedback will be used in accordance with our Privacy Policy.

**More stories**

 **Leaked medical report 'proves Imane Khelif is biological male'**

 **Ukrainian drones destroyed Putin's bombers. A secret smuggling operation made it possible**

 **Trump left in dark over air base attacks on Russia**

 **Restaurants remove 'king of fish' from menus as prices soar**

 **Right-wing Karol Nawrocki wins Polish presidential election**

 **Molotov cocktails thrown in terror attack at rally for Israeli hostages**



EXHIBIT U



**Mission**:
To protect, promote and improve the health
of all people in Florida through integrated
state, county, and community efforts.

**Ron DeSantis**
Governor

**Joseph A. Ladapo, MD, PhD**
State Surgeon General

**Vision**: To be the Healthiest State in the Nation

## Guidance for Community Water Fluoridation
November 22, 2024

**Tallahassee, Fla. –** State Surgeon General Dr. Joseph A. Ladapo recommends against community water fluoridation due to the neuropsychiatric risk associated with fluoride exposure.

Fluoride is a naturally occurring ion present in groundwater, fresh and salt water, rainwater, soil, plants, and foods. Community water fluoridation is the process of adjusting the amount of fluoride in drinking water to the level recommended to prevent tooth decay. Historically, community water fluoridation was considered to be a method to systemically, through ingestion, deliver fluoride to all community members. However, currently many municipalities across the U.S. and several European countries, including Austria, Belgium, France, Germany, Italy, Norway, and Sweden, have eliminated water fluoridation.

Today, fluoride is widely available from multiple sources, including topical fluorides, such as toothpaste, mouthwashes, and fluoride applications by dental providers. Evidence shows fluoride strengthens teeth, making them more decay resistant. However, additional research is being conducted to review the impacts of overall fluoride exposure in the population.

Several studies have reviewed fluoride exposure in vulnerable populations:

- A Mexico City, Mexico, study published in 2017 found that prenatal fluoride exposure was associated with lower IQ in both boys and girls ages six to twelve. Similarly, a nationwide Canadian study found that higher maternal urinary fluoride in pregnancy was associated with reduced IQ in boys ages three to four. The fluoride exposure levels in these studies are comparable to those found in pregnant women in the United States.

- A Canadian cross-sectional study published in 2019 found an association between exposure to fluoridated water and attention deficit hyperactivity disorder (ADHD) among children and adolescents between the ages of six and seventeen.

- Similarly, higher prenatal fluoride exposure was associated with increased incidence of ADHD in children ages six through twelve in a subgroup of the Mexico City, Mexico study.

- A 2023 Canadian study found that maternal exposure to fluoridated drinking water at 0.7 milligrams per liter throughout pregnancy was associated with decreased child inhibitory control and cognitive flexibility, particularly in girls.

- Another study published in JAMA Network Open in May 2024, found higher prenatal fluoride exposure was associated with increased child neurobehavioral problems in Los Angeles, California. The authors recommended establishing guidelines for limiting fluoride exposure during pregnancy.

- On August 22, 2024, the U.S. Department of Health and Human Services National Toxicology Program (NTP) published a report evaluating total fluoride exposure from all sources.

**Florida Department of Health**
**Office of the State Surgeon General**
4052 Bald Cypress Way, Bin A-00 • Tallahassee, FL 32399-1701
PHONE: 850-245-4210 • FAX: 850-922-9453
FloridaHealth.gov



**Accredited Health Department**
Public Health Accreditation Board

o The report highlights a concern that some pregnant women and children may be receiving more fluoride than necessary due to fluoride exposure from multiple sources, including treated public water, water-added foods and beverages, teas, toothpaste, floss, and mouthwash. Thus, the combined total intake of fluoride may exceed safe amounts.

o The report states that the majority of the 72 epidemiological studies pertaining to fluoride's impacts on children's IQ, published through April 2021, found an association between higher levels of fluoride consumption and reduced IQ in children.

o While there is insufficient data to determine if the lower level of 0.7 milligrams per liter, currently recommended for U.S. community water systems, has a negative impact on children's IQ, the report concludes that there is moderate confidence in the scientific evidence that points to an association between higher levels of fluoride consumption and lower IQ in children.[1]

- On September 24, 2024, a U.S. District Court ruled that community water fluoridation at 0.7 milligrams per liter presents an unreasonable risk of injury to health under the Amended Toxic Substances Control Act (Amended TSCA) and the U.S. Environmental Protection Agency is obliged to take regulatory action in response.

Other studies point to various potential impacts associated with systemic fluoride consumption that should be considered when weighing the risks and benefits of adding fluoride to community water systems, including increased risks of developing sleep apnea, accumulation of fluoride in the pineal gland, sleep cycle disturbance, premature menarche in adolescent girls, negative impacts on the thyroid gland, and elevated occurrences of skeletal fluorosis.

**Due to the neuropsychiatric risk associated with fluoride exposure, particularly in pregnant women and children, and the wide availability of alternative sources of fluoride for dental health, the State Surgeon General recommends against community water fluoridation.**

The Florida Department of Health strongly supports oral and overall health through:

- Operation and expansion of school-based preventive dental services.
- County health department dental clinics, which provide dental services to communities.
- Screening and treatment referral in pre-school and school settings.
- Provider education, including training on oral health service delivery for those with special health care needs.
- Promotion of healthy habits, with emphasis on a reduction in sugar consumption, through oral health education to communities.
- Providing oral health care supplies to community partners.
- Providing tobacco and vaping cessation resources and services.

Based on self-reported data from 2023, it is estimated that more than 70% of Floridians on community water systems receive fluoridated water. To see if your community water system is included, please visit the webpage Public Water Systems Actively Fluoridating.

**References**

1. About Community Water Fluoridation | Fluoridation | CDC
2. Fluoridation policy and practice: A European Story separating myths from reality.
3. Prenatal Fluoride Exposure and Cognitive Outcomes in Children at 4 and 6–12 Years of Age in Mexico | Environmental Health Perspectives | Vol. 125, No. 9
4. Association Between Maternal Fluoride Exposure During Pregnancy and IQ Scores in Offspring in Canada - PubMed
5. Urinary fluoride levels and metal co-exposures among pregnant women in Los Angeles, California - PMC
6. Association of water fluoride and urinary fluoride concentrations with attention deficit hyperactivity disorder in Canadian youth - PubMed
7. Prenatal fluoride exposure and attention deficit hyperactivity disorder (ADHD) symptoms in children at 6–12 years of age in Mexico City - ScienceDirect
8. Fluoride exposure during pregnancy from a community water supply is associated with executive function in preschool children: A prospective ecological cohort study - PubMed
9. Maternal Urinary Fluoride and Child Neurobehavior at Age 36 Months | Public Health | JAMA Network Open | JAMA Network
10. NTP Monograph: State of the Science Concerning Fluoride Exposure and Neurodevelopment and Cognition: A Systematic Review; August 2024
11. Food & Water Watch, Inc., et al. v. Environmental Protection Agency, et al. | United States Courts
12. COMPS-895.pdf
13. Fluoride exposure and sleep patterns among older adolescents in the United States: a cross-sectional study of NHANES 2015-2016 - PubMed
14. Fluoride Exposure and Age of Menarche: Potential Differences Among Adolescent Girls and Women in the United States | Exposure and Health
15. Fluoride exposure and thyroid function among adults living in Canada: Effect modification by iodine status - PubMed
16. Fluoride in Drinking Water and Skeletal Fluorosis: a Review of the Global Impact - PubMed

# EXHIBIT V

Case 3:17-cv-02162-EMC   Document 481   Filed 06/02/25   Page 879 of 888

Deseret News | Deseret Magazine

🐝 Deseret News

Latest   Politics   Utah ⌄   Sports ⌄   More ⌄

🔍   SIGN IN

Report ad

UTAH POLITICS   UTAH

# The hazardous job of handling fluoride in drinking water

Utah law mandates removal by May 7, but where will the waste product go?

Published: April 1, 2025, 8:00 p.m. MDT

 VIEW 57 COMMENTS    SHARE



Weber Basin Water Conservancy District employees, Distribution Operator Paul Spens checks the number as he explains the daily processes of checking fluoride levels that are allowed into the water system at one of nine locations in Layton on Monday March 31, 2025. | Scott G Winterton, Deseret News   **PURCHASE IMAGE**

 **By Amy Joi O'Donoghue**
Amy Joi has worked at the Deseret News for 25 years and for 14 years has devoted her coverage to the environment, agriculture and energy issues facing the West.

**KEY POINTS**

- Water districts adding fluoride to drinking water will begin to slowly phase out its introduction to distribution systems.
- The move comes after Utah Gov. Spencer Cox signed HB81, which prohibits adding fluoride to those systems after May 7.
- Investment in the distribution systems for adding fluoride cost millions of dollars for one district, while another said most of the water ended up in gardens or own lawns, not ingested.

Utah public water systems that fluoridate their water are now facing a tricky path forward of slowly removing the chemical and ways to safely dispose of what remains at existing injection wells.

It is a complicated and at times costly process to ensure systems are in compliance with the May 7 law that mandates fluoride is no longer added to public drinking water systems.

Utah became the first state in the nation when Gov. Spencer Cox signed HB81, sponsored by Rep. Stephanie Gricius, R-Eagle Mountain, to prohibit the addition of fluoride to public drinking water systems. Other states — including Nebraska, Florida and Arkansas — are also looking at removing the substance. Hawaii has never added fluoride to drinking water.

---

RELATED

**Utah is first state in the nation to prohibit fluoride in drinking water**

---

Gricius accomplished the seemingly impossible due to the tremendous opposition to her measure by the American Dental Association and other medical groups that launched an intense campaign urging the governor's veto of the bill.



Report ad

Yet she also had an outpouring of support from consumers and parental groups who live in areas that had passed voter referendums to introduce the substance, arguing they were ingesting something due to the will of others and deserved to have autonomy over their own bodies.

Both Salt Lake and Davis counties passed these referendums in the early 2000s, and in Davis County's case by a slim majority. Both Helper and Brigham City also fluoridate their water.

Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 881 of 888



The smaller day storage tank of Fluorosilicic acid at one of Weber Basin Water Conservancy District's nine locations in Layton on Monday March 31, 2025. | Scott G Winterton, Deseret News    PURCHASE IMAGE

# A bifurcated system

At Weber Basin Water Conservancy District, the slow removal of fluoride from their system poses particular challenges because it serves non-fluoridated water users in Weber County numbering about 300,000 people and Davis County, where residents there voted to add the substance to their drinking water. That is about 400,000 people.

The line splits at the mouth of Weber Canyon, sending water north to Weber County and south to Davis County.

Operationally, it was a nightmare of sorts for the district's deputy general manager, Darren Hess, who testified in committee hearings about dealing with highly variable flow rates in delivery systems and making sure the 10 injection wells were properly functioning so the fluoride went where it was supposed to.

Since the inception of the fluoride program, general manager Scott Paxman said the district has spent just over $6.3 million.

"This chemical is probably the most potent chemical that we deal with in water treatment. It's got a pH of about two. Our Weber basin operators have 10 fluoride buildings that they're going into every day, and we're seeing our operators suffering from serious migraines, respiratory issues because of the off gasses from that hydrofluoricidic acid. So it's not only the health and safety of those that are drinking the water that we're concerned about, but also that of our operators as well, which is a big concern of ours," he said.

Hydrofluorosilicic acid is a waste product from phosphate mining operations that is a hazardous, poisonous material containing lead and arsenic. It has to go through a rigorous dilution process.

Paxman said one well station that had not been used still contained some of the leftover material. The district contracted with Clean Harbors, a hazardous waste company with 45 years of experience, to remove 600 gallons of the material at a cost of $12,000.

Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 882 of 888

"I thought to myself, 'Wow, this is not going to be cheap.'"



Dosing pumps inject fluoride into carrier water at one of nine Weber Basin Water Conservancy District locations in Layton on Monday March 31, 2025. | Scott G Winterton, Deseret News     PURCHASE IMAGE

# Where will it go?

Overall, he suspects the district will spend upwards of $150,000 to remove the hazardous waste from its injection wells and then will have to go about decommissioning those injection sites.

The district has already lowered its feed level to .05 parts per million and is following guidance issued by the Utah Department of Environmental Quality on best practices.

"Water systems should work with local health authorities when adjust fluoride levels to ensure compliance and avoid issues of adding too much or too little fluoride," a state memo on the issue says.

Water systems must fully disconnect all fluoridation equipment such as dosing pumps and chemical storage tanks by May 7 and submit photo evidence of the disconnection to the agency by no later than June 6. The remaining chemicals must be disposed of in coordination with the Division of Waste Management and Radiation Control, which will ultimately oversee the disposal of hazardous waste at appropriate sites.

"Since this is a hazardous chemical, with elevated levels of arsenic, lead, mercury and chromium, it must be handled and disposed of as a hazardous chemical, as state and federal regulations require," Paxman said in an email to some of his colleagues.

Stevie Norcross, assistant director of the state Division of Waste Management and Radioactive Control, said disposal sites run by Clean Harbors and Aaragonite are licensed to handle such waste, which must be properly sealed in a container for safe disposal.

After May 7, Paxman said the systems will be "mothballed," power disconnected, water connection shut off and they will be winterized.

"It's very acidic. So even the fumes just start attacking anything metal in the room, including electronics, and it even makes plastics brittle. So we were always replacing pumps, replacing doors, replacing piping, because it is such a corrosive thing. And then if you ever got it on your skin, we have to have safety showers in each of those buildings because they just have to get it washed off immediately," Paxman said. "We've heard nightmares from other operators. ... Just handling the product has been a big pain."

Both Weber and Davis counties came out in support of removal of the product and Riverton's City Council urged support of getting it out of the drinking water system.

J.D. Mortensen, chairman of the board of trustees for the South Davis Water District, said the entire board voted to have it removed as well.

"The main thing was people should have a choice of what they have in their water, and we recognize that you have to put in chlorine, but chlorine is really a disinfectant, and it is clearly there to stop cholera, typhoid and other diseases, you know. But fluoride, you can get it over the counter or from a pharmacy," Mortensen said.

---

RELATED

**Utah lawmakers vote to say farewell to fluoridated drinking water**

## Why did Utah act on fluoride?

There were a couple of key factors that spurred the legislation and its passage in Utah.

First, in what has been described as a historic ruling, a federal district judge said last year the U.S. Environmental Protection Agency must revisit the amount of fluoride added to drinking water.

Judge Edward Chen said the maximum fluoride concentration put in drinking water posed an "unreasonable risk," to children's developing brains.

"The scientific literature in the record provides a high level of certainty that a hazard is present; fluoride is associated with reduced IQ," wrote Chen, an appointee of former Democratic President Barack Obama, according to NBC News.

But the judge in the California ruling stressed he was not concluding with certainty that fluoridated water endangered public health.

The ruling was hailed by the environmental group Food & Water Watch, which led a coalition of organizations that sued the EPA in 2017.

Locally, a Sandy overfeed of the hydrofluorsidic acid sickened hundreds of people after a snow storm caused a feeder station to malfunction.

An independent investigation by an engineering firm looking at the fluoride overfeed in Sandy revealed missteps at all levels by government agencies handling the emergency.

Those agencies include the city of Sandy, the Salt Lake County Health Department and the state division with responsibility over regulating drinking water.

Testing in some samples showed fluoride at 40 times the federal threshold.

"(The drinking water division) and the (Salt Lake County Health Department) both have requirements in relation to public notification," the report said, noting that the public notification process resulted in delaying documents to affected residents in an adequate fashion in the 2019 event.

RELATED

**Investigation: Government failure at all levels in Sandy fluoride event**

# What's in it?

Water districts are provided with a certificate of analysis from their provider which shows the percent of substances in the hydrofluorcidic acid.

At Weber Basin, one certificate from their provider showed fluoride at 19.5%, arsenic at 13.51 parts per million and chromium at 4.87 parts per million, prior to dilution.

Paxman and others in support of the law pointed out how easy it is for young parents to accidentally overdose their babies by mixing formula with water that has been fluoridated.

The current enforceable drinking water standard for fluoride is 4.0 milligrams per liter, according to the U.S. Environmental Protection Agency. This is the maximum amount that is allowed in water from public water systems. It is set to meet the current public health goal for protection against increased risk of crippling skeletal fluorosis, a condition characterized by pain and tenderness of the major joints.

EPA also has a non-enforceable secondary standard for fluoride of 2.0 milligrams per liter, which is recommended to protect children against the tooth discoloration and/or pitting that can be caused by excess fluoride exposures during the formative period prior to eruption of the teeth.

Fluoride can occur in drinking water naturally as a result of the geological composition of soils and bedrock, according to the agency. Fluoride is also added to some toothpastes and mouth wash, making over exposure a risk.

Dentists topically apply fluoride to teeth and then the mouth is rinsed and the substance gets spit out. The addition of the substance to drinking water systems can compound the amount a young child is receiving.

**57**

**Comments**

While Weber Basin spent millions to invest in the distribution system of fluoride and its maintenance and operation of the well sites, the additive became a financial albatross and an inefficient one at that for Brigham City.

"It is in my opinion it is a waste of public monies when we fluoridate an entire water system. From Brigham City's experience, we spend $100,000 to $150,000 annually to add fluoride to the drinking water. Our engineers estimate that only 5% of that water is consumed by the humans within Brigham City. That's pretty easy math," Mayor D.J. Bott testified in a committee hearing. "The rest ends up on the lawn or in gardens, flushed down the toilet or in dishwashers."

"We spend $100,000 to fluoridate the water with a chance that maybe 5,000 people may consume it," he said.



**The shape of Utah's water supply heading into the summer months**

## Most Commented

249    Perspective: Media 'chew toy' or ethical debacle? Either way, the optics of the Qatar jet are terrible

177    Another major church is splitting with the Trump administration over refugees

152    Trump calls Qatar's Air Force One gift a 'nice gesture' while critics voice constitutional concerns

138    Opinion: Stemming the relentless tide of pornography

132    Republicans push to fulfill Trump promise to end taxes on tips

COMPANY

REACH OUT

GET MORE

CONNECT

Copyright © 2025 Deseret News Publishing Company. All Rights Reserved

Terms of Use   •   Privacy Notice   •   CA Notice of Collection   •   Cookie Policy   •   Cookie Settings

# EXHIBIT W



Home <https://epa.gov/> / News Releases <https://epa.gov/newsreleases/search>

# EPA Will Expeditiously Review New Science on Fluoride in Drinking Water

April 7, 2025

**Contact Information**
EPA Press Office (press@epa.gov)

**WASHINGTON –** Today, at an event in Salt Lake City, Utah, with U.S. Health and Human Services (HHS) Secretary Robert F. Kennedy Jr., U.S. Environmental Protection Agency (EPA) Administrator Lee Zeldin announced the agency's decision to expeditiously review new scientific information on potential health risks of fluoride in drinking water.

This renewed scientific evaluation is an essential step that will inform agency decisions on the standard for fluoride under the Safe Drinking Water Act. This action aligns closely with EPA's core mission of protecting human health and the environment, while working cooperatively with our federal, state, and local partners to ensure all Americans can rely on clean and safe water.

"Without prejudging any outcomes, when this evaluation is completed, we will have an updated foundational scientific evaluation that will inform the agency's future steps to meet statutory obligations under the Safe Drinking Water Act," **said Administrator Lee Zeldin.**

"Secretary Kennedy has long been at the forefront of this issue. His advocacy was instrumental in our decision to review fluoride exposure risks and we are committed to working alongside him, utilizing sound science as we advance our mission of protecting

5/15/25, 10:47 AM
Case 3:17-cv-02162-EMC    Document 481    Filed 06/02/25    Page 888 of 888
EPA Will Expeditiously Review New Science for Fluoride in Drinking Water | US EPA

human health and the environment," **said Administrator Lee Zeldin.**

The National Toxicology Program released a report in August 2024 concluding with "moderate confidence" that fluoride exposure above 1.5 milligrams per liter is associated with lower IQ in children. The report also concluded that more research is needed to better understand if there are health risks associated with exposure to lower fluoride concentrations.

EPA is committing to conduct a thorough review of these findings and additional peer reviewed studies to prepare an updated health effects assessment for fluoride that will inform any potential revisions to EPA's fluoride drinking water standard.

EPA's review is being done in coordination with Secretary Kennedy and HHS. The agency's actions advance the goals of the Trump Administration's Make America Healthy Again Commission, which EPA is an integral member of.

## Background

Fluoride is an element that may be found naturally in sources of drinking water, such as ground water. Fluoride has been added to drinking water by drinking water systems to improve dental health. Under the Safe Drinking Water Act, EPA sets standards that limit the amount of potentially harmful substances in drinking water provided by public water systems. The current standard is 4.0 milligrams of fluoride per liter and was last evaluated by the Agency in July 2024, prior to the latest scientific review by the National Toxicology Program that concluded with "moderate confidence" that levels above 1.5 milligrams per liter result in negative outcomes for children.

Last updated on April 7, 2025